# Exhibit A26

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/trader-horn-on-way-here-he-touches-at-honolulu-in-transit-to.html | TRADER HORN ON WAY HERE.; He Touches at Honolulu in Transit to Hollywood to See Film. | True | Wireless to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/dawes-music-charms-dominican-natives-they-gaze-openmouthed-in.html | DAWES MUSIC CHARMS DOMINICAN NATIVES; They Gaze Open-Mouthed in Wonder as He Plays 'Ramona' on Piano. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/nation-to-hear-hayes-cardinal-will-speak-over-weaf-chain-for.html | NATION TO HEAR HAYES.; Cardinal Will Speak Over WEAF Chain for Catholic Charities. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/gladstone-captures-north-carolina-shoot-his-81-wins-state-title.html | GLADSTONE CAPTURES NORTH CAROLINA SHOOT.; His 81 Wins State Title Doubles Event at Pinehurst--McCullough Tops State 100-Bird Test. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/crew-season-opens-at-annapolis-today-midshipmen-will-meet-mit-in.html | CREW SEASON OPENS AT ANNAPOLIS TODAY; Midshipmen Will Meet M.I.T. in Varsity and Junior Varsity Races.NAVY HAS POWERFUL CREWSJunior Varsity Beats Varsity and Glendon May Shift Them for the Events This Afternoon.This is the eighth article of a series on rowing at the nine colleges in the East which have crews. Many Candidates for Varsity. Eights Display Great Power. | True | By Robert F. Kelley. Special To the New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/reservists-to-train-on-scout-destroyers-first-new-york-district-men.html | RESERVISTS TO TRAIN ON SCOUT DESTROYERS; First New York District Men Will Sail July 6 and Spend Two Weeks on Craft. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/clubwomen-visit-architects-show-mrs-shuler-city-federation-head.html | CLUBWOMEN VISIT ARCHITECTS' SHOW; Mrs. Shuler, City Federation Head, Urges Duty to Promote Appreciation of Art. PICTURE HUNG UPSIDE DOWN Modernist Painter Discovers Error --V.H. Bailey to Plead for State Arts Commission. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/38516500-bonds-marketed-in-week-drop-in-new-financing-sharp-but.html | $38,516,500 BONDS MARKETED IN WEEK; Drop in New Financing Sharp, but Market Improves as Credit Conditions Ease. UTILITY OFFERINGS IN LEAD Railroad and Municipal Issues Constitute Bulk of Others-- Important Loans in View. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/william-p-young-dies-from-heart-attack-expresident-of-new-york-fire.html | WILLIAM P. YOUNG DIES FROM HEART ATTACK; Ex-President of New York Fire Insurance Exchange Was Widely Known as an Underwriter. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/gets-bond-issue-rights-missouri-pacific-plans-46392000-in-20year.html | GETS BOND ISSUE RIGHTS.; Missouri Pacific Plans $46,392,000 in 20-Year Securities. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/king-and-fascisti-join-coats-of-arms-lictors-and-fasces-flank.html | KING AND FASCISTI JOIN COATS OF ARMS; Lictors and Fasces Flank Shield of Italian Royal House in New Emblem of State. | True | Wireless to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/hoover-gets-ruling-to-sustain-mellon-mitchells-opinion-upholding.html | HOOVER GETS RULING TO SUSTAIN MELLON; Mitchell's Opinion Upholding Secretary's Right to Office, Is Laid Before Senators. TREASURY HEAD EXPLAINS In Letter Submitted by Reed, He Declares Himself Out of Business, Though Holding Some Stock. Mellon's Statement Accepted. Text of Mr. Mellon's Letter. Disposed of All Bank Stocks. No Interest in Liquor Production. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/65000-in-jewels-lost-in-taxi-here-wa-clark-of-los-angeles-back-from.html | $65,000 IN JEWELS LOST IN TAXI HERE; W.A. Clark of Los Angeles, Back From Europe, Misses Case After Trip From Pier. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/topics-of-interest-to-the-churchgoer-annual-communion-mass-for.html | TOPICS OF INTEREST TO THE CHURCHGOER; Annual Communion Mass for Firemen Will Start Busy Week in Religious Circles. 3 PASTORS TRANSFERRED Bishop Manning Will Speak at Waldorf Luncheon--New York Federation to Meet. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/dr-butler-continues-to-improve.html | Dr. Butler Continues to Improve, | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/quotes-schacht-on-treaties-swiss-paper-says-he-declared-europe.html | QUOTES SCHACHT ON TREATIES; Swiss Paper Says He Declared Europe Couldn't Last in Present Form | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/columbia-awards-university-honors-fellowships-and-scholarships.html | COLUMBIA AWARDS UNIVERSITY HONORS; Fellowships and Scholarships Given to 45 Men and 19 Women for 1929-1930. THEIR TOTAL VALUE $70,000 Forty-three American and Foreign Schools Are Represented--Alternates Also Announced. UNIVERSITY FELLOWSHIPS. ENDOWED FELLOWSHIPS. Lydia C. Roberts Fellowships. Other Fellowships. University Scholarships. Additional Awards. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/paino-receives-4-to-8-year-term-contractor-convicted-of-aiding.html | PAINO RECEIVES 4 TO 8 YEAR TERM; Contractor, Convicted of Aiding Attempt to Bribe Harvey, Gets Writ of Doubt. RELEASED IN $10,000 BAIL Judge Adel Acts on Precedent Established by Supreme Court in Berg-Levin Case. LECTURES THE PRISONER Says Man Who Got $4,000,000 Work From Queens Should Respect Its People. Precedent for Granting Writ. Defends Public Officials. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/giants-bat-hard-beat-phils-145-mcgrawmen-rush-seven-runs-across-in.html | GIANTS BAT HARD, BEAT PHILS, 14-5; McGrawmen Rush Seven Runs Across in First Inning--Mays Pitches Eight Innings. FIGHT ENLIVENS CONTEST Hurst Rushes at Giant Bench and Is Banished by Nine Policemen and Three Umpires. Lively Year Is Promised. About 5,000 in Stands. Teams Hang Up Record. | True | By William E. Brandt. Special To the New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/moliere-plays-at-hunter-proceeds-of-performances-today-will-aid.html | MOLIERE PLAYS AT HUNTER.; Proceeds of Performances Today Will Aid Bargy Scholarship. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/fight-cotton-trade-curb-members-of-exchange-ask-rescinding-of-limit.html | FIGHT COTTON TRADE CURB.; Members of Exchange Ask Rescinding of Limit on Customer's Credit. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/londons-huge-derby-pool-5000000-in-the-stock-exchange-poolunder.html | LONDON'S HUGE DERBY POOL; $5,000,000 in the Stock Exchange Pool--Under Attack in Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/jersey-city-beats-buffalo-by-9-to-4-trailing-42-it-ties-score-in.html | JERSEY CITY BEATS BUFFALO BY 9 TO 4; Trailing, 4-2, It Ties Score in 5th on Walsh's Double, Then Tallies Four Times in 6th. SHOFFNER SUBDUES BISONS Holds Losers to Six Safeties While Victors Amass Fifteen--Wera Collects Four Hits. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/contradicts-woman-in-judge-hardy-trial-former-judge-testifies-she.html | CONTRADICTS WOMAN IN JUDGE HARDY TRIAL; Former Judge Testifies She Wanted to 'Right the Wrong' Mrs. McPherson Suffered. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/mrs-hoover-talks-over-wide-hookup-she-is-first-presidents-wife-to.html | MRS. HOOVER TALKS OVER WIDE HOOK-UP; She Is First President's Wife to Make Radio Address--Speaks at D.A.R. Dedication. RESOLUTIONS ARE ADOPTED Society Urges Bigger, Navy and Would Require All Teachers to Take Oath of Allegiance. Bigger Navy Is Urged. Memorial Is Dedicated. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/villanova-nine-triumphs-gillespies-second-threebagger-beats-st.html | VILLANOVA NINE TRIUMPHS; Gillespie's Second Three-Bagger Beats St. Bonaventure in 11th, 2-1. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/it-t-luncheon-for-ramirez.html | I.T. & T. Luncheon for Ramirez. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/james-m-glaster-dead-assistant-secretary-of-international-general.html | JAMES M. GLASTER DEAD.; Assistant Secretary of International General Electric Company. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/penn-netmen-win-72-capture-five-singles-and-two-doubles-in-match.html | PENN NETMEN WIN, 7-2.; Capture Five Singles and Two Doubles in Match With Haverford. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/gest-takes-hippodrome-tomorrow.html | Gest Takes Hippodrome Tomorrow. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/work-is-completed-on-liner-washington-renovating-completed-day.html | WORK IS COMPLETED ON LINER WASHINGTON; Renovating Completed Day Ahead of Contract, Ship Ready to Sail Wednesday. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/new-haven-club-buys-sheridan.html | New Haven Club Buys Sheridan. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/okelly-stopped-by-maloney-in-3d-referee-halts-bout-before-7500-at.html | O'KELLY STOPPED BY MALONEY IN 3D; Referee Halts Bout Before 7,500 at Coliseum When Cork Fighter's Eye Bleeds Badly.CUT SUFFERED IN SECONDVince Dundee Outpoints La Gray inSemi-Final--Vaccarelli andDuane Win Decisions. Maloney Has Better of It. O'Kelly Suffers Bad Cut. | True | By James P. Dawson. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/taking-thought-about-stature.html | TAKING THOUGHT ABOUT STATURE. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/gets-our-im-alone-note-canadian-external-affairs-department-to.html | GETS OUR I'M ALONE NOTE.; Canadian External Affairs Department to Study Document. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/thomson-wins-medal-in-pinehurst-tourney-leads-golf-field-with-77-in.html | THOMSON WINS MEDAL IN PINEHURST TOURNEY; Leads Golf Field With 77 in Annual Mid-April Play--Scofield's 79 Is Second. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/collegiate-school-wins-opens-tennis-season-with-40-victory-over.html | COLLEGIATE SCHOOL WINS.; Opens Tennis Season With 4-0 Victory Over Concordia. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/good-dedicates-shaft-to-soldier-of-1776-war-secretary-at-alexandria.html | GOOD DEDICATES SHAFT TO SOLDIER OF 1776.; War Secretary at Alexandria, Va., Says Dead Man and Comrades Left Stem Duties of Citizenship. | True | Special to The New York Times. | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/izzy-schwartz-boxes-draw.html | Izzy Schwartz Boxes Draw. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/banton-now-hunts-city-trust-thefts-asks-attorneys-for-state-bank.html | BANTON NOW HUNTS CITY TRUST THEFTS; Asks Attorneys for State Bank Superintendent to Submit Forgery Evidence. $500,000 FRAUDS CHARGED Warder's Lawyer Says Official Has No Knowledge of Guarantee of His Rent by Ferrari. Will Not Offer Evidence. Denies Ferrari Guaranteed Rent. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/pair-rush-through-all-details-for-trip-abroad-in-two-hours.html | Pair Rush Through All Details For Trip Abroad in Two Hours | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/denies-stay-on-wnyc-over-catholic-service-court-dismisses-franklin.html | DENIES STAY ON WNYC OVER CATHOLIC SERVICE; Court Dismisses Franklin Ford Suit--Calls Charges of 'Mere Illegality Not Enough.' | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/sloan-back-brings-opel-auto-maker-official-of-german-company.html | SLOAN BACK, BRINGS OPEL, AUTO MAKER; Official of German Company Acquired by General Motors to Study Methods Here. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/trading-is-moderate-in-unlisted-market-industrials-are.html | TRADING IS MODERATE IN UNLISTED MARKET; Industrials Are Irregular--Demand for Bank Shares Slight--Chain Stores Steady and Dull. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/bursting-gun-kills-4-soldiers-in-oahu-five-others-are-hurt-as.html | BURSTING GUN KILLS 4 SOLDIERS IN OAHU; Five Others Are Hurt as Breach of Six-Inch Cannon Is Blown 90 Feet in Hawaii. ARMY INQUIRY UNDER WAY One Victim, Roy Woodruff, Had Just Notified Family in Lacona, N.Y., He Was in Service. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/drops-housing-plan-on-the-east-side-western-syndicate-sees-prices.html | DROPS HOUSING PLAN ON THE EAST SIDE; Western Syndicate Sees Prices Too High for Tenement Renovation. SPECULATION A BIG FACTOR Activity Centred in Six Blocks Near River, Between Catherine and Market Streets. Other Projects Dropped. Sees Speculative Loss. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/will-rogers-approves-president-hoovers-new-plan.html | Will Rogers Approves President Hoover's New Plan | True | WILL ROGERS. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/wheat-has-slump-but-recovers-liquidation-causes-an-early-break-but.html | WHEAT HAS SLUMP, BUT RECOVERS; Liquidation Causes an Early Break, but Buying Checks the Decline. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/first-met-racing-on-at-rye-today-big-crowd-is-expected-to-see.html | FIRST MET. RACING ON AT RYE TODAY; Big Crowd Is Expected to See United Hunts Meeting at Bowman Park. 10 IN THE SPORTING PLATE Nusakan, Ariel and Simba Among 12 Entries for Initial Handicap-- Four 'Chases to Be Run. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/senators-defeat-red-sox-by-3-to-1-marberry-holds-losers-to-five.html | SENATORS DEFEAT RED SOX BY 3 TO 1; Marberry Holds Losers to Five Hits as Washington Wins First Game of Season. RHYME HAS TRIPLE, DOUBLE Goslin and Bluege Lead Batting Attack of Victors, Each Collecting Two Safeties. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/snowden-appeals-to-voters-on-debts-former-labor-chancellor-in.html | SNOWDEN APPEALS TO VOTERS ON DEBTS; Former Labor Chancellor, in British Campaign Speech, Argues for Revision. LOANS WERE FOR ALLIES London Should Keep "Free Hand" for Better Terms, He Tells Audience, Including Tory Leaders. Lloyd George Touches on Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/wins-oratorical-contest-eg-thomas-victor-in-vermont-competition-to.html | WINS ORATORICAL CONTEST.; E.G. Thomas, Victor in Vermont Competition, to Go to Finals. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/four-navy-fliers-die-in-midair-collision-of-2-planes-speeding-over.html | Four Navy Fliers Die in Mid-Air Collision of 2 Planes Speeding Over Coronado, Cal. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/committee-favors-saltman-nomination-will-recommend-to-senate.html | COMMITTEE FAVORS SALTMAN NOMINATION; Will Recommend to Senate Confirmation of General as Radio Board Member. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/heads-commerce-body-in-cuba.html | Heads Commerce Body in Cuba. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/williamn-w-guth-educator-is-dead-president-of-goncher-college.html | WILLIAMN W. GUTH, EDUCATOR, IS DEAD; President of Goncher College Succumbs in Baltimore at 58 After Long Illness. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/catholic-charities-in-new-york.html | CATHOLIC CHARITIES IN NEW YORK. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/hotel-wins-decision-on-copyrighted-music-federal-court-at-kansas.html | HOTEL WINS DECISION ON COPYRIGHTED MUSIC; Federal Court at Kansas City Holds It Can Transmit Radio Programs to Guests. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/22000000-zenith-radio-sets-sold.html | $22,000,000 Zenith Radio Sets Sold. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/says-he-slew-rothstein-man-confessing-murder-in-brooklyn-is-held.html | SAYS HE SLEW ROTHSTEIN.; Man "Confessing" Murder in Brooklyn Is Held for Observation. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/for-dutch-sugar-subsidy-second-chamber-votes-to-aid-beet-industry.html | FOR DUTCH SUGAR SUBSIDY.; Second Chamber Votes to Aid Beet Industry for One Year. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/new-shell-company-operating.html | New Shell Company Operating. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/harvey-decorated-for-bravery-in-war-queens-borough-president-gets.html | HARVEY DECORATED FOR BRAVERY IN WAR; Queens Borough President Gets Distinguished Service Cross at Governors Island. TOOK A MACHINE GUN NEST Three Others Receive Medals From Major General Ely and Then Review Troops. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/schacht-called-unpopular.html | Schacht Called Unpopular. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/envoy-lightner-dies-at-92-salvation-army-woman-worker-was-active-to.html | ENVOY LIGHTNER DIES AT 92; Salvation Army Woman Worker Was Active to the Last. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/february-freight-up-38128548000-net-ton-miles-23-per-cent-ahead-of.html | FEBRUARY FREIGHT UP.; 38,128,548,000 Net Ton Miles 2.3 Per Cent Ahead of 1927 Record. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/six-union-men-held-after-strike-battle-left-wing-garment-workers.html | SIX UNION MEN HELD AFTER STRIKE BATTLE; Left Wing Garment Workers Waylay Strikebreakers at 38th St. Elevated. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/investor-purchases-coster-st-apartment-yetrose-realty-corp-disposes.html | INVESTOR PURCHASES COSTER ST. APARTMENT; Yetrose Realty Corp. Disposes of Five-Story Building--Sales in Riverdale Section. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/bugle-and-barrier.html | Bugle and Barrier. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/vienna-hopes-for-accord-press-refuses-to-regard-breakdown-as-final.html | VIENNA HOPES FOR ACCORD.; Press Refuses to Regard Breakdown as Final. | True | Wireless to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/dempsey-rebuffs-thief-fails-to-recognize-shoplifter-who-says-he-is.html | DEMPSEY REBUFFS THIEF.; Fails to Recognize Shoplifter Who Says He Is Former Sparring Mate. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/erasmus-nine-tops-brooklyn-tech-65-jamaica-beats-far-rockaway-in.html | ERASMUS NINE TOPS BROOKLYN TECH, 6-5; Jamaica Beats Far Rockaway in Another P.S.A.L. Contest, 6-5--St. John's High Victor. MADISON-BUSHWICK IN TIE Score Is 3-3 as Game Is Halted by Darkness--St. Peter's and St. Ann's Deadlock, 7-7--Other Results. Jamaica Wins on Three Hits. St. John's High Victor. Madison-Bushwick in Tie. St. Peter's in 7-7 Tie. Rally Wins for Hamilton. Brooklyn Prep Tops Laughlin. Manhattan Prep Wins, 8-0. Richmond Hill Beats Bryant. Cathedral Prep On Top. All Hallows Loses. Stock Exchange Wins, 13--1. Rutgers Prep Bows, 6-3. Summit Beats Glen Ridge. Princeton Prep Loses. St. Aloysius High Loses. Roselle Park Triumphs. Emerson on Top, 12-10. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/youth-held-as-abductor-charged-with-keeping-girl-16-and-boy-15-in.html | YOUTH HELD AS ABDUCTOR.; Charged With Keeping Girl, 16, and Boy, 15, in Vacant House. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/st-johns-defeated-by-providence-117-wineapple-holds-brooklyn-nine.html | ST. JOHN'S DEFEATED BY PROVIDENCE, 11-7; Wineapple Holds Brooklyn Nine in Check After Yielding 4 Runs in First 2 Innings. VICTORS SCORE 6 IN THIRD Rout Posnack With 3-Run Attack and Then Pound Lee for 3 More. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/film-leaders-indicted-under-antitrust-act-ten-companies-charged.html | FILM LEADERS INDICTED UNDER ANTI-TRUST ACT; Ten Companies Charged With Plot, Government Shifting From Civil Case. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/reports-lax-service-on-times-sq-shuttle-transit-board-engineer-says.html | REPORTS LAX SERVICE ON TIMES SQ. SHUTTLE; Transit Board Engineer Says Operation Is Unsatisfactory and Urges Reforms. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/lieut-col-df-craig-army-officer-driving-his-auto-is-stricken-in.html | LIEUT. COL. D.F. CRAIG.; Army Officer, Driving His Auto, Is Stricken in Cranston, R.I. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/steel-rights-in-demand-more-than-100000-dealt-in-on-first-day-on.html | STEEL RIGHTS IN DEMAND.; More Than 100,000 Dealt In on First Day on Exchange. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/105-pickets-arrested-in-cafeteria-strike-70-of-prisoners-are.html | 105 PICKETS ARRESTED IN CAFETERIA STRIKE; 70 of Prisoners Are Held--Six Others Face Trial in Special Sessions for Contempt. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/princeton-juniors-win-take-interclass-indoor-polo-title-by-beating.html | PRINCETON JUNIORS WIN.; Take Interclass Indoor Polo Title by Beating Freshmen. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/hunter-club-celebrates-classical-group-gives-masquerade-ball-on.html | HUNTER CLUB CELEBRATES.; Classical Group Gives Masquerade Ball on 25th Anniversary. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/bethlen-hits-at-rothermere.html | Bethlen Hits at Rothermere. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/air-mail-service-to-capital-to-be-doubled-starts-may-5-and-will.html | Air Mail Service to Capital to Be Doubled; Starts May 5, and Will Include Baltimore | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/irondequoit-inquiry-set-extraordinary-term-of-monroe-county-court.html | IRONDEQUOIT INQUIRY SET.; Extraordinary Term of Monroe County Court Will Begin May 14. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/utility-stocks-lead-in-trading-on-curb-investment-trusts-are-also.html | UTILITY STOCKS LEAD IN TRADING ON CURB; Investment Trusts Are Also Well Supported--Oils Ease--Several Industrials Reach New Highs. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/priest-backed-hoover-columbia-chaplain-talks-at-rollins-on-church.html | PRIEST BACKED HOOVER.; Columbia Chaplain Talks at Rollins on Church and Personality. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/estates-appraised.html | Estates Appraised. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/winslow-inquiry-by-house-is-ended-committee-decides-here-it-would.html | WINSLOW INQUIRY BY HOUSE IS ENDED; Committee Decides Here "It Would Not Be in Public Interest" to Pursue It. OPINION IS UNANIMOUS Steinhardt's Death Seen as an Influence--Tuttle Won't Say if He Will Prosecute Ex-Judge. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/archives/rio-grande-bonds-unusual-in-terms-prospective-bidders-required-to.html | RIO GRANDE BONDS UNUSUAL IN TERMS; Prospective Bidders Required to Figure Serial Maturities and Callable Feature. AWARD IS SET FOR MAY 18 Conservancy District in New Mexico to Borrow $8,700,000 --Available Funds Equal Each Year. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/fordham-loses-54-to-boston-college-temple-singles-in-ninth-to-drive.html | FORDHAM LOSES, 5-4, TO BOSTON COLLEGE; Temple Singles in Ninth to Drive Spognardi Home With Deciding Run of Exciting Game.3,000 SEE HOME TEAM WIN Maroon Outhits Victors, Eight toSeven, Tying Score in Eighth on Loehwing's Safety. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/government-pays-2000000-for-postoffice-annex-site.html | Government Pays $2,000,000 For Postoffice Annex Site | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/singer-beats-ruffalo-in-bout-at-detroit-loser-starts-at-fast-pace.html | SINGER BEATS RUFFALO IN BOUT AT DETROIT; Loser Starts at Fast Pace but Victor Slows Him Up--Mellow Winson Foul Over Grogan. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/files-rail-control-plea-southern-denies-antitrust-law-violation-in.html | FILES RAIL CONTROL PLEA.; Southern Denies Anti-Trust Law Violation in Owning Two Lines. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/entries-weights-riders-odds-for-the-philadelphia-today.html | Entries, Weights, Riders, Odds For the Philadelphia Today | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/waldorf-auction-signs-up-2500000-sale-will-open-may-1-and-continue.html | WALDORF AUCTION SIGNS UP; $2,500,000 Sale Will Open May 1 and Continue at Least 21 Days. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/guardian-society-dedication-today.html | Guardian Society Dedication Today, | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/urge-merger-steps-by-presbyterians-committee-members-would-act.html | URGE MERGER STEPS BY PRESBYTERIANS; Committee Members Would Act First With the Reformed and United Churches. FOR DELAY ON METHODISTS Report to Be Made to Assembly Gives Priority to Joining of Related Organizations. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/new-measurement-given-of-universe-radius-is-thirtytwo-quintillion.html | NEW MEASUREMENT GIVEN OF UNIVERSE; Radius Is Thirty-two Quintillion, 500 Quadrillion Miles, Scientists Tells Physicists. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/ousted-in-pact-dispute-uyehara-compelled-to-resign-after.html | OUSTED IN PACT DISPUTE.; Uyehara Compelled to Resign After Criticizing Japanese Council. | True | Wireless to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/antique-sale-ends-today-2d-day-of-hartshorne-auction-nets-10664.html | ANTIQUE SALE ENDS TODAY; 2d Day of Hartshorne Auction Nets $10,664. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/dr-henry-e-caldwell-cincinnati-surgeon-noted-for-two-delicate.html | DR. HENRY E. CALDWELL.; Cincinnati Surgeon Noted for Two Delicate Operations Dies. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/silent-on-future-federal-policy.html | Silent on Future Federal Policy. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/texan-files-tariff-bills.html | Texan Files Tariff Bills. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/discretion-after-folly.html | DISCRETION AFTER FOLLY | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/gift-to-veterans-changed-10000-intended-to-buy-cattle-is-added-to.html | GIFT TO VETERANS CHANGED; $10,000 Intended to Buy Cattle Is Added to Camp Endowment. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/byrne-now-is-chief-of-coast-artillery-brigadier-general-assumes.html | BYRNE NOW IS CHIEF OF COAST ARTILLERY; Brigadier General Assumes Guard Post, Under Recent Act of Congress. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/wj-abbott-assails-bids-for-newspapers-urges-editors-to-study-the.html | W.J. ABBOTT ASSAILS BIDS FOR NEWSPAPERS; Urges Editors to Study the Activities of the InternationalPaper Company. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/liverpools-cotton-week-decrease-in-british-stocks-but-imports-hold.html | LIVERPOOL'S COTTON WEEK.; Decrease in British Stocks, but Imports Hold Up. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/return-deposits-on-stock-de-st-phalle-co-unable-to-obtain-shares-of.html | RETURN DEPOSITS ON STOCK; De St. Phalle & Co. Unable to Obtain Shares of Belgian Ford. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/sullivan-not-seeking-to-be-sheriff.html | Sullivan Not Seeking to Be Sheriff. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/hunter-and-allison-reach-title-final-texan-defeats-hennessey-hunter.html | HUNTER AND ALLISON REACH TITLE FINAL; Texan Defeats Hennessey, Hunter Puts Out Van Ryn in Mason and Dixon Tennis. MISS GREENSPAN VICTOR Gains Semi-Finals by Conquering Mrs. Madeira-- Misses Blake, Andrus and Hilleary Also Win. Hennessey Starts Slowly. Women's Semi-Finals Today. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/nora-bayes-insolvent-estate-report-shows-actress-left-property.html | NORA BAYES INSOLVENT, ESTATE REPORT SHOWS; Actress Left Property Valued at $43,536, and $44,213 Debts-- Equity in Home Chief Asset. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/reserve-council-confers-in-haste-atmosphere-of-mystery-is-thrown.html | RESERVE COUNCIL CONFERS IN HASTE; Atmosphere of Mystery Is Thrown About Its Meeting in Washington. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/brown-twelve-loses-82-bows-to-boston-lacrosse-club-in-opening-game.html | BROWN TWELVE LOSES, 8-2.; Bows to Boston Lacrosse Club in Opening Game of Season. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/new-homework-rule-aids-sickly-children-dr-oshea-emphasizes-flexible.html | NEW HOMEWORK RULE AIDS SICKLY CHILDREN; Dr. O'Shea Emphasizes Flexible Nature of Regulations Which Permits Modifications. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/scores-sectional-feeling-rr-lounsbury-speaks-before-womens-forum-at.html | SCORES SECTIONAL FEELING.; R.R. Lounsbury Speaks Before Women's Forum at Biltmore. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/fish-files-complaint-in-customs-suit.html | Fish Files Complaint in Customs Suit | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/board-receives-bids-for-last-5-tankers-two-new-york-companies-among.html | BOARD RECEIVES BIDS FOR LAST 5 TANKERS; Two New York Companies Among Seven Who Make Offers for United States Vessels. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/sees-north-america-facing-timber-famine-c-pricegreen-in-address.html | SEES NORTH AMERICA FACING TIMBER FAMINE; C. Price-Green in Address Here Lays Recent Floods to Denuding of Forests. A.P. Giannini Due Here Today. Telephone Cable for Newfoundland. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/hoover-warns-farmers-divisions-hamper-relief-calls-for-a-compromise.html | HOOVER WARNS FARMERS DIVISIONS HAMPER RELIEF; CALLS FOR A COMPROMISE; PARTY PROGRAM IS CITED Election Held Mandate for Aid as Outlined in Platform. PAST FAILURES RECALLED President Blames Lack of Unity in Agriculture for Eight Year Struggle.BLOW AT DEBENTURE PLANStatement to Press Foreshadows Specific Criticism by the Cabinet Survey Committee. Answers Questions by Press. Report on Survey Due Soon. Appeals for Unity Among Farmers. Committee Action to Be Test. Debenture Plan Supplemented. Plan to Report Bill Monday. Urges Debenture Plan in House. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/fliers-to-address-byrd-over-radio-speakers-on-wgy-tonight-will.html | FLIERS TO ADDRESS BYRD OVER RADIO; Speakers on WGY Tonight Will Include Lady Heath, Chamberlin, Hartney and Others.PUBLISHERS ALSO TO SPEAKAmong Them Will Be E.H. Butler,Harry Chandler, J.S. Bryan, C.H.Taylor and J.D. Barnum. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/488-insolvencies-in-week-dun-co-report-increase-in-failures-in.html | 488 INSOLVENCIES IN WEEK; Dun & Co. Report Increase in Failures in South and West. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/estate-realty-auctioned-garguilo-holdings-among-parcels-which-bring.html | ESTATE REALTY AUCTIONED.; Garguilo Holdings Among Parcels Which Bring $755,225. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/mob-search-balked-by-lack-of-clues-feeling-among-strikers-at.html | MOB SEARCH BALKED BY LACK OF CLUES; Feeling Among Strikers at Gastonia Runs High as Paradels Called for Today.UNION ORGANIZER IS SUEDBeal Sought in Civil Case-- Prospects of Rayon Settlement Are Called Good. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/canadiens-lose-manager-hart-quits-hockey-post-to-devote-time-to.html | CANADIENS LOSE MANAGER.; Hart Quits Hockey Post to Devote Time to Business. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/pledge-aid-in-canal-fight-new-yorkers-in-congress-to-oppose-st.html | PLEDGE AID IN CANAL FIGHT.; New Yorkers in Congress to Oppose St. Lawrence Channel Project. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/the-annalists-survey.html | THE ANNALIST'S SURVEY. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/kentucky-racing-will-open-today-lexington-spring-meeting-of-13-days.html | KENTUCKY RACING WILL OPEN TODAY; Lexington Spring Meeting of 13 Days to Usher in Season-- Camden Handicap Feature. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/two-army-fliers-breakfast-in-capital-dine-in-havana.html | Two Army Fliers Breakfast In Capital, Dine in Havana | True | Special to The New York Times | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/german-invents-xray-film-recording-entire-operation.html | German Invents X-Ray Film Recording Entire Operation | True | Wireless to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/changes-in-corporations-ab-walsh-goes-to-starrett-corp-from.html | CHANGES IN CORPORATIONS.; A.B. Walsh Goes to Starrett Corp. From National City Realty. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/salvationists-face-suit-london-paper-says-validity-of-higgins.html | SALVATIONISTS FACE SUIT.; London Paper Says Validity of Higgins Election Will Be Tested. | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/byrds-sailmaker-says-job-was-easy-jacobson-tells-how-sails-held-up.html | BYRD'S SAILMAKER SAYS JOB WAS EASY; Jacobson Tells How Sails Held Up While Ship Won Battle With Antarctic Ice. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/gulleys-home-run-beats-bears-6-to-4-montreal-outfielder-hits-for.html | GULLEY'S HOME RUN BEATS BEARS, 6 TO 4; Montreal Outfielder Hits for Circuit With Two on in 7th-- Hogsett Hurls for Victors. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/new-bank-being-organized-washington-square-national-gets-treasury.html | NEW BANK BEING ORGANIZED; Washington Square National Gets Treasury Approval. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/five-cub-sluggers-averaged-387-in-3-games-with-pirates.html | Five Cub Sluggers Averaged .387 in 3 Games With Pirates | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/abie-the-necktie-man-dies.html | "Abie, the Necktie Man" Dies. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/assembles-site-in-yorkville.html | Assembles Site in Yorkville. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/gives-republicans-limit-on-dry-law-methodist-conference-speaker.html | GIVES REPUBLICANS LIMIT ON DRY LAW; Methodist Conference Speaker Says They Must Enforce It or Be Beaten in 1932. UPHOLDS CHURCH'S FIGHT Dr. Skillington, in Stamford Address, Declares That It Will "Destroy" Foes of Prohibition. Defends Measures Taken. Bishop Pleads for Wider Outlook. Two Amendments Ratified. Increase in Membership. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/railroad-earnings-statements-for-various-periods-with-previous.html | RAILROAD EARNINGS.; Statements for Various Periods With Previous Figures for Comparison. Chicago, Milwaukee, St. Paul & Pacific. Railways of Central America. Dividend Chiefly for P.R.R. Engineers Inspect Railroad Shops. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/britain-mourns-loss-of-great-financier-revelstokes-services-for.html | BRITAIN MOURNS LOSS OF GREAT FINANCIER; Revelstoke's Services for Nation Were Many--Restored the Firm of Baring Brothers. Well Posted on America. Was Privy Concilor. Compared to J.P. Morgan. Was Member of Privy Council. Brothers Served in War. An Oarsman at Eton. | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/trade-group-warns-on-higher-tariffs-convention-at-baltimore-says-we.html | TRADE GROUP WARNS ON HIGHER TARIFFS; Convention at Baltimore Says "We Must Not Retard the Natural Flow of Goods." FARRELL URGES SHIP AID Steel Man Proposes Extension of the Jones-White Act to Strictly Cargo Vessels. CUSTOMS REVISION ASKED Foreign Trade Council Closes Its Meeting, Expressing Optimism on Our Commerce Overseas. Parley of Fairness Urged. Says Prosperity Is Reciprocal. Farrell's Plea for Trade Ships. | True | From a Staff Correspondent of The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/500-buys-syracuse-franchise-sold-for-12500-a-year-ago.html | $500 Buys Syracuse Franchise; Sold for $12,500 a Year Ago | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/us-pros-practice-over-two-courses-ryder-cup-team-plays-both-royal.html | U.S. PROS PRACTICE OVER TWO COURSES; Ryder Cup Team Plays Both Royal St.-George's and Prince's Links at Sandwich. DRILL AS TWO FIVESOMES Hagen and Golden In One Squad, Farrell and Turnesa in Other, Take Day's Honors. U.S. Pros Order New Clubs. New Utrecht Handball Victor, | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/zeppelin-flies-down-rhine-washington-puts-lakehurst-at-disposal-for.html | ZEPPELIN FLIES DOWN RHINE; Washington Puts Lakehurst at Disposal for Later Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/miss-talley-refuses-kansas-farm.html | Miss Talley Refuses Kansas Farm. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/report-on-adulterated-olive-oil.html | Report on Adulterated Olive Oil. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/40000-nationalists-approachtsinanfu-van-only-8-miles-awayfear-for.html | 40,000 NATIONALISTS APPROACHTSINAN-FU; Van Only 8 Miles Away--Fear for Foreigners--Envoys of Feng and Japanese Confer. CONTROL BY FENG PROMISED Marshal's Men Say Japanese Will Keep Nationalists Out Until Evacuation Is Complete. Raiders Devastate Kansu. Hupeh Fighting Continues. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/fines-7-indicted-with-helen-morgan-court-suspends-prison-terms-on.html | FINES 7 INDICTED WITH HELEN MORGAN; Court Suspends Prison Terms on Defendants Who Admit Charges in Liquor Case. OPPOSING COUNSEL CLASH Contention That Waiters Supplied a Demand of City's "Best People" Is Disputed by Prosecutor. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/rusty-wins-trophy-in-newark-show-chestnut-gelding-ridden-by-lieut.html | RUSTY WINS TROPHY IN NEWARK SHOW; Chestnut Gelding, Ridden by Lieut. Hynard, Takes Hahne Cup for Third Year. Four Horses Selected. The Wasp Wins Blue. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/leasehold-deals-ludwig-baumann-leases-building-in-yorkville.html | LEASEHOLD DEALS.; Ludwig Baumann Leases Building in Yorkville. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/miller-to-hear-accused-lawyer.html | Miller to Hear Accused Lawyer. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/britain-asks-europe-to-solve-land-arms-will-accept-any-agreement-by.html | BRITAIN ASKS EUROPE TO SOLVE LAND ARMS; Will Accept Any Agreement by Continent, Cushendun Tells Geneva Parley. STAND PUZZLES DELEGATES Some See Anglo-French Accord Revival--Soviet Plan Ruled Outside Meeting's Scope. WILL ASK EUROPE TO SOLVE LAND ARMS Scores Soviet Delegation. Opinion Is Divided. Desertion of France Seen. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/tin-prices-decline-again-lose-85-to-95-points-reaching-new-low-at.html | TIN PRICES DECLINE AGAIN.; Lose 85 to 95 Points, Reaching New Low at 43.75. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/scots-to-build-18-ships-for-brazil.html | Scots to Build 18 Ships for Brazil. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/havre-mayor-imposes-own-smallpox-ban-acts-to-check-british-visitors.html | HAVRE MAYOR IMPOSES OWN SMALLPOX BAN; Acts to Check British Visitors Despite the Government--Line to Run to Dieppe. | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/polly-poindexter-engaged-to-marry-hartford-conn-girl-to-wed-j.html | POLLY POINDEXTER ENGAGED TO MARRY; Hartford (Conn.) Girl to Wed J. Edward Lumbard Jr.; ExAssistant U.S. Attorney. MISS CONKLING BETROTHED Daughter of Mrs. D.P.B. Conklingto Marry Mylert M. Armstrong--Other Engagements. Conkling--Armstrong. Swallow--Hamershlag. Rossman--Nash. Burgi--Bush. Leach--Finney. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/mr-jinks-is-favored-at-91-for-epsom-derby-brienz-l008.html | Mr. Jinks Is Favored at 9-1 For Epsom Derby; Brienz l00-8 | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/bateau-last-of-5-as-crossco-scores-jeffordss-man-o-warfilly-runs.html | BATEAU LAST OF 5 AS CROSSCO SCORES; Jeffords's Man o' WarFilly Runs Out on Turn After Leading in Her 1929 Debut. RECREATION HOME SECOND Beaten 1 Lengths in Madonna Handicap at Havre de Grace-- Sande 3d in Mayflower Purse. Bateau Passed by Others. Sande Loses the Cap. | True | By Bryan Field. Special To the New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/untermyer-back-to-urge-recapture-bringing-revised-plan-counsel.html | UNTERMYER BACK; TO URGE RECAPTURE; Bringing Revised Plan, Counsel Immediately Confers With Transit Commissioners. SEES FARE RISE DOOMED Believes Unification Would Come in Year After Service of Notice on I.R.T. FULLEN REPLIES TO METZ Virtually Calls on Him to Resign as Board's Representative on Road's Directorate. Asks Metz to Quit. Denies Metz Statements. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/balk-rumrunners-on-ile-de-france-customs-agents-after-watching.html | BALK RUM-RUNNERS ON ILE DE FRANCE; Customs Agents, After Watching Liner Three Days, SurpriseSmugglers at Work in Dark.MEN FLEE, LEAVING LIQUORGot on Vessel by Sliding DownRopes From Pier Roof AfterEvading Guards on Dock. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/young-wins-chicopee-run-finishes-modified-marathon-in-4335lawson-is.html | YOUNG WINS CHICOPEE RUN.; Finishes Modified Marathon in 43:35--Lawson Is Second. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/health-officers-hear-of-fever-from-milk-new-jersey-association.html | HEALTH OFFICERS HEAR OF FEVER FROM MILK; New Jersey Association Discusses New Disease Due to Luck of Pasteurization. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/municipal-loans-bond-issues-for-financing-of-public-undertakings.html | MUNICIPAL LOANS.; Bond Issues for Financing of Public Undertakings Are Announced for Award. Dyer County, Tenn. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/chicago-opera-hopes-to-get-texas-deficit-official-says-performance.html | CHICAGO OPERA HOPES TO GET TEXAS DEFICIT; Official Says Performance of Amarillo Was Same as Elsewhere --Mayor Promises Payment. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/nyu-netmen-triumph-score-3d-victory-in-row-by-defeating-lafayette.html | N.Y.U. NETMEN TRIUMPH.; Score 3d Victory in Row by Defeating Lafayette, 9-0. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/500-in-court-to-aid-5-seized-at-clinic-indignation-expressed-when.html | 500 IN COURT TO AID 5 SEIZED AT CLINIC; Indignation Expressed When Hearing Is Put Over Until Monday. ONLY ONE WITNESS HEARD Magistrate Promise Inquiry Into Birth Control Raid Warrant-- Defense Committees Formed. Policewoman Tells Story. Defense Committees Formed. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/ellsworth-gets-medal-italian-geographical-society-honors-him-for.html | ELLSWORTH GETS MEDAL; Italian Geographical Society Honors Him for Norge Flight. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/surety-company-official-honored.html | Surety Company Official Honored. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/davis-asks-change-in-party-practice-wants-formal-declarations-on.html | DAVIS ASKS CHANGE IN PARTY PRACTICE; Wants Formal Declarations on National Affairs Made in Congress. SEES NEED OF LEADERSHIP Direct Primary System Has Not Realized Expectation, He Says, in Princeton Lecture. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/washington-grave-at-paris-debt-news-rupture-might-stop-frances.html | WASHINGTON GRAVE AT PARIS DEBT NEWS; Rupture Might Stop France's Ratification of Debt Accord With Us, It Is Believed. $407,000,000 DUE IN AUGUST Stimson Points Out Break Was Only In Subcommittee--Borah Holds Reich Offer Just. Treasury Men Disappointed. Borah Holds Offer Just. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/boston-flight-record-set-colonial-passenger-plane-makes-trip-in-89.html | BOSTON FLIGHT RECORD SET; Colonial Passenger Plane Makes Trip in 89 Minutes. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/yankees-turn-back-athletics-by-2-to-1-sun-hits-prove-undoing-of.html | YANKEES TURN BACK ATHLETICS BY 2 TO 1; Sun Hits Prove Undoing of Losers, Haas's Missed Catches Leading to Champions' Runs. HOYT VICTOR OVeR QUINN 20,000 See Hugmen Held to Five Hits; but Losers Gather Only Four in Making 1929 Bow Here. Action Comes After Sixth. Haas Loses Another Fly. Bleachers Are Jammed. HOME RUN HITTERS. | True | By John Drebinger. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/singing-dog-worth-800-hungarian-court-orders-count-to-pay-sum-for.html | SINGING DOG WORTH $800; Hungarian Court Orders Count to Pay Sum for Animal He Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/steinhardt-kills-himself-by-poison-as-he-surrenders-fugitive-in.html | STEINHARDT KILLS HIMSELF BY POISON AS HE SURRENDERS; Fugitive in Bankruptcy Scandal Here Ends His Life in a Philadelphia Hotel. 'FRIENDS SUGGESTED' ACT He Wrote That to Wife--High Officials Accused in Letter Not Made Public. SHE IS HELD AS WITNESS His Death a Blow to Local Inquiry-- He Sent Tuttle an "Outline" of Evidence. "Friends Suggested Suicide." Stuart Miller His Alias. STEINHARDT KILLS HIMSELF BY POISON Wife Advised Him to Surrender. Death a Blow to Inquiry Here. Accused of Shortage. Pinner Tried Suicide. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/swarthmore-wins-at-tennis.html | Swarthmore Wins at Tennis. | True | Special to The New York Times. | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/archives/lindbergh-attends-air-meeting-here-spends-most-of-day-with-board.html | LINDBERGH ATTENDS AIR MEETING HERE; Spends Most of Day With Board Planning 48-Hour Passenger Service to Pacific Coast. LANDS IN JERSEY AT NIGHT Opening of New Aerial Line Is Fixed Tentatively for July 1—To Use Tri-Motored Planes. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/archives/well-of-loneliness-cleared-in-court-here-friede-publisher-convicted.html | 'WELL OF LONELINESS CLEARED IN COURT HERE; Friede, Publisher, Convicted in Boston Day Before Over Dreiser Book, Is Released. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/125-boats-to-race-down-hudson-today-outboard-motor-boat-field-may.html | 125 BOATS TO RACE DOWN HUDSON TODAY; Outboard Motor Boat Field May Be Increased to 150 for 136-Mile Test. Two Women in Race. Bayville Has Strong Entry. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/boston-is-soccer-victor-leads-pawtucket-10-at-the-half-and-wins-41.html | BOSTON IS SOCCER VICTOR.; Leads Pawtucket, 1-0, at the Half and Wins, 4-1. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/march-auto-output-sets-a-new-record-584733-motor-vehicles-were-made.html | MARCH AUTO OUTPUT SETS A NEW RECORD; 584,733 Motor Vehicles Were Made in American Factories, Federal Count Shows. 1,460,801 IN FIRST QUARTER Total for the Three Months of 1929 Was About 500,000 More Than That of 1928 Period. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/dinner-for-14-new-curb-members.html | Dinner for 14 New Curb Members. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/bucknell-is-victor-10-beats-mount-st-marys-nine-murphy-strikes-out.html | BUCKNELL IS VICTOR, 1-0.; Beats Mount St. Mary's Nine— Murphy Strikes Out Fourteen. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/whistles-welcome-statendam-in-port-official-party-on-macom-meets.html | WHISTLES WELCOME STATENDAM IN PORT; Official Party on Macom Meets New Holland-America Flagship at Quarantine. GALE PROVES SHIP STANCH Vessel Is Designed for Comfort. Not for Speed, Though Making 19 Knots. Mand Heads Welcoming Party. Vessel Makes 19 Knots. Passengers Find Story Amusing. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/money-friday-april-19-1929-call-loans-time-loans-commercial-paper.html | MONEY.; Friday, April 19, 1929. Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/charge-long-held-up-airport-legislation-shreveport-witnesses-assert.html | CHARGE LONG HELD UP AIRPORT LEGISLATION; Shreveport Witnesses Assert Governor Made Political Trades on the Bill. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/plane-to-carry-officials-will-fly-from-albany-to-finish-of-boat.html | PLANE TO CARRY OFFICIALS.; Will Fly From Albany to Finish of Boat Race Here. | True | Special to The New York Times. | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/hoover-greets-editors-thanks-them-for-cooperation-in-message-to.html | HOOVER GREETS EDITORS.; Thanks Them for "Cooperation" in Message to Conventions Here. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/museum-employes-at-reception.html | Museum Employes at Reception. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/goldwyn-welcomes-films-by-theatre-men-says-competition-will-spur-in.html | GOLDWYN WELCOMES FILMS BY THEATRE MEN; Says Competition Will Spur Interest in Talkies, Which Are Road Shows of Future. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/union-team-beats-nyu-twelve-96-rally-in-second-half-fails-to-save.html | UNION TEAM BEATS N.Y.U. TWELVE, 9-6; Rally in Second Half Fails to Save Losers in Fast Game Ending in Darkness. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/auction-fee-bill-proving-boomerang-lawyer-gets-order-allowing-sale.html | AUCTION FEE BILL PROVING BOOMERANG; Lawyer Gets Order Allowing Sale in Court to Escape New Charges Authorized. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/toronto-beats-baltimore-homers-by-bedore-and-burke-win-3d-game-of.html | TORONTO BEATS BALTIMORE; Homers by Bedore and Burke Win 3d Game of Series, 2-1. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/greeters-to-honor-oscar-at-dinner.html | Greeters to Honor Oscar at Dinner. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/new-york-company-to-run-chinas-air-mail-contract-calls-for-three.html | New York Company to Run China's Air Mail; Contract Calls for Three Lines in Six Months | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/to-dissolve-finnish-diet-president-decides-on-this-after-it-refuses.html | TO DISSOLVE FINNISH DIET.; President Decides on This After It Refuses State Employes Pay Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/plans-ulster-county-development.html | Plans Ulster County Development. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/wilson-heads-delegation.html | Wilson Heads Delegation. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/berlin-expects-parley-to-go-on-debt-experts-discussions-will-be.html | BERLIN EXPECTS PARLEY TO GO ON; Debt Experts' Discussions Will Be Resumed at Paris Monday, Official Spokesman Holds. CABINET MEMBERS CONFER Friends Ridicule Suggestion That Schacht Is Planning to Become President. Reich Expects Resumption. Mueller Holds Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/garner-charges-leaks-on-tariff-democratic-leader-tells-house.html | GARNER CHARGES 'LEAKS ON TARIFF'; Democratic Leader Tells House 'Special Interests' Are Getting Data Prior to Bill.RAPS REPUBLICAN SECRECYTilson, Replying to Attack, Asserts That Details of Measure HaveNot Been Fixed. Refers to Stimson's Appearance. Told Outside of Provisions. Quotes Reported Newsprint Clause. Asks as to Treasury Report. | True | Special to The New York Times. | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/british-view-is-hopeful-officials-consider-delay-will-bring-calmer.html | BRITISH VIEW IS HOPEFUL.; Officials Consider Delay Will Bring Calmer Atmosphere. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/curtiss-gets-site-for-new-airport-contract-reported-obtained-for.html | CURTISS GETS SITE FOR NEW AIRPORT; Contract Reported Obtained for Purchase of 270 Acres at Valley Stream, L.I. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/refuse-to-discuss-proposal.html | Refuse to Discuss Proposal. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/rochester-triumphs-115-evens-series-by-defeating-reading-hawks-hits.html | ROCHESTER TRIUMPHS, 11-5; Evens Series by Defeating Reading --Hawks Hits Home Run. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/mass-education-by-radio.html | MASS EDUCATION BY RADIO. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/fordham-cub-nine-loses-bows-to-evander-childs-high-on-fordham-field.html | FORDHAM CUB NINE LOSES; Bows to Evander Childs High on Fordham Field, 7 to 5. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/missing-attorney-found-dead-in-river-raymond-f-davis-of-bloomfield.html | MISSING ATTORNEY FOUND DEAD IN RIVER; Raymond F. Davis of Bloomfield, Who Disappeared Feb. 4,Left Accounts $2,500 Short. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/russian-choir-sings-with-great-beauty-agrenevaslavianskys-group.html | RUSSIAN CHOIR SINGS WITH GREAT BEAUTY; Agreneva-Slaviansky's Group Give Folk Music With Superb Rhythm and Accent. FINE VOICES IN CHORUS Ensemble Tone of Singers, in Gorgeous Robes, Is of Rare Freshness and Originality of Color. Conductor Faces Audience. An Eleventh Century Ballad. | True | By Olin Downes. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/ask-new-lake-cargo-rate-eastern-ohio-coal-operators-petition-icc-to.html | ASK NEW LAKE CARGO RATE.; Eastern Ohio Coal Operators Petition I.C.C. to Reopen Case. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/basketball-group-formed-new-organization-here-aims-to-standardize.html | BASKETBALL GROUP FORMED; New Organization Here Aims to Standardize Officiating at Game. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/2-district-orators-picked-in-jersey-passaic-and-manasquan-pupils.html | 2 DISTRICT ORATORS PICKED IN JERSEY; Passaic and Manasquan Pupils Win High Places in the National Contest. 2 WIN AT NEW ROCHELLE Three Awards Made in Passaic as Competing Schools Vote to Split Prize. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/julius-w-noyes-to-wed-in-paris-member-of-new-york-stock-exchange.html | JULIUS W. NOYES TO WED IN PARIS; Member of New York Stock Exchange Sails to Marry Mrs. Rosita T. McCallum May 6. THEIR TROTH UNANNOUNCED Fiance, Daughter of Duque de Texada of Spain, is Widow of American Diplomat. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/hall-wins-2-blocks-in-3cushion-match-defeats-cochran-by-50-to-25.html | HALL WINS 2 BLOCKS IN 3-CUSHION MATCH; Defeats Cochran by 50 to 25 and 50 to 33 and Leads in Test by Seven Blocks to Three. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/sir-h-harmsworth-publisher-is-dead-brother-of-lord-rothermere-and.html | SIR H. HARMSWORTH, PUBLISHER, IS DEAD; Brother of Lord Rothermere and Lord Horthcliffe Entered Journalism at 16. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/california-recognizes-fields.html | California Recognizes Fields. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/dark-days-in-kentucky.html | DARK DAYS IN KENTUCKY. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/maryland-nine-triumphs-defeats-virginia-polytechnic-institute-94-in.html | MARYLAND NINE TRIUMPHS.; Defeats Virginia Polytechnic Institute, 9-4, in Hitting Contest. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/sets-relay-swim-record-penn-ac-team-lowers-the-middle-atlantic.html | SETS RELAY SWIM RECORD.; Penn A.C. Team Lowers the Middle Atlantic 200-Yard Mark. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/distributive-trade-reported-slower-change-attributed-to-inclement.html | DISTRIBUTIVE TRADE REPORTED SLOWER; Change Attributed to Inclement Weather and Farmers' Attention to Spring Work.INDUSTRY LESS ACTIVE, TOO Slower Movement of Construction Materials ands Fuels Noted--Employment increased. Bradstreet's Opinion. Dun's Comments. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/merger-of-trolleys-in-brooklyn-near-bmt-and-city-railroad-financing.html | MERGER OF TROLLEYS IN BROOKLYN NEAR; B.M.T. and City Railroad Financing Plan Will Be Submittedto Board About June l. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/du-pont-acquires-krebs-pigment.html | Du Pont Acquires Krebs Pigment | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/macdonald-on-charities-board.html | MacDonald on Charities Board. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/west-side-houses-sold-to-natanson-four-flats-on-central-park-west.html | WEST SIDE HOUSES SOLD TO NATANSON; Four Flats on Central Park West Corner Are Bought by Operator. 5TH AV. HOLDING EXTENDED Owners of 108th St. Corner Buy an Adjoining Apartment House --Other Flats Sold. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/insurance-voided-in-murder-of-boy-family-of-ben-goldstein-loses-on.html | INSURANCE VOIDED IN MURDER OF BOY; Family of Ben Goldstein Loses on Appeal to Collect $30,000 on Seven Policies. VICTIM CALLED CONSPIRATOR Minority in 3 to 2 Decision Backs Contention of Kin--Case Will Go to Higher Court. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/glass-disputes-mitchell-says-many-would-increase-tax-on-profits-of.html | GLASS DISPUTES MITCHELL; Says Many Would Increase Tax on Profits of Stock Sales. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/lafayette-twelve-wins-defeats-washington-college-7-to-0-at.html | LAFAYETTE TWELVE WINS; Defeats Washington College, 7 to 0, at Chestertown, Md. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/red-cross-chapter-plans-building.html | Red Cross Chapter Plans Building | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/ryerson-advances-at-white-sulphur-gains-final-round-of-mason-and.html | RYERSON ADVANCES AT WHITE SULPHUR; Gains Final Round of Mason and Dixon Golf Tourney by Beating Bloch, 4 and 2. STRANAHAN ALSO VICTOR Eliminates Tallman in the Other Semi-Final, 4 and 3, After Being 2 Up at the Turn. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/get-6094-payroll-in-brooklyn-holdup-five-gunmen-raid-aetna-steel.html | GET $6,094 PAYROLL IN BROOKLYN HOLD-UP; Five Gunmen Raid Aetna Steel Plant--Police See No Link to Manhattan Gang. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/markets-in-london-paris-and-berlin-british-funds-are-firm-on-stock.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Are Firm on Stock Exchange Despite Hitch in War Debts Conference. FRENCH STOCKS IRREGULAR Berlin Boerse Fails to Experience Expected "Black Friday," but Some Shares Fall 27 Points. London Closing Prices. Stocks Irregular in Paris. Paris Closing Prices. Stocks Slump in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/ziegfeld-in-arbitration-counsel-discuss-contract-with-seymour-felix.html | ZIEGFELD IN ARBITRATION.; Counsel Discuss Contract With Seymour Felix. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/delay-foils-payroll-raid-two-robbers-hold-up-bronx-office-before.html | DELAY FOILS PAYROLL RAID; Two Robbers Hold Up Bronx Office Before $1,500 Arrives From Bank. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/miss-mgary-wins-met-title-swim-retains-her-500yard-senior-crown-by.html | MISS M'GARY WINS MET. TITLE SWIM; Retains Her 500-Yard Senior Crown by 4-Yard Victory Over Miss Lindstrom. MISS GOETZ GAINS TITLE Beats Miss Komba in 100-Yard Junior Met. Backstroke Race in Women's Association Pool. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/dr-jefferson-plans-religious-history-broadway-tabernacle-pastor-who.html | DR. JEFFERSON PLANS RELIGIOUS HISTORY; Broadway Tabernacle Pastor, Who Has Resigned, Says He Does Not Know How to Play. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/new-haven-bookstore-burned.html | New Haven Bookstore Burned, | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/prisons-at-the-turning-point.html | PRISONS AT THE TURNING POINT. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/three-candy-companies-in-merger.html | Three Candy Companies in Merger. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/will-make-nitre-cake-for-nickel-company-canadian-industries-ltd.html | WILL MAKE NITRE CAKE FOR NICKEL COMPANY; Canadian Industries, Ltd., Contracts fo Supply International With Flux. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/gets-life-after-1-theft-fourth-offender-is-sentenced-15-minutes.html | GETS LIFE AFTER $1 THEFT.; Fourth Offender Is Sentenced 15 Minutes After Being Convicted. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/tank-truck-wins-approval-after-test-city-action-follows-charges-by.html | TANK TRUCK WINS APPROVAL AFTER TEST; City Action Follows Charges by Bullock That Kenny Company Held a Monopoly. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/machine-gun-clues-traced-in-chicago-coroner-gets-data-on-weapons.html | MACHINE GUN CLUES TRACED IN CHICAGO; Coroner Gets Data on Weapons Sold Just Before Killing of Moran Gangsters. BUYER OF SIX IS SOUGHT Another Purchaser of Two Posed as State Policeman-- Capone Henchman Also Got Guns. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/announces-rules-for-copper-trading-national-metal-exchange-board.html | ANNOUNCES RULES FOR COPPER TRADING; National Metal Exchange Board Has Approved and Members Will Vote on April 29. DEALING LIKELY IN MONTH To Be Governed by Committee of Five--Standard Contract for 50,000 Pounds. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/pilot-spent-night-in-field-lindbergh-visited-him-on-way-north.html | PILOT SPENT NIGHT IN FIELD.; Lindbergh Visited Him on Way North, Mississippi Farmer Believes. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/nations-publishers-report-prosperity-give-views-as-they-gather-for.html | NATION'S PUBLISHERS REPORT PROSPERITY; Give Views as They Gather for Parleys Here--Hoover to Speak on Monday. DRY ACT IS CONDEMNED Many Favor Modification-- Federal Reserve Board Policy Criticized, FARM PROGRAM PRAISED Manufacturies in South Reported Thriving Despite Labor Troubles in North Carolina. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/city-soon-to-offer-corporate-stock-wall-street-hears-52000000.html | CITY SOON TO OFFER CORPORATE STOCK; Wall Street Hears $52,000,000 Four-Year Issue Will Be Sold Early in May. TWO SYNDICATES TO BID National City and Chase Securities Likely to Compete--Interest Rate to Be Fixed Today. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/armour-co-official-resigns.html | Armour & Co. Official Resigns. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/americans-victors-in-electric-dispute-hirst-reports-abandonment-of.html | AMERICANS VICTORS IN ELECTRIC DISPUTE; Hirst Reports Abandonment of Issue of 1,500,000 'British Only' Shares. TOO MANY INTERESTS HIT He Admits Outside Pressure Forced Change--American Delegates Are Elated. To Continue Ownership Fight. Sees Need of Further Study. AMERICANS VICTORS IN ELECTRIC DISPUTE American Delegates Elated. No Desire to Control Company. Committee Thanks Shareholders. | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/finanical-markets-uncertain-movement-of-stocks-call-and-time-money.html | FINANICAL MARKETS; Uncertain Movement of Stocks --Call and Time Money Rates Unchanged. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/wall-st-differs-on-mitchell-plan-proposal-to-abolish-tax-on-profits.html | WALL ST. DIFFERS ON MITCHELL PLAN; Proposal to Abolish Tax on Profits From Stock Sales Widely Discussed. NO ACTION EXPECTED Bankers and Brokers Doubt There Is Any Likelihood of Congress Repealing Law. Mitchell Amplifies View. Tax Experts Dispute Plan. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/white-sox-defeat-browns-in-9th-54-stop-st-louis-after-losing-3.html | WHITE SOX DEFEAT BROWNS IN 9TH, 5-4; Stop St. Louis After Losing 3 Games in Row, Scoring Deciding Run on Double Steal.VICTORS RALLY IN EIGTHShut Out Until Then, They TallyFour Times, Aided by Home Runsby Crouse and Metzler. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/moncada-praises-american-marines-president-of-nicaragua-writes.html | MONCADA PRAISES AMERICAN MARINES; President of Nicaragua Writes Their Chief They Brought Peace to Country. MAY 4 DECREED A HOLIDAY Recognition of Anniversary of Treaty He Brought About Pleases Stimson. Says People's Good-Will Gained. | True | Wireless to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/170-paid-for-first-edition-of-the-hoovers-agricola.html | $170 Paid for First Edition Of the Hoovers' 'Agricola' | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/mfadden-censures-reserve-board-criticizes-trying-to-curb-brokers.html | M'FADDEN CENSURES RESERVE BOARD; Criticizes Trying to Curb Brokers' Loans WithoutInvestigating.HE URGES COMMON SENSE Holds Stock Exchange Can BestControl Its Members--1,500 Hear Him at Dinner. Gives Credit to Exchange. Tells Farmers' Needs. For Supervision of Credit. Opposed to Federal Control. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/columbia-cubs-row-today-will-oppose-kent-school-eight-in-onemile.html | COLUMBIA CUBS ROW TODAY; Will Oppose Kent School Eight in One-Mile Race at Kent, Conn. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/says-man-will-grow-for-ages-to-come-dr-hrdlicka-tells-philosophical.html | SAYS MAN WILL GROW FOR AGES TO COME; Dr. Hrdlicka Tells Philosophical Society He Will Have Bigger Brain but Not Be a Giant. BALDER BUT HANDSOMER Electricity Is Life Drive, Dr. G. W. Crile Says, Citing Tests on Animals and Plants. Predicts Increase in Brain Size. SAYS MAN WILL GROW FOR AGES TO COME Forecasts Thinner Skull. Consider "Debit Side." Cites Organic Electrical Tests. Postulates Organic Molecules. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/british-subsidary-for-art-metal.html | British Subsidary for Art Metal. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/20-little-theatres-seek-belasco-cup-contestants-in-tourney-may-6.html | 20 LITTLE THEATRES SEEK BELASCO CUP; Contestants in Tourney May 6 Week Include Two Denver Groups --Manhattan Entries. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/hakoah-loses-20-in-league-soccer-national-champions-meet-defeat-in.html | HAKOAH LOSES, 2-0, IN LEAGUE SOCCER; National Champions Meet Defeat in New Bedford Beforea Crowd of 6,000.FISCHER IS BADLY HURTGoal Tender Falls on Head and IsTaken to Hospital With Concussion of the Brain. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/andy-martin-gains-decision-over-shea-outboxes-chicagoan-in-boston.html | ANDY MARTIN GAINS DECISION OVER SHEA; Outboxes Chicagoan in Boston Garden--Gordon Knocks Out Janco in Eighth Round. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/st-louis-at-second-offering-disposes-of-leftoverbonds.html | St. Louis at Second Offering Disposes of Left-Over-Bonds | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/curtiss-buys-site-in-south.html | Curtiss Buys Site in South. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/gr-kinney-stock-splitup-approved.html | G.R. Kinney Stock Split-Up Approved | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/silk-futures-prices-sag-close-unchanged-to-4-cents-lower-880-bales.html | SILK FUTURES PRICES SAG.; Close Unchanged to 4 Cents Lower --880 Bales Sold. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/deals-in-new-jersey-canadian-biscuit-company-buys-clifton-factory.html | DEALS IN NEW JERSEY.; Canadian Biscuit Company Buys Clifton Factory Parcel. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/salo-wins-fourth-in-row-passaic-entry-leads-in-lap-from.html | SALO WINS FOURTH IN ROW.; Passaic Entry Leads in Lap From Indianapolis to Brazil, Ind. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/other-manhattan-sales-deals-in-dwellings-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Dwellings and Other Parcels Reported. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/hl-doherty-and-bride-in-atlantic-city.html | H.L. DOHERTY AND BRIDE IN ATLANTIC CITY, | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/book-sale-yields-46373-1775-is-paid-for-first-edition-of-set-of.html | BOOK SALE YIELDS $46,373.; $1,775 Is Paid for First Edition of Set of Surtees's "Sporting Novels." | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/finds-gain-in-distribution-commerce-department-reviews-business-for.html | FINDS GAIN IN DISTRIBUTION.; Commerce Department Reviews Business for Week Ended April 13. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/grand-jury-to-get-bell-case-next-week-prosecutor-awaits-minutes-of.html | GRAND JURY TO GET BELL CASE NEXT WEEK; Prosecutor Awaits Minutes of Homicide Court in Death of A.M. Smith. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/west-virginia-triumphs-university-nine-beats-bethany-college-19-to.html | WEST VIRGINIA TRIUMPHS.; University Nine Beats Bethany College, 19 to 10. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/german-ultimatum-denied-respite-for-debt-parley-in-death-of.html | GERMAN ULTIMATUM DENIED; RESPITE FOR DEBT PARLEY IN DEATH OF REVELSTOKE; SCHACHT EXPLAINS STAND He Says He Did Not Demand Colonies Back -- Consults Young. PLENARY SESSION MONDAY Unless Schacht Makes New Offer Delegates Will Report Failure to Governments. TALK OF PROVISIONAL PLAN Berlin Expects Resumption of Parley--Washington Grave Over Crisis at Paris. Schacht Denies "Ultimatum." Delegates Can't Discuss Offer. GERMAN DENIES DEBT ULTIMATUM Germans Hold Offer Not Final Deny Asking Sarre Return. Germans to Attend Monday. See Return to Dawes Plan. As Germany Wished to Put It. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/finds-soviet-eager-to-learn-from-us-sr-berton-declares-russian.html | FINDS SOVIET EAGER TO LEARN FROM US; S.R. Berton Declares Russian Business Keenly Interested in American Technical Methods. SEEKS TO GAIN CONFIDENCE New Yorker Comments on the Apparent Orderliness of the NewRussia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/roosevelt-signs-dwelling-measure-vetoes-109-bills-governor.html | ROOSEVELT SIGNS DWELLING MEASURE; VETOES 109 BILLS; Governor Overrides the Walker Regime's Objections to New Multiple Housing Plans. LIMIT PUT AT 19 STORIES But Eleven-Story Towers Are Permitted Under Restrictions as to Area and Setback. CONVENTION BILL IS VETOED Executive Also Disapproves the Reapportionment Measure Urged by the Republicans. Bills Approved Total 713. Scope of the Dwellings Bill. ROOSEVELT SIGNS DWELLING MEASURE Governor States His Reasons. Objection to Convention Bill. Attacks Apportionment Bill. Other City Bills Vetoed. Two Aviation Bills Disapproved. Automobile Measure Praised. | True | By W.a. Warn. Special To the New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/inequalities-in-the-law-decedent-estate-measure-gives-wife-undue.html | INEQUALITIES IN THE LAW.; Decedent Estate Measure Gives Wife Undue Advantage. Rural Education's Needs. Wholesale Enforcement. SEEKS GRANT MEMORABILIA. One Also Calls Attention to Sale of Rare Americana in Philadelphia. DOCTORS AND CLINICS. One Feels That There Should Be Closer Cooperation. The Riverside Drive Walk. A Tribute to Herrick. THE FARM PROBLEM. Buying Up Surplus or Increasing Tariff Will Not Help. Italo-Austrian Football. A Word for the Indian. Appreciation of Editorial. | True | J.R. LEX.J.G. MITCHELL.DRASTIC.THOMAS W. HOTCHKISS,W.E.S.MINNIE ROSENBERG.L.R.G.LEO MEHLER.JOHN ZOLLBRECHT.C. THEODORE HERRMANN.ANNA J.W. PENNYBACKER. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/three-are-drowned-in-autos-plunge-driver-only-is-saved-as-car-dives.html | THREE ARE DROWNED IN AUTO'S PLUNGE; Driver Only Is Saved as Car Dives Into Staten Island Sound at Elizabeth, N.J. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/jailed-for-using-anothers-name.html | Jailed for Using Another's Name. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/29-missing-golf-balls-found-gobbled-by-preachers-cow.html | 29 Missing Golf Balls Found Gobbled by Preacher's Cow | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/aeolian-waldron-sings-soprano-from-kansas-city-pleases-at-her-debut.html | AEOLIAN WALDRON SINGS.; Soprano From Kansas City Pleases at Her Debut in Town Hall. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/khayat-antiques-sold-for-9925.html | Khayat Antiques Sold for $9,925. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/mrs-mary-briggs-weds-jrp-nason-daughter-of-mrs-we-harmon-married-at.html | MRS. MARY BRIGGS WEDS J.R.P. NASON; Daughter of Mrs. W.E. Harmon Married at Mother's Summer Home in Southport, Conn. JEAN ROBERTSON A. BRIDE Married to Robert Sherrard Elliott Jr. in the Reformed Church, Bronxville-- Other Nuptials. Elliott-- Robertson. Ritchie--Sexton. Mrs. Marks Gives Arts Luncheon. General Motors Stages Parades. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/okeson-denies-that-football-fumble-rule-was-passed-hurriedly.html | Okeson Denies That Football Fumble Rule Was Passed Hurriedly; Defends Goal Posts | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/slain-in-pittsburgh-office-victims-business-partner-arrested.html | SLAIN IN PITTSBURGH OFFICE; Victim's Business Partner Arrested Following Altercation, Police Say. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/balduc-beats-rizzo-in-bout-for-title-wins-national-guard.html | BALDUC BEATS RIZZO IN BOUT FOR TITLE; Wins National Guard Lightweight Crown Before 7,000 in Brooklyn Armory--Gets Haskell Belt. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/westchester-deals-campbell-estate-in-dobbs-ferry-is-purchased.html | WESTCHESTER DEALS.; Campbell Estate in Dobbs Ferry Is Purchased. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/world-war-on-crime-seen-enright-believes-paris-parley-will-aid.html | WORLD WAR ON CRIME SEEN.; Enright Believes Paris Parley Will Aid Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/capital-increase-approved-by-bank.html | Capital Increase Approved by Bank | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/hoppe-wins-twice-from-matsuyama-victor-300-to-147-and-300-to-107-to.html | HOPPE WINS TWICE FROM MATSUYAMA; Victor, 300 to 147 and 300 to 107, to Lead Rival, 2,923-1,798 --Has High Runs of 144 and 88. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/reich-securities-drop-here-on-paris-news-crisis-in-debts-parleys.html | REICH SECURITIES DROP HERE ON PARIS NEWS; Crisis in Debts Parleys Brings Mark to Lowest Quotation Since Revaluation. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/six-die-as-home-burns-aged-indiana-woman-and-five-children.html | SIX DIE AS HOME BURNS.; Aged Indiana Woman and Five Children Suffocated in Bed. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/franklin-d-jones-lawyer-dies-at-41-washington-authority-on-trade.html | FRANKLIN D. JONES, LAWYER, DIES AT 41; Washington Authority on Trade Associations Collapses in Doctor's Office. COUNSEL FOR PAPER GROUPS He Was Associated With Federal Trade Commission From Its Organization to 1919. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/predict-production-rise-plants-of-9th-reserve-district-see-activity.html | PREDICT PRODUCTION RISE.; Plants of 9th Reserve District See Activity in Second Quarter. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/cotton-prices-lose-5-to-15-points-net-reaction-follows-early-rise.html | COTTON PRICES LOSE 5 TO 15 POINTS NET; Reaction Follows Early Rise and Day Ends With Quotations at Lowest Levels.FOREIGN INFLUENCES FELTVisible Supply of Growths of OtherCountries Now Largest onRecord. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/dr-joseph-barsky-dies-consulting-physician-to-beth-israel-hospital.html | DR. JOSEPH BARSKY DIES; Consulting Physician to Beth Israel Hospital Was 63 Years Old. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/nine-liners-to-sail-for-foreign-ports-gripsholm-adriatic-caledonia.html | NINE LINERS TO SAIL FOR FOREIGN PORTS; Gripsholm, Adriatic, Caledonia, Scythia, Ausonia Bound for Europe. FOUR SHIPS GOING SOUTH They Are the Santa Inez, the Siboney, the Pastores and the Bermuda. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/italy-would-keep-toscanini.html | Italy Would Keep Toscanini. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/realty-men-praise-law-grimm-and-others-say-a-notable-reform-is.html | REALTY MEN PRAISE LAW.; Grimm and Others Say a Notable Reform Is Accomplished. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/hammond-to-present-monument.html | Hammond to Present Monument. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/croat-leader-a-rebel-dr-pavelic-returns-to-join-macedonian-emigres.html | CROAT LEADER A REBEL.; Dr. Pavelic Returns to Join Macedonian Emigres. | True | Wireless to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/leviathan-heavily-booked-for-wet-voyage-officers-profess-ignorance.html | Leviathan Heavily Booked for Wet Voyage; Officers Profess Ignorance of Liquor Aboard | True | Special Cable to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/hears-rate-rise-is-favored.html | Hears Rate Rise Is Favored. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/golden-rule-body-elects-cv-vickery-named-to-head-new-foundation-at.html | GOLDEN RULE BODY ELECTS.; C.V. Vickery Named to Head New Foundation at Meeting Here. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/police-department.html | Police Department. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/boy-kills-brother-in-quarrel-over-toy-harrison-ny-lad-11-fires.html | BOY KILLS BROTHER IN QUARREL OVER TOY; Harrison (N.Y.) Lad, 11, Fires Pistol While Trying to Frighten the Other. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/play-seen-as-cure-for-child-criminal-need-for-healthy-recreation-is.html | PLAY SEEN AS CURE FOR CHILD CRIMINAL; Need for Healthy Recreation Is Stressed in Baumes Report on Juvenile Delinquency. CENTRES IN SCHOOLS URGED Well-Equipped Clubs for Young Suggested--Poolrooms and Movies Criticized. HOUSING PROGRAM FAVORED Eight Times as Many Boys as Girls Arraigned in Courts--Thefts Form Third of Cases. Chose Area With High Delinquency. Bad Housing Blamed in Part. Tells What Schools Can Do. Urges Higher Theatre Standards. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Oklahoma Gas and Electric. Great Western Power of California. Mountain States Power. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/ewald-continues-severe-denies-bail-to-autoist-accused-of-fleeing.html | EWALD CONTINUES SEVERE.; Denies Bail to Autoist Accused of Fleeing After Accident. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/auction-results.html | AUCTION RESULTS. | True | By I. Loncoln Seide. | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/indians-beat-tigers-74-capture-series-three-games-out-of-fourhudlin.html | INDIANS BEAT TIGERS, 7-4.; Capture Series, Three Games Out of Four--Hudlin Effective. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/circus-hippo-feels-positively-skinny-martha-develops-inferiority.html | CIRCUS HIPPO FEELS POSITIVELY SKINNY; Martha Develops Inferiority Complex Over Her Short Tonnage and Finality. SHE REFUSES TO CHEER UP Sympathetic Keepers Feed Her All Manner of Fattening Food, but She Stays Thin as a Boiler. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/robins-vanquished-twice-by-braves-lose-in-morning-65-on-errors-then.html | ROBINS VANQUISHED TWICE BY BRAVES; Lose in Morning, 6-5, on Errors, Then Bow, 5-1, in Afternoon of Patriot's Day Twin Bill. VANCE DEFEATED IN DEBUT Brandt Has Better of Brooklyn Ace, Allowing Only Three Hits--Harper Stars at Bat for Victors. Harper Stars at Bat. Herman Swift on Bases. | True | By Roscoe McGowen. Special To the New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/fail-to-act-on-bank-deal-stockholders-of-bankers-securities-company.html | FAIL TO ACT ON BANK DEAL.; Stockholders of Bankers Securities Company Have Heated Meeting. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/stimson-expresses-gratification.html | Stimson Expresses Gratification. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/pershing-refuses-to-join-foch-controversy-but-clemenceau-begins-his.html | Pershing Refuses to Join Foch Controversy, But Clemenceau Begins His Book in Reply | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/rubber-futures-off-40-to-60-points-here-selling-pressure-resumed-in.html | RUBBER FUTURES OFF 40 TO 60 POINTS HERE; Selling Pressure Resumed in Late Trading, Canceling Early Gains --London Market Weak. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Consulting Authorities. A "High for All Time." Mr. Mitchell's Suggestion. Still Hopeful on Reparations. Stalemate in Time Money. Light Municipal Financing. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/sports-of-the-times-unlawful-interference-a-hidden-asset-the.html | Sports of the Times; Unlawful Interference. A Hidden Asset. The All-Round Sport. | True | By John Kieran. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/cards-defeat-reds-2-homers-for-hafey-outfielder-drives-ball-over.html | CARDS DEFEAT REDS; 2 HOMERS FOR HAFEY; Outfielder Drives Ball Over Cincinnati Scoreboard in Left Centre for First Time.PITTENGER LOSERS' STAR Shines at Bat With Three Singles as Reds Lose, 9-4--Ford, 1928 Fielding Leader, Makes 2 Errors. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/dorrits-church-shaky-collapse-of-edifice-made-famous-by-dickens.html | "DORRIT'S CHURCH" SHAKY.; Collapse of Edifice Made Famous by Dickens Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/dividend-increase-leads-declarations-american-radiator-raises.html | DIVIDEND INCREASE LEADS DECLARATIONS; American Radiator Raises Quarterly From $1.25 to $1.50--Debenhams Votes 8.25 Pence Final | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/says-doctor-will-wed-miss-europe.html | Says Doctor Will Wed Miss Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/boston-marathon-captured-by-miles-1926-victor-wins-national-title.html | BOSTON MARATHON CAPTURED BY MILES; 1926 Victor Wins National Title With New Record of 2:33:08 4-5 --41 of 188 Finish. 300,000 LINE THE COURSE Koski and Kyronen, Second and Third, Also Under Old Mark-- Michelsen Fourth, De Mar Ninth. Miles Duplicates Feat. Leads by Fifty Yards. Sturdier in Finish Drive. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/klein-nominated-as-commerce-aide-director-of-foreign-bureau-is.html | KLEIN NOMINATED AS COMMERCE AIDE; Director of Foreign Bureau Is Chosen to Be Assistant Secretary. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/jamaica-entertains-admiral.html | Jamaica Entertains Admiral. | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-architectural-and-allied-arts-show-phases-of-commercial.html | THE ARCHITECTURAL AND ALLIED ARTS SHOW; Phases of Commercial, Ecclesiastical and Domestic Architecture in This Country----Sculpture and Decorative Work Exhibited | True | By Elisabeth Luther Cary. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/trade-extension-aim-of-big-flight-interceptor-now-added-to-slotted.html | TRADE EXTENSION AIM OF BIG FLIGHT; INTERCEPTOR NOW ADDED TO SLOTTED WING | True | Wide World Photo. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/union-defeats-yale-at-lacrosse-7-to-5-finnegan-breaks-5to-5-tie.html | UNION DEFEATS YALE AT LACROSSE, 7 TO 5; Finnegan Breaks 5-to-5 Tie, Scoring Two Goals in the ClosingMinutes of Game. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/50-in-national-handball-aau-fourwall-championship-opens-wednesday.html | 50 IN NATIONAL HANDBALL; A.A.U. Four-Wall Championship Opens Wednesday at Brooklyn. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/among-the-artists.html | AMONG THE ARTISTS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/14-schools-to-start-spring-golf-tourney-season-will-open-in-five.html | 14 SCHOOLS TO START SPRING GOLF TOURNEY; Season Will Open in Five Boroughs on May 4--DivisionFinal Set for June 8. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/rain-halts-nyu-game-score-11-with-st-johns-when-contest-is-called.html | RAIN HALTS N.Y.U. GAME.; Score 1-1 With St. John's When Contest Is Called in 2d. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/penal-system-hit-by-prison-group-administration-is-found-lax-weak.html | PENAL SYSTEM HIT BY PRISON GROUP; Administration Is Found "Lax, Weak and Trivial"--Many Drastic Reforms Urged. THIRD-DEGREE STUDY ASKED Commenting on Rothstein Case, Report Says It Might Have Been Solved With Harsh Methods. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/plans-vacations-for-children.html | Plans Vacations for Children. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/more-judges-wanted-for-the-hague-court-report-urges-increasing.html | MORE JUDGES WANTED FOR THE HAGUE COURT; Report Urges Increasing Number to 15--Scale of Salaries Is Suggested. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/plan-garment-building-25story-structure-to-go-up-at-35th-st-and.html | PLAN GARMENT BUILDING.; 25-Story Structure to Go Up at 35th St. and Eighth Avenue. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/lehigh-beats-penn-at-lacrosse-by-43-baker-scores-winning-goal-late.html | LEHIGH BEATS PENN AT LACROSSE BY 4-3; Baker Scores Winning Goal Late in Final Period--Pendleton Stars for Losers. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/orozco-and-revolution-new-work-by-brilliant-mexican-mural.html | OROZCO AND REVOLUTION; New Work by Brilliant Mexican Mural Artist----Arthur B. Davies Collection | True | "Picnic," by Thomas Nagai. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-broad-sweep-of-american-architecture-the-designers-of-our-city.html | THE BROAD SWEEP OF AMERICAN ARCHITECTURE; The Designers of Our City Towers and of Our Country Homes, in the Exhibition at the Grand Central Palace, Exemplify Trends Modern Building Is Following--New Straight Thrust of the Skyscraper Double Line of Progress. Color In Accessories. The Old Style Survives. | True | By H.i. Brock.photo Courtesy of Hamilton Wright.william van Alen, Architect.photo Courtesy of Hamilton Wright.photograph By Samuel H. Gottscho.photograph By Samuel H. Gottscho. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/theatre-man-found-dead-joseph-spears-60-unemployed-and-ill-kills.html | THEATRE MAN FOUND DEAD.; Joseph Spears, 60, Unemployed and Ill, Kills Himself in Hotel. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/53000-theft-laid-to-dead-officer-brotherhoods-old-age-fund.html | $53,000 THEFT LAID TO DEAD OFFICER; Brotherhood's Old Age Fund Virtually Depleted--Treasurer in Office Twelve Years. RESIGNED LAST OCTOBER Became Indignant When Audit Was Asked--Found Dead in Garage Last Month. Trustees Relied Upon Him. Paid Money to Himself. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/couzens-paving-way-for-new-radio-law.html | COUZENS PAVING WAY FOR NEW RADIO LAW | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/reports-changes-in-foreign-service-state-department-lists-shifts-in.html | REPORTS CHANGES IN FOREIGN SERVICE; State Department Lists Shifts in Diplomatic and Consular Posts Since Oct. 6. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/on-lafayette-program-dean-hutchins-of-yale-law-school-will-speak-at.html | ON LAFAYETTE PROGRAM.; Dean Hutchins of Yale Law School Will Speak at Commencement. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/miss-keanes-new-play.html | MISS KEANE'S NEW PLAY | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/japanese-card-games-make-small-demand-on-the-mind.html | JAPANESE CARD GAMES MAKE SMALL DEMAND ON THE MIND | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/gordon-ash-english-actor-and-war-veteran-of-coldstream-guards-dies.html | GORDON ASH.; English Actor and War Veteran of Coldstream Guards Dies Here. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-southern-hillman-a-new-kind-of-striker-pickets-at-a-southern.html | THE SOUTHERN HILLMAN A NEW KIND OF STRIKER; PICKETS AT A SOUTHERN TEXTILE MILL | True | By Louis Stark. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-river-barges.html | NEW RIVER BARGES. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/precious-stones-sought-sale-of-quality-jewels-is-limited-only-by.html | PRECIOUS STONES SOUGHT.; Sale of Quality Jewels Is Limited Only by Scant Supply. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/leon-blum-again-a-deputy.html | Leon Blum Again a Deputy. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/australia-buys-32-planes.html | Australia Buys 32 Planes. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/dr-thomas-w-huntington-physician-and-surgeon-and-cancer-student.html | DR. THOMAS W. HUNTINGTON; Physician and Surgeon and Cancer Student Dies. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/publishers-greet-byrd-on-the-radio-program-broadcast-from-clubroom.html | PUBLISHERS GREET BYRD ON THE RADIO; Program Broadcast From Clubroom Here Over WGYto Antarctica.PARTY'S EXPLOITS PRAISEDOther Aviators and Friends AlsoSend Greetings to the Expedition Direct From Schenectady Station. New Antenna Is Used. Publishers Speak Here. Barnum Master of Ceremonies. Putnam Broadcasts Message. F.J. Byrd Hails Commander. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/brighton-beach-sale-plot-facing-boardwalk-acquired-for-apartment.html | BRIGHTON BEACH SALE.; Plot Facing Boardwalk Acquired for Apartment House. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/minister-left-75000-will-of-rev-jk-allen-of-north-tarrytown.html | MINISTER LEFT $75,000.; Will of Rev. J.K. Allen of North Tarrytown Provides for Two Sisters. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/review-of-week-in-realty-market-dwellings-law-and-property.html | REVIEW OF WEEK IN REALTY MARKET; Dwellings Law and Property Restriction Decisions Share Interest With Sales Volume. OPERATORS MOST ADTIVE Frederick Brown Tops Trading With $5,000,000 Hotel Majestic Deal--145 Sales in Manhattan. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/woman-has-test-in-zero-weather-gains-private-license-in-skiequipped.html | WOMAN HAS TEST IN ZERO WEATHER; Gains Private License In Ski-Equipped Moth at Winnipeg Club | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/steinhardt-blamed-pinner-in-downfall-bankruptcy-embezzler-wrote-to.html | STEINHARDT BLAMED PINNER IN DOWNFALL; Bankruptcy Embezzler Wrote to Tuttle That Court Aide Was "Shrewd Grafter." CONFESSION IS WITHHELD Prosecutor Says It Shows Need of "Full and Fearless Investigation." Wants "Fearless" Inquiry. STEINHARDT BLAMED PINNER IN DOWNFALL Roamed About "Like a Tramp." "Plight Due Entirely" to Pinner. Other Letters Not Made Public. Tuttle's Statement. "Matters for the Bar." | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/grant-tomb-fund-grows-donations-of-week-bring-total-to-finish.html | GRANT TOMB FUND GROWS; Donations of Week Bring Total to Finish Monument to $69,893. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/orleans-to-honor-joan-its-heroine-great-tenday-celebration-to-mark.html | ORLEANS TO HONOR JOAN, ITS HEROINE; Great Ten-Day Celebration to Mark 500th Anniversary of Her Relief of City. WILL START ON APRIL 29 President and Premier to Attend Fete-- American Musicians Win Applause in Paris. Many Visitors Expected. ORLEANS TO HONOR JOAN, ITS HEROINE | True | By May Birkhead. Wireless To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/venice-sends-a-room-across-the-sea-pennsylvania-museums-new.html | VENICE SENDS A ROOM ACROSS THE SEA; Pennsylvania Museum's New Acquisition Adds Another Treasure to Large Collection of Famous Interiors VENICE SENDS AN ANCIENT ROOM | True | By Walter Rendell Storeyphatogragh By Courtesy of the Pennsylvania Museum. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/work-seen-in-various-galleries-persian-and-indopersian.html | WORK SEEN IN VARIOUS GALLERIES; Persian and Indo-Persian Miniatures----Prints by Martin Schongauer----Brooklyn Society of Modern Artists, and Others | True | By Lloyd Goodrich. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | (International.)(Times Wide World Photos.)(Times Wide World Photos.)(Carlo Edwards.)(P. & A.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/seven-get-fellowships-scandinavian-foundation-announces-awards-for.html | SEVEN GET FELLOWSHIPS.; Scandinavian Foundation Announces Awards for Study Abroad. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/bonds-called-for-redemption-stock-redemptions.html | BONDS CALLED FOR REDEMPTION; STOCK REDEMPTIONS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mit-eight-beats-navy-by-3-lengths-tech-varsity-triumphs-on-the.html | M.I.T. EIGHT BEATS NAVY BY 3 LENGTHS; Tech Varsity Triumphs on the Severn for First Time as Eastern Season Opens. OTIS STROKES FINE RACE Middies' Final Spurt Is Unavailing--Navy Juniors Win byMore Than 3 Lengths. Stands Off Game Challenge Times for the Races. Lead Proves Too Much. Tech Has Inside Lane. M.I.T. EIGHT BEATS NAVY BY 3 LENGTHS | True | By Robert F. Kelley. Special To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/hopes-to-apply-television-to-aerial-use-as-war-aid.html | HOPES TO APPLY TELEVISION TO AERIAL USE AS WAR AID | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/grand-duke-michael-ill-czars-cousins-condition-is-described-as.html | GRAND DUKE MICHAEL ILL.; Czar's Cousin's Condition is Described as Critical. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/codfish-leads-catch-of-quebec-province.html | CODFISH LEADS CATCH OF QUEBEC PROVINCE | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-dance-stravinsky-presenting-original-dances.html | THE DANCE: STRAVINSKY; PRESENTING ORIGINAL DANCES | True | By John Martin.photograph By Irving Chidnoff. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/plan-10bale-silk-units-exchange-heads-propose-to-end-present-5bale.html | PLAN 10-BALE SILK UNITS.; Exchange Heads Propose to End Present 5-Bale Contracts. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/tells-hardships-of-antarctic-trip-captain-thurstensen-here-killed.html | TELLS HARDSHIPS OF ANTARCTIC TRIP; Captain Thurstensen, Here, Killed 545 Whales in Shadow of Great Ice Barrier. HAS 9,000 TONS OF OIL 110-Foot Whale Dragged Small Boat Two Hours Through Freezing Seas. Calls Ship Factory. Doesn't Envy Byrd. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-openings.html | THE OPENINGS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/cathedral-beaten-by-stevens-tech-31-braen-starts-winning-drive-by.html | CATHEDRAL BEATEN BY STEVENS TECH, 3-1; Braen Starts Winning Drive by Scoring Two in Second—Penny Tallies for Losers. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/fails-to-free-policeman-attorney-for-blenk-accused-of-holdup-loses.html | FAILS TO FREE POLICEMAN.; Attorney for Blenk, Accused of Hold-Up, Loses Plea for Low Bail. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/advanced-degrees-list-of-awards-as-of-feb-6-includes-sixteen.html | ADVANCED DEGREES; List of Awards, as of Feb. 6, Includes Sixteen Doctorates of Philosophy. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | (P. & A.)(Underwood & Underwood.)(Freudy.)(New York Times Studios.)(Times Wide World Photos.)(Times Wide World Photos.)Times Wide World Photos.)(P. & A.) | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/current-magazines.html | Current Magazines | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/city-college-nine-triumphs-over-drexel-72-in-downpour-at-lewisohn.html | City College Nine Triumphs Over Drexel, 7-2, in Downpour at Lewisohn Stadium; DREXEL NINE LOSES TO CITY COLLEGE, 7-2 Philadelphia Team Insists on Playing Game Despite Rain at Lewisohn Stadium. FOUR RUNS CROSS IN THIRD Visiting Pitchers Get Ragged Support--Tenzer Grants Only Six Hits in Eight Innings. Robinson Scores on Bunt. Drexel Fielding Is Ragged. | True | Times Wide World Photo. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/grain-rate-changes-are-recommended-icc-examiners-urge-more.html | GRAIN RATE CHANGES ARE RECOMMENDED; I.C.C. Examiners Urge "More Equitable" Redistribution in Middle West. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/report-to-fliers-aids-forecasts-hourly-broadcast-from-hadley-field.html | REPORT TO FLIERS AIDS FORECASTS; Hourly Broadcast From Hadley Field Helps Weather Service "Flying Doctor" Returns. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | ( Count da Gama.) | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/gimbel-horses-triumph-win-three-events-in-round-hill-stables.html | GIMBEL HORSES TRIUMPH; Win Three Events in Round Hill Stables Competition at Greenwich. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/french-film-peace-desired-by-poncet-minister-opens-very-friendly.html | FRENCH FILM PEACE DESIRED BY PONCET; Minister Opens "Very Friendly" Conference and Emphasizes Need of Settlement. CALLS QUOTA NOT NEEDED Official Believes Other Ways Would Aid Industry--Turns Matter Over to Cinema Commission. Informs Poincare and Briand. Big French Element Present. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/british-satisfied-with-dawes-plan-are-not-perturbed-by-crisis-over.html | BRITISH SATISFIED WITH DAWES PLAN; Are Not Perturbed by Crisis Over Reparations and Expect Parley to Continue. CONVINCED REICH CAN PAY They Also Feel Failure of the Negotiations Would Not Seriously Affect France. Would Have Preferred to Wait. Bar Political Issues. Oppose More Concessions to Reich. | True | By Edwin L. James. Wirelsss To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/groupbuying-inquiry-stirs-great-interest-no-general-action-but.html | GROUP-BUYING INQUIRY STIRS GREAT INTEREST; No General Action, but Federal Step Brings Forth Some Varying Views. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/this-weeks-busy-round-of-weddings-miss-natalie-s-wales-is-to-be.html | THIS WEEK'S BUSY ROUND OF WEDDINGS; Miss Natalie S. Wales Is to Be Married on Saturday to Captain Kenelm Winslow---- Miss Katharine Lapsley's Plans | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/links-census-bill-to-reapportioning-senate-commerce-committee.html | LINKS CENSUS BILL TO REAPPORTIONING; Senate Commerce Committee Orders a Favorable Report on Combination Measure. ORIGINS ISSUE IS SPEEDED Senate Immigration Committee to Meet Tuesday to Consider Repeal or Suspension. Two Proposals Are Pending. Tilson Urges Repeal of Clause. Tilson's Course Attacked. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/up-the-orinoco-to-find-an-odd-tribe-how-the-dwindling-people-of-the.html | UP THE ORINOCO TO FIND AN ODD TRIBE; How the Dwindling People Of the Plain Greeted Their White Visitors UP THE ORINOCO TO FIND AN ODD TRIBE TIDE WORD "TRAMWAY" | True | By Herbert Spencer Dickeyphotographs On This and the Following Page Are By Herbert Spencer Dickey. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/indians-release-goldman-former-syracuse-star-sent-to-albany-of.html | INDIANS RELEASE GOLDMAN.; Former Syracuse Star Sent to Albany of Eastern League. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/italy-is-for-peace-but-must-be-strong-king-tells-chamber-opening.html | ITALY IS FOR PEACE, BUT MUST BE STRONG, KING TELLS CHAMBER; Opening New Parliament, He Says Disarmament Remains a Generous Hope. HAILS THE VATICAN ACCORD Says It Eases Conscience of Italian People and Insures Unity-- Lists Enforcing Bills. BIG PROGRAM IS OUTLINED Includes Bills Regulating Marriages, Financial and Social Rehabilitation. Recalls Great Events. Italo-Vatican Measures. ITALY IS FOR PEACE, KING TELLS CHAMBER Wants Nation to Be Strong. Arm Branches All United. Crowds Fill City's Streets. Mussolini Follows King. King Bows to Queen. Vatican Paper Hails Speech. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/burned-to-death-in-auto-toronto-manufacturer-is-victim-of-collision.html | BURNED TO DEATH IN AUTO.; Toronto Manufacturer Is Victim of Collision, With Street Car. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/freshman-plans-stock-increase.html | Freshman Plans Stock Increase. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/deplores-passing-of-state-art-body-vh-bailey-says-new-york-has.html | DEPLORES PASSING OF STATE ART BODY; V.H. Bailey Says New York Has Allowed Petty Politics to Nullify Good Work Done. RECORD CROWDS AT SHOW Architectural and Allied Arts Exposition Drew 27,000 on Opening Night. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/sought-japanese-heir-last-hawaiian-king-desired-to-adopt-prince.html | SOUGHT JAPANESE HEIR.; Last Hawaiian King Desired to Adopt Prince, Family Book Says. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/air-transport-gets-20-radio-licenses-company-which-has-lindbergh-as.html | AIR TRANSPORT GETS 20 RADIO LICENSES; Company Which Has Lindbergh as Adviser Plans to Use Then in Train-Plane Service. SHIPPING AGT FLAW FOUND It Does Not Compel Motor-Driven Vessels to Carry Wireless, Radio Board Counsel Holds. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/national-sculpture-society.html | NATIONAL SCULPTURE SOCIETY | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/coolidge-started-black-hills-boom-railroads-and-commerce-clubs.html | COOLIDGE STARTED BLACK HILLS BOOM; Railroads and Commerce Clubs Capitalizing Visit in Move to Attract Visitors. HOME SEEKERS WANTED Thousands of Dollars to Be Spent in Campaign to Settle Fertile Country. Playing Up the Homeseekers. Neglected by Home Folk. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mob-takes-negro-from-jail-flogs-and-returns-him-to-cell.html | Mob Takes Negro From Jail, Flogs and Returns Him to Cell | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mcullough-leader-at-pinehurst-traps-breaks-189-to-win-north.html | M'CULLOUGH LEADER AT PINEHURST TRAPS; Breaks 189 to Win North Carolina Title--Leahy, New York, Wins Handicap Competition. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/brazil-drives-on-graft-accused-officials-are-investigated-and.html | BRAZIL DRIVES ON GRAFT.; Accused Officials Are Investigated and Dismissed if Guilty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/contact-keep-land-planes-afloat.html | "CONTACT"; KEEP LAND PLANES AFLOAT | True | By Reginald M. Cleveland. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/admiral-bristols-view-of-changes-in-china-admiral-mark-l-bristol.html | ADMIRAL BRISTOL'S VIEW OF CHANGES IN CHINA; ADMIRAL MARK L. BRISTOL | True | By Henry F. Misselwitz. Shanghai.photograph By Sanzetti. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/spinning-trade-active-active-spindle-capacity-in-march-109-13.html | SPINNING TRADE ACTIVE.; Active Spindle Capacity in March 109 1-3%, Against 96 7-8 Year Ago. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/king-to-thanks-subjects-plans-message-of-appreciation-for-sympathy.html | KING TO THANKS SUBJECTS.; Plans Message of Appreciation for Sympathy in His Illness. | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/facts.html | FACTS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/st-anns-trackmen-excel-mullen-stars-in-victory-over-holy-trinity.html | ST. ANN'S TRACKMEN EXCEL.; Mullen Stars in Victory Over Holy Trinity High, 102 to 37. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/chicago-thief-flees-into-police-swarm-escaping-after-holdup-youth.html | CHICAGO THIEF FLEES INTO POLICE SWARM; Escaping After Hold-Up, Youth Fetches Up Inside Cordon Guarding $175,000,000. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/brazil-halts-fraud-in-customs-service-president-luis-dismisses-men.html | BRAZIL HALTS FRAUD IN CUSTOMS SERVICE; President Luis Dismisses Men Who Issued False Documents at Rio de Janeiro. JAPAN CHECKS IMMIGRATION Ambassador Would Forestall Complaint--Monte Serrat SlidesInto Santos. Police Catch Smugglers. Monte Serrat a Bug-Bear to Santos. | True | By Roberto Monteiro. Special Correspondence, the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/hoover-fills-air-board-names-maccracken-warner-and-guggenheim-to.html | HOOVER FILLS AIR BOARD.; Names MacCracken, Warner and Guggenheim to New Places. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/miss-libertys-home-is-an-old-fortress-the-statue-of-liberty.html | MISS LIBERTY'S HOME IS AN OLD FORTRESS; THE STATUE OF LIBERTY | True | By Robert Ginsburgh.courtesy United States Air Service. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/hall-for-children-opened-new-250000-building-dedicated-by-guardian.html | HALL FOR CHILDREN OPENED; New $250,000 Building Dedicated by Guardian Society in Bronx. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/spring-trade-makes-satisfactory-start-business-greater-than-a-year.html | SPRING TRADE MAKES SATISFACTORY START; Business Greater Than a Year Ago, Although Irregularity Is Noted at Some Points. FORWARD BUYING LIMITED Competition Increasing, While Distribution Progresses at Record High Rate. BUILDING INDUSTRY REVIVES Steel and Motor Lines Still Near Capacity--Reports From Federal Reserve Districts Favorable. Distribution at High Level. Metals and Commodities. TRADE HERE FAIR TO GOOD. Some Stirring in Outdoor Lines as Spring Advances. NEW ENGLAND HOLDS GAINS. Industrial Activity Is Pronounced in Steel and Tools. PENNSYLVANIA MINE BOOST. Operators Push Plans to Compete With South--Rail Shipments Rise. SOME STEEL LINES SLOW UP. Cleveland District Mills Are Still Rushed With Early Deliveries. SPRING TRADE MAKES SATISFACTORY START RICHMOND DEPOSITS GROW. Cities of District Report Increase of $27,624,000 Over Last Year. GEORGIA PEACHES MENACED. State Warns Growers of Pest--Atlanta Bank to Increase Capital. CHICAGO BUYING LAGS. Manufacturers Are Stocking Up With Finished Goods. ST. LOUIS BUSINESS GAINS. Reserve District Reports | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/german-movie-men-turn-to-sound-film-ufa-organization-will-abandon.html | GERMAN MOVIE MEN TURN TO SOUND FILM; UFA Organization Will Abandon Silent Pictures to Make Talking Productions. STAGE RESENTS CHANGE Producer Looks to Time When Groups of International Players Will Share Same Sets. Reinhardt Against Move. Patent Permits Rehearsals. GERMAN MOVIE MEN TURN TO SOUND FILM Predicts Big Future. Patent Saves Phone Calls. | True | By Wythe Williams. Wireless To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/three-historic-flights-recalled-by-times-map.html | THREE HISTORIC FLIGHTS RECALLED BY TIMES MAP | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/german-students-coming-73-will-make-practical-survey-of-american.html | GERMAN STUDENTS COMING.; 73 Will Make Practical Survey of American Methods. | True | Wireless to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mystery-shrouds-clausing-deaths-marine-lieutenant-and-his-wife.html | MYSTERY SHROUDS CLAUSING DEATHS; Marine Lieutenant and His Wife Found in Their Burning Room in Shanghai. HER BODY BADLY MANGLED Intoxication Ascribed by a Local Newspaper as the Fundamental Cause of the Tragedy. Aroused Deep Interest. Drinking by Foreigners. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/produce-exchange-stocks.html | PRODUCE EXCHANGE STOCKS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/lighted-automobiles.html | LIGHTED AUTOMOBILES | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/several-tenements-offered-at-auction-fourteen-plots-offered-by.html | SEVERAL TENEMENTS OFFERED AT AUCTION; Fourteen Plots Offered by Murphy Include an Apartment House at 171 East Fourth Street. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/princeton-freshmen-win-defeat-manual-training-high-lacrosse-team-by.html | PRINCETON FRESHMEN WIN.; Defeat Manual Training High Lacrosse Team by 5 to 3. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/french-meet-british-in-smallpox-parley-they-await-reply-on-offer-to.html | FRENCH MEET BRITISH IN SMALLPOX PARLEY; They Await Reply on Offer to Examine Passengers at Port of Embarkation. | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/baseball-game-halted-for-dawes-to-review-.html | Baseball Game Halted for Dawes to Review . | True | By Hugh O'Connor, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/tenement-house-back-court-rouses-from-winter-quiet.html | TENEMENT HOUSE BACK COURT ROUSES FROM WINTER QUIET | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/private-foreign-loans.html | PRIVATE FOREIGN LOANS. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/a-geneva-school-works-for-peace-students-from-many-lands-to-gather.html | A GENEVA SCHOOL WORKS FOR PEACE; Students From Many Lands to Gather in Capital Of the League of Nations to Hear Lectures | True | By Eminent Scholars | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/girls-offer-hotel-names-paradise-is-one-sent-in-contest-for-new.html | GIRLS OFFER HOTEL NAMES; 'Paradise' Is One Sent in Contest for New All-Woman Residence. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/navy-lacrosse-team-beats-lafayette-171-parish-and-peterson-lead.html | NAVY LACROSSE TEAM BEATS LAFAYETTE, 17-1; Parish and Peterson Lead Victors' Attack, Each Scoring Five Goals. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/handley-page-interceptor-adds-to-slottedwing-safety-new-device.html | HANDLEY PAGE INTERCEPTOR ADDS TO SLOTTED-WING SAFETY; New Device, Successfully Tested, Gives Ability To Manoeuvre in Stalling Positions | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/case-is-put-for-brokers-loans-exsenator-owen-criticizes-the-reserve.html | CASE IS PUT FOR BROKERS' LOANS; Ex-Senator Owen Criticizes the Reserve Board and Urges a Low Money Rate Legitimate Loans. All Business Is Speculative. CASE IN SUPPORT OF BROKER LOANS Ex-Senator Owen's Defense of Liberal Credits for the Stock Market as a Benefit to the Country's Business The Federal Reserve Board. Loans to Business. Increases in the Rates. Outside Money Attracted. | True | By Robert L. Owen. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/aiding-the-actor.html | AIDING THE ACTOR | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/economic-spies-disturb-vienna-trade-secrets-sought-in-cafes-where.html | ECONOMIC 'SPIES' DISTURB VIENNA; Trade Secrets Sought in Cafes Where Darker Plots Once Were Hatched, Papers Say. OLD DAYS ARE RECALLED Political Intrigues Seen Giving Way to Conspiracies of Rival Baking Powder Concerns. Slaying Openly Discussed. "Secret" Documents Sold. | True | By John MacCormac. Wireless To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/largest-meteorite-is-found-in-africa-a-weighty-celestial-visitor.html | LARGEST METEORITE IS FOUND IN AFRICA; A WEIGHTY CELESTIAL VISITOR. | True | By W.j. Luyten of the Harvard College Observatory. Special Correspondence of the New York Times.luyten. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/old-horse-car-still-serves-the-children-of-new-york-but-the-relic.html | OLD HORSE CAR STILL SERVES THE CHILDREN OF NEW YORK; But the Relic Is a Council Hall, not a Vehicle And Is at a Camp Near Newburgh | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/passover-excites-russia-approach-of-holidays-intensifies-strife.html | PASSOVER EXCITES RUSSIA.; Approach of Holidays Intensifies Strife Over Religion. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/our-deadly-tornadoes-exact-a-heavy-toll-in-the-path-of-a-violent.html | OUR DEADLY TORNADOES EXACT A HEAVY TOLL; IN THE PATH OF A VIOLENT TORNADO A Record of Tornadoes. St. Louis Storm of 1896. Mid-West Disasters. | True | By Charles Fitzhugh Talman | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/east-side-elects-officers-may-8.html | East Side Elects Officers May 8. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/financial-markets-prices-of-stocks-driftsterling-ends-week-lower.html | FINANCIAL MARKETS; Prices of Stocks Drift--Sterling Ends Week Lower, German Mark Steadies Itself. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-move-expected-by-british-electric-company-announces-statement.html | NEW MOVE EXPECTED BY BRITISH ELECTRIC; Company Announces Statement on Stock Issue Will Be Made in Coming Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/princeton-victor-at-lacrosse-73-captain-stinson-leads-attack.html | PRINCETON VICTOR AT LACROSSE, 7-3; Captain Stinson Leads Attack Against Colgate, Scoring 4 of Team's Goals. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/big-profits-mirror-rise-in-auto-output-reports-for-first-quarter.html | BIG PROFITS MIRROR RISE IN AUTO OUTPUT; Reports for First Quarter Show Good Increases--Dealer Stocks Not Excessive. HUDSON EARNS $4,567,783 President Finds Number of Cars on Hand Below Normal--Marmon, Oakland, Graham-Paige Report. Hudson Outlook Called Bright. Marmon Reports for Year. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/havana-to-be-a-centre-of-international-law-work-the-institutes.html | HAVANA TO BE A CENTRE OF INTERNATIONAL LAW WORK; The Institute's Standing. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/ko-phil-kaplan-victor-stops-roberts-in-117-of-second-round-at.html | K.O. PHIL KAPLAN VICTOR.; Stops Roberts in 1:17 of Second Round at Olympia B.C. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/gill-is-celebrating-25th-year-as-track-mentor-at-illinois.html | Gill Is Celebrating 25th Year As Track Mentor at Illinois | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-communist-body-antifascist-bureau-thus-labeled-by-socialist.html | NEW COMMUNIST BODY.; Anti-Fascist Bureau Thus Labeled by Socialist International. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/up-7211-feet-with-6-tons-german-claims-new-air-record.html | Up 7,211 Feet With 6 Tons; German Claims New Air Record | True | Wireless to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-microphone-will-present-hoover-to-speak-at-press.html | THE MICROPHONE WILL PRESENT----; Hoover to Speak at Press Luncheon---- Damrosch To Direct Symphonic Sketch of Lindbergh's Transatlantic Flight | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/car-owners-pay-millions-in-fees-gas-taxes-and-licenses-amount-to.html | CAR OWNERS PAY MILLIONS IN FEES; Gas Taxes and Licenses Amount to Huge Sum Every Year-- Motorists May Rebel If Burden Grows The Benefit Theory. Operators' Fees. Reciprocity. | True | By F.g. Crawford. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/financial-librarians-to-meet.html | Financial Librarians to Meet. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/paris-newsdealer-can-place-the-american-boulevardiers-his-ability.html | PARIS NEWSDEALER CAN PLACE THE AMERICAN BOULEVARDIERS; His Ability to Offer the Right Home Paper Does Not Always Help a Sale | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/women-golfers-list-21-contests-westchester-and-fairfield-county.html | WOMEN GOLFERS LIST 21 CONTESTS; Westchester and Fairfield County Association Includes 17 One-Day Tourneys. FIRST TEST BOOKED MAY 3 To Be Held at Westchester Biltmore Club-- Association Championship Set for June 24-28. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/color-effects-of-the-season-new-formal-ensembles-present-pleasing.html | COLOR EFFECTS OF THE SEASON; New Formal Ensembles Present Pleasing Harmonies | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/vermont-uses-marble-dust-for-lime-supply-of-farms.html | Vermont Uses Marble Dust For Lime Supply of Farms | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/seeks-250000-fund-for-aged-teachers-state-association-empowers-its.html | SEEKS $250,000 FUND FOR AGED TEACHERS; State Association Empowers Its Welfare Committee to Obtain Relief for Needy. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/poincare-prepared-to-pay-sum-due-us-has-available-the-400000000-for.html | POINCARE PREPARED TO PAY SUM DUE US; Has Available the $400,000,000 for Army Stocks France Purchased in 1920. AWAITS ACCORD BY EXPERTS If It Favors France, He Is Likely to Ask Melton-Berenger Agreement Ratification Instead. SEES WAY TO DEBT ACCORD. Dr. Winkler Suggests Reich Internal Loan for Roconstruction Debt. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-wednesday-loses-misses-title-chance-but-still-retains-lead-in.html | THE WEDNESDAY LOSES, MISSES TITLE CHANCE; But Still Retains Lead in First Division of English Soccer -- Results of Games. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/heeds-greeting-of-his-friend-stopped-in-5-seconds-in-debut.html | Heeds Greeting of His Friend, Stopped in 5 Seconds in Debut | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/senators-to-guide-democratic-party-chiefs-decide-at-meeting-with.html | SENATORS TO GUIDE DEMOCRATIC PARTY; Chiefs Decide at Meeting With Raskob That Debates on Floor Will Shape Policies. BIG DONATIONS WORKED FOR Kenny and Other Wealthy Men Are Expected to Meet Large Part of $1,400,000 Deficit. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/survey-of-child-crime-names-evils-and-cures-baumes-subcommission.html | SURVEY OF CHILD CRIME NAMES EVILS AND CURES; Baumes Subcommission Condemns Poor Housing Conditions on the East Side Together With Cheap Movies andPoolrooms-- Asks Wholesome Recreation Leisure Hour Activities. The Poolroom Evil. The Remedies Suggested. Small Movies Criticized. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/rubber-market-stronger-price-trend-here-upward-in-sympathy-with.html | RUBBER MARKET STRONGER.; Price Trend Here Upward in Sympathy With London. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/a-son-to-mrs-arthur-edison.html | A Son to Mrs. Arthur Edison. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/dennett-trial-tuesday-woman-who-wrote-sex-pamphlet-will-face.html | DENNETT TRIAL TUESDAY.; Woman Who Wrote Sex Pamphlet Will Face Brooklyn Jury. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/churchill-retains-title-in-decathlon-beats-charles-haskell-indian.html | CHURCHILL RETAINS TITLE IN DECATHLON; Beats Charles, Haskell Indian Star, Who Won First Five Events at Kansas Relays. ELDER VICTOR IN THE 100 Triumphs in 0:09 8-10 at Lawrence Meet--Chicago Relay Wins--Conger Takes Mile in 4:25 2-5. Only Six Men Finish. Epstein's Effort Fails. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/yale-freshmen-win-80-beggs-scores-five-goals-against-springfield.html | YALE FRESHMEN WIN, 8-0.; Beggs Scores Five Goals Against Springfield Lacrosse Yearlings. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/settlers-in-canada.html | SETTLERS IN CANADA | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-french-films-a-new-conception-of-the-barber-of-seville-other.html | NEW FRENCH FILMS; A New Conception of the 'Barber of Seville" ----Other Items A Worth-While Story. Sentimental Levity. Photography and Composition. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/maps-short-trip-on-long-island-days-run-along-north-and-south.html | MAPS SHORT TRIP ON LONG ISLAND; Day's Run Along North and South Shores Suggested--Early Start and Avoidance ofConstruction Work Advised | True | By Leon A. Dickinson. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/trial-of-styles-opens-tomorrow-witness-in-queens-bribe-case-to-face.html | TRIAL OF STYLES OPENS TOMORROW; Witness in Queens Bribe Case to Face Judge Adel on Perjury Charge. TESTIFIED AGAINST HARVEY Former Klan Official Swore Borough President Asked Him toHelp "Frame" Berg. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/sees-huge-demand-for-cars-in-europe-editor-of-american-automobile.html | SEES HUGE DEMAND FOR CARS IN EUROPE; Editor of American Automobile in Overseas Edition Sees Field for Ford and General Motors. TRADE ALSO FOR OTHERS Assembly Units and Manufacturing Plants of American Makers Will Help All, He Declares. Large Field in Germany. Will Hurt Overpriced Cars. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/3-senators-to-ask-mooneys-release-wheeler-schall-and-walsh-also-to.html | 3 SENATORS TO ASK MOONEY'S RELEASE; Wheeler, Schall and Walsh Also to Work for Billings in Move to Free Bomb Case Lifers. EVIDENCE CALLED FALSE Liberties Union at Luncheon Calls on California Governor to Pardon Pair. Speakers Review the Case. Ask Governor to Free Pair. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/westchester-plots-in-auction-market-eleven-improved-and-vacant.html | WESTCHESTER PLOTS IN AUCTION MARKET; Eleven Improved and Vacant Properties to be Sold by William Kennelly. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/would-pool-rail-service-northern-pacific-and-soo-lines-petition-icc.html | WOULD POOL RAIL SERVICE.; Northern Pacific and Soo Lines Petition I.C.C. on Iron Traffic. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/wagner-and-foley-wont-pick-leader-decline-at-talks-with-tammany.html | WAGNER AND FOLEY WON'T PICK LEADER; Decline at Talks With Tammany Committee to Aid in Choice of Successor to Olvany. FOLLOW SMITH REFUSAL Walker's Advice to Be Sought Tomorrow--Election Is Set for Next Tuesday. McCue Regarded as Weaker. Senator Wagner's Statement: WAGNER AND FOLEY WON'T PICK LEADER Plan to Pick Leader Tuesday. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/corporation-reports-lehigh-valley-coal-cosgrovemeehan-coal.html | CORPORATION REPORTS.; Lehigh Valley Coal. Cosgrove-Meehan Coal. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/international-combustion-issue.html | International Combustion Issue. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/chicago-company-orders-1000-cabs.html | Chicago Company Orders 1,000 Cabs | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/old-soak-is-booked-for-washington-trip-stimsons-parrot-to-leave.html | 'Old Soak' Is Booked for Washington Trip; Stimson's Parrot to Leave Manila Wednesday | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/miss-joyce-phipps-to-wed-r-grenfell-engagement-of-lady-astors-niece.html | MISS JOYCE PHIPPS TO WED R. GRENFELL; Engagement of Lady Astor's Niece to Be Announced Soon, It Is Understood. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/laguardia-replies-on-winslow-charge-sends-detailed-letter-to-tuttle.html | LAGUARDIA REPLIES ON WINSLOW CHARGE; Sends Detailed Letter to Tuttle Sends Detailed Letter to Tuttle on Accusations Against Ex-Judge for Fair Dealing. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/polo-tourney-to-chicago-intercircuit-matches-to-be-played-at.html | POLO TOURNEY TO CHICAGO.; Intercircuit Matches to Be Played at Onwentsia Club Aug. 12-18. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/toyery-proposed-as-check-upon-juvenile-delinquency-lending-of-toys.html | "TOYERY" PROPOSED AS CHECK UPON JUVENILE DELINQUENCY; Lending of Toys as of Books From Libraries Advocated in Fight on Youthful Crime | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/cruiser-pensacola-launching-set-for-thursday-in-brooklyn.html | Cruiser Pensacola Launching Set for Thursday in Brooklyn | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/syracuse-team-beats-indians-at-lacrosse-scores-70-victory-after.html | SYRACUSE TEAM BEATS INDIANS AT LACROSSE; Scores 7-0 Victory After Onondaga Twelve Offers StiffResistance in First Half. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/cooperatives-gain-ground-in-sweden-membership-rose-to-366000-last.html | COOPERATIVES GAIN GROUND IN SWEDEN; Membership Rose to 366,000 Last Year and Business Turnover to $93,800,000.INCREASE IN PRODUCTIONInsurance Field Also Entered byOrganizations Operated forBenefit of Patrons. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/bees-in-film.html | BEES IN FILM | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/8-win-aau-titles-on-mat-at-nyac-george-retains-national-crown-in.html | 8 WIN A.A.U. TITLES ON MAT AT N.Y.A.C.; George Retains National Crown in Heavyweight Class by Defeating Ots in Final. CAMPBELL ALSO IS VICTOR Triumphs Over Rapoport in 126Pound Division--Fans EnjoyDinner at Ringside. Krogh Defeats Maracci. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/sets-worlds-record-in-freethrow-test-maxwell-tosses-75-baskets-in.html | SETS WORLD'S RECORD IN FREE-THROW TEST; Maxwell Tosses 75 Baskets in Row and Wins Title in Senior Division. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/tornadoes-kill-5-in-west-and-south-many-are-hurt-and-much-damage.html | TORNADOES KILL 5 IN WEST AND SOUTH; Many Are Hurt and Much Damage Done in Kansas, Missouri,Oklahoma and Texas.BABY DIES IN MAN'S ARMS Texas Father Tries Vainly toProtect Infant--160-Acre Orchard Is Ruined. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/german-labor-court-under-fire.html | German Labor Court Under Fire. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/americans-admit-chinese-to-clubs-policy-of-excluding-natives-is.html | AMERICANS ADMIT CHINESE TO CLUBS; Policy of Excluding Natives Is Abandoned and British Follow Suit. MUTUAL REGARD GROWING Educated Classes, After Outside Contacts, No Longer Regard Us as Barbarians. Mutual Regard Growing. | True | By Henry F. Misselwitz. Special Correspondence, the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/nationals-victor-at-soccer-by-101-beat-yonkers-thistles-in-cup-game.html | NATIONALS VICTOR AT SOCCER BY 10-1; Beat Yonkers Thistles in Cup Game at Polo Grounds, Nelson Scoring Three Goals. WANDERERS ALSO TRIUMPH Conquer Stamford, 5-1, in Fifth Round of Same Tourney in the Preliminary Match. Nelson Gets First Goal. Wanderers in the Lead. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/asks-naval-parley-on-kellogg-treaty-pact-paves-the-way-for.html | ASKS NAVAL PARLEY ON KELLOGG TREATY; Pact Paves the Way for Anglo-American Discussions, The London Observer Says. COMPROMISE IS SUGGESTED Britain Could Yield Right of Seizure, America Forbid Trade With State Deemed Violating Pact. Notes American Change. Calls Distinction Futile. | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/antisemites-busy-again-in-germany-ludendorffs-adherents-storm.html | ANTI-SEMITES BUSY AGAIN IN GERMANY; Ludendorff's Adherents Storm Synagogues and Desecrate Cemeteries. REVIVE BLOOD RITUAL TALE Some Prussian Masons Said to Have Tried to Justify Ban Upon Jews as Lodge Members. Prussian Masons Reported in Row. Call for Murder of Trotsky. Wiesbaden Rebuffs Anti-Semitics. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mr-goldwyn-here.html | MR. GOLDWYN HERE | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/max-schmeling-plans-to-return-here-soon-boxer-expects-to-leave.html | MAX SCHMELING PLANS TO RETURN HERE SOON; Boxer Expects to Leave Germany in Fortnight--To Confer With McCarney in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/delaware-defeats-pmc-allows-chester-team-only-five-scattered-hits.html | DELAWARE DEFEATS P.M.C.; Allows Chester Team Only Five Scattered Hits and Wins, 9-1. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/institutional-stocks-active-over-counter-utilities-industrials-and.html | INSTITUTIONAL STOCKS ACTIVE OVER COUNTER; Utilities, Industrials and Chain Stores Are Firm--Sugar Stocks and Bonds Unchanged. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/germany-observes-the-day-of-the-book-germanys-book-day.html | Germany Observes "The Day of the Book"; Germany's Book Day | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/ymca-to-meet-in-syracuse.html | Y.M.C.A. to Meet in Syracuse. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/dry-league-plans-battle-state-organization-will-seek-defeat-of-foes.html | DRY LEAGUE PLANS BATTLE; State Organization Will Seek Defeat of Foes of Jenks Bill. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/wins-his-seventh-mat-title-by-default-in-rivals-absence.html | Wins His Seventh Mat Title By Default in Rival's Absence | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/radio-to-dispel-census-suspicion-broadcasting-expected-to.html | RADIO TO DISPEL CENSUS SUSPICION; Broadcasting Expected to Facilitate Task of "Counting the Heads"----Every Farmer to Be Asked, "Have You a Radio?" Speeches to Aid Workers. 100,000 Enumerators Required. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/youths-subway-playground-ditches-and-heaps-of-debris-afford-boys-a.html | YOUTH'S SUBWAY PLAYGROUND; Ditches and Heaps of Debris Afford Boys a Field for Many Stirring Activities | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/warder-wont-say-if-he-will-resign-state-banking-superintendent.html | WARDER WON'T SAY IF HE WILL RESIGN; State Banking Superintendent Announces He Will Issue a Statement, Probably Tomorrow. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/luxemburg-leads-in-ratifications.html | LUXEMBURG LEADS IN RATIFICATIONS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/thursday-club-year-book-out-new-issue-shows-group-is-flourishingits.html | THURSDAY CLUB YEAR BOOK OUT; New Issue Shows Group Is Flourishing----Its Officers Named | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/says-steinhardt-couldnt-stand-gaff-lawyer-and-widow-testify-at.html | SAYS STEINHARDT 'COULDN'T STAND GAFF'; Lawyer and Widow Testify at Inquest Into Suicide at Philadelphia. "Couldn't Stand the Gaff." Maris on the Stand. Steinhardt Hitch-Hiked. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/hoover-will-rename-lenroot-tomorrow-senate-fight-which-barred-him.html | HOOVER WILL RENAME LENROOT TOMORROW; Senate Fight Which Barred Him as Coolidge Choice on Customs Court Again Indicated. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/prince-henry-dies-brother-of-kaiser-prussian-who-commanded-royal.html | PRINCE HENRY DIES; BROTHER OF KAISER; Prussian Who Commanded Royal Navy During War Is Victim of Apoplexy at 66. HAD ROMANTIC CAREER He Was Germany's Prince Charming, Once Acting as Good-WillAmbassador to This Country. Ex-Kaiser Cables Condolence. William May Attend Funeral. Was Good-Will Ambassador. Popular as a Youth. Commanded Fleet in War. | True | Wireless to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/west-virginia-triumphs-university-nine-defeats-bethany-by-10-to-4.html | WEST VIRGINIA TRIUMPHS.; University Nine Defeats Bethany by 10 to 4 Score. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/police-raid-katinka-club-seize-seven-cases-of-champagne-and-arrest.html | POLICE RAID KATINKA CLUB.; Seize Seven Cases of Champagne and Arrest Man as Proprietor. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/banking-department-authorizes-changes-new-state-institutions-and.html | BANKING DEPARTMENT AUTHORIZES CHANGES; New State Institutions and Capital Increases Are Approved--Branches Get Permits. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/studying-the-student-in-order-to-teach-him-one-of-harvards-gates.html | STUDYING THE STUDENT IN ORDER TO TEACH HIM; ONE OF HARVARD'S GATES | True | By C.c. Little, President of the University of Michigan.photograph By Ewing Galloway. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/novelists-get-2029-ratings.html | NOVELISTS GET 2029 RATINGS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/benjamin-c-owens.html | Benjamin C. Owens. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/calls-dr-gessler-reactionary.html | Calls Dr. Gessler Reactionary. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/railroads-resume-financing-by-stock-iccs-permission-for-offer-of.html | RAILROADS RESUME FINANCING BY STOCK; I.C.C.'s Permission for Offer of Shares at Par Brings Two Announcements of Issues. BALTIMORE & OHIO LEAD Chesapeake & Ohio, Object of Commission's Ruling, Next to Take Action. SALE BY P.R.R. POSSIBLE Contrary Decision Made Year Ago --Funds Raised Meantime for Carriers by Bonds. Bonds in Place of Stock. New York Central's Sales. Western Roads Finance. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/cabinet-members-to-discuss-problems.html | CABINET MEMBERS TO DISCUSS PROBLEMS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/andover-nine-victor-150-defeats-tufts-freshmen-in-opening-game-of.html | ANDOVER NINE VICTOR, 15-0.; Defeats Tufts Freshmen in Opening Game of Season. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/macarthur-mentioned-as-governor-general-with-eye-on-white-house-via.html | MacArthur Mentioned as Governor General, With 'Eye on White House' Via Philippines | True | Special Cable to THE NEW YORK TIMES. Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/harvard-awards-38-scholarships-list-includes-fellowships-for-study.html | HARVARD AWARDS 38 SCHOLARSHIPS; List Includes Fellowships for Study Abroad, Law, Medicine and Education Research. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/ogden-wins-title-at-travers-island-takes-new-york-ac-distance.html | OGDEN WINS TITLE AT TRAVERS ISLAND; Takes New York A.C. Distance Trapshoot Event With 187 From 23-Yard Mark. WALSH CAPTURES CROWN Scores in Doubles With 183 Total -- Stryker's Triumphs at Bound Brook Club. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mexicos-native-master-of-mural-art-the-prolific-brush-of-diego.html | MEXICO'S NATIVE MASTER OF MURAL ART; The Prolific Brush of Diego Rivera Vividly Depicts the History, Life, Toil and Aspirations of His People MEXICO'S NATIVE MASTER OF MURAL ART CATS AND DOGS THAT WATCH TRAFFIC | True | By Ernest Grueningcourtesy of Herbert Bright & Co | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/princeton-jayvees-win-page-stars-in-victory-over-new-york-lacrosse.html | PRINCETON JAYVEES WIN.; Page Stars in Victory Over New York Lacrosse Club, 3-0. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/many-attractions-in-bergen-county-commerce-chamber-working-to.html | MANY ATTRACTIONS IN BERGEN COUNTY; Commerce Chamber Working to Improve Sewers, Water Supply and Parks. PROGRESSIVE YEAR AHEAD Electrified Railroad Service Also Planned to Benefit Commuting Rapid Transit. Water and Sewage Needs. Electrify the Railroads. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/dr-browns-portrait-picture-of-chancellor-will-hang-in-bureau-of.html | DR. BROWN'S PORTRAIT; Picture of Chancellor Will Hang in Bureau of Education Building in Washington. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/legal-comment-on-current-events-no-law-prevents-selling-liquor-on.html | Legal Comment on Current Events; No Law Prevents Selling Liquor on Eastbound Trips if the Leviathan Can Get It--Raid on Birth Control Clinic Raises Interesting Legal Points. | True | Edited by Current Events Committee of American Association of Legal Authors | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/questions-and-answers-cause-of-a-hum-and-how-it-may-be-eliminated.html | QUESTIONS AND ANSWERS; Cause of a Hum and How It May Be Eliminated---- When An Electric Fan Stirs Up Interference There Is a Way to Stop It | True | By Orrin E. Dunlap Jr. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/world-cue-event-for-amateurs-set-first-181-tourney-of-kind-ever.html | WORLD CUE EVENT FOR AMATEURS SET; First 18.1 Tourney of Kind Ever Held in U.S. Will Open at Crescent A.C. May 8. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/pig-iron-output-rises-march-production-in-canada-was-largest-for.html | PIG IRON OUTPUT RISES; March Production in Canada Was Largest for Month Since 1918. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/22000000-for-utility-choice-of-cash-or-stock-given-to-owners-of.html | $22,000,000 FOR UTILITY.; Choice of Cash or Stock Given to Owners of Worcester Company. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/pmc-four-loses-to-princeton-team-bordens-20yard-drive-in-extra.html | P.M.C. FOUR LOSES TO PRINCETON TEAM; Borden's 20-Yard Drive in Extra Period Scores Goal That Brings 8-7 Victory. DURYEA TIES COUNT IN 6TH His Tally Forces Extra Period After Cadets Hold Lead--Firestone and Borden Each Score 3. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/to-honor-depew-memory-peekskill-park-body-will-visit-his-grave.html | TO HONOR DEPEW MEMORY.; Peekskill Park Body Will Visit His Grave Wednesday. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/apartment-growth-shown-in-oranges-first-cooperative-building-there.html | APARTMENT GROWTH SHOWN IN ORANGES; First Cooperative Building There Just Opened in East Orange. CHOICE HOME SITES SCARCE Realty Official Reports Exceptional Activity in Residential Buying This Spring. Factors in East Orange Growth. More Expensive Types. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/rug-sale-brings-27703-1850-is-highest-price-in-auction-of-howard.html | RUG SALE BRINGS $27,703.; $1,850 Is Highest Price in Auction of Howard Reifsnyder Collection. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/age-of-man-traced-a-million-years-rival-theories-on-place-of-the.html | AGE OF MAN TRACED A MILLION YEARS; Rival Theories on Place of the Earliest Civilization Told at Philosophers' Symposium. DR. BRENSTED SAYS EGYPT He Cites Evidences of Habitation Along the Nile--Dr. BartonContends for the Sumerians.$1,000,000 HOME PLANNEDAmerican Society Links New Hallin Philadelphia With a $1,250,000Cultural Program. Dr. Shapley Urges Cultural Centre. Exact Age of Man Uncertain. Claims for Mesopotamia. Influence of Climate on Peoples. Traces of Man Along the Nile. Evidences of Egypt's Priority. Civilization of the Sumerians. Invented Arch, Dome and Wheel. New Field in Cancer Research. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/public-school-70-wins-swim-title-bronx-team-scores-18-points-in.html | PUBLIC SCHOOL 70 WINS SWIM TITLE; Bronx Team Scores 18 Points in Elementary P.S.A.L. Tests --P.S. 9, Brooklyn, Next. 3 RECORDS FALL IN TRIALS Picker, 75 Pounds, Cuts 25-Yard Mark to 0:17--Geller and Fricke Set New 50-Yard Standards. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/statue-of-columbus-to-be-unveiled-today-spanish-and-american.html | STATUE OF COLUMBUS TO BE UNVEILED TODAY; Spanish and American Officials Join Mrs. Whitney at Huelva, Spain, for Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/breeding-of-sheep-gains-in-northwest-railroad-agent-reports-result.html | BREEDING OF SHEEP GAINS IN NORTHWEST; Railroad Agent Reports Result of Campaign Among Farmers to Increase Flocks. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/berlin-hails-dayton-choir-conductor-of-westminster-singers-greeted.html | BERLIN HAILS DAYTON CHOIR; Conductor of Westminster Singers Greeted by Schurman. | True | Wireless to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/brief-reviews-brief-reviews-ethics-and-economics-machine-gunners.html | Brief Reviews; Brief Reviews ETHICS AND ECONOMICS MACHINE GUNNERS Brief Reviews STOUT BALBOA Brief Reviews THE FUR TRADE OBJECTION AND REPROOF | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/cotton-prices-drop-under-heavy-sales-all-months-close-below-20c.html | COTTON PRICES DROP UNDER HEAVY SALES; All Months Close below 20c, Losing 22 to 29 Points in Day's Trading. FOREIGN SUPPLY INCREASED Favorable Weather Conditions in the South for New Crop Also a Factor in Market. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/sees-few-rivals-for-air-companies-fb-rentschler-thinks-large.html | SEES FEW RIVALS FOR AIR COMPANIES; F.B. Rentschler Thinks Large Transportation Concerns Too Well Established Now. HIGH INITIAL COST A FACTOR Planes Likely to Become Serious Competitors of Railroads for Fast Travel, He Says. Passenger Outlook Bright. Competition With Railroads. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/leviathan-has-50-cases-of-french-liquor-also-british-wet-goods-on.html | Leviathan Has 50 Cases of French Liquor, Also British Wet Goods on Voyage Home | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/portugal-short-of-olive-oil.html | Portugal Short of Olive Oil. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/detroits-odd-traffic-device.html | DETROIT'S ODD TRAFFIC DEVICE | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/byrds-food-great-says-larder-chief-steward-greason-who-is-here-on.html | BYRD'S FOOD GREAT, SAYS LARDER CHIEF; Steward Greason, Who Is Here on Leave, Tells of Strawberries and Cream on the Barrier. "FRESH" VEGETABLES, TOO Dehydrating and Canning Magic Enables Cook to Conjure Three Daily Antarctic Miracles. Unaware of Diets, They Just Eat. May Run Short of Chicken. Even Have Ice Cream For Dessert. Cook Stove Busy 24 Hours. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/westinghouse-loses-radio-tube-suit.html | Westinghouse Loses Radio Tube Suit | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/yale-nine-triumphs-over-fordham-5-to-2-gooney-fans-nine-batters-but.html | YALE NINE TRIUMPHS OVER FORDHAM, 5 TO 2; Gooney Fans Nine Batters, but Loses in Mound Struggle With Pitcher Loud. MAROON HELD TO SIX HITS Vincent's Double, Beyer's Single and Aldrich's Triple in 7th Help Elis Clinch Game. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/larson-presents-awards.html | LARSON PRESENTS AWARDS. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/navy-will-request-2-new-battleships-plans-to-ask-next-session-to.html | NAVY WILL REQUEST 2 NEW BATTLESHIPS; Plans to Ask Next Session to Provide for First Replacements Under Treaty.COST PUT AT $50,000,0001931 Arms Limitation Parley MayDelay Plans--New German. Cruiser Stirs Interest. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/hoppe-wins-2-more-beating-matsuyama-takes-final-blocks-of-181-match.html | HOPPE WINS 2 MORE, BEATING MATSUYAMA; Takes Final Blocks of 18-1 Match, 300-50 and 300-274, to Triumph, 3,523 to 2,122. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/haverford-loses-at-cricket.html | Haverford Loses at Cricket. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/miss-winchester-weds-r-brandt-jr-daughter-of-mr-and-mrs-william-e.html | MISS WINCHESTER WEDS R. BRANDT JR.; Daughter of Mr. and Mrs. William E. Winchester Married inChapel of St. Bartholomew's.MISS E. POTTER A BRIDEMarried to Frank J. Carney in theChurch of Our Lady of Lourdes--Other Weddings. Carney--Potter. Spencer--Stickney. Delehanty--Cavanagh. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/way-cleared-for-newark-station-preliminary-work-gets-under-way-for.html | WAY CLEARED FOR NEWARK STATION; Preliminary Work Gets Under Way for Terminal and Plaza. COST IS ABOUT $25,000,000 City Railway Construction Part of Unified System Designed to Speed Up Traffic. Plan Three New Bridges. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/trend-of-exchanges-in-paris-and-berlin-buying-strengthens-french.html | TREND OF EXCHANGES IN PARIS AND BERLIN; Buying Strengthens French Stocks --Slump Continues in Germany Till Reaction Brings Rise. Paris Closing Prices. Berlin Closing Prices. Berlin Recovers From Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/ulster-united-wins-21-beats-montreal-in-first-game-of-canadian.html | ULSTER UNITED WINS, 2-1.; Beats Montreal in First Game of Canadian Soccer Series. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/st-josephs-wins-in-ninth-tworun-rally-gains-97-victory-over.html | ST. JOSEPH'S WINS IN NINTH; Two-Run Rally Gains 9-7 Victory Over Albright. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/loses-job-over-devil-german-school-teacher-denied-existence-of-such.html | LOSES JOB OVER DEVIL.; German School Teacher Denied Existence of Such an Entity. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/soccer-giants-lose-to-bethlehem-steel-first-half-ends-1-to-1-but.html | SOCCER GIANTS LOSE TO BETHLEHEM STEEL; First Half Ends 1 to 1, but Two Goals in Second Win for Steelmakers, 3-1. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/zeppelin-delays-flight-will-leave-germany-for-here-may-15-instead.html | ZEPPELIN DELAYS FLIGHT.; Will Leave Germany for Here May 15 Instead of May 10. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/rain-prevents-rutgers-games.html | Rain Prevents Rutgers Games. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/lost-fliers-are-found-after-hope-is-given-up-a-lost-flier.html | LOST FLIERS ARE FOUND AFTER HOPE IS GIVEN UP; A LOST FLIER | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/vanitie-and-resolute-eligible-for-stamford-race-two-new-cup-races.html | Vanitie and Resolute Eligible for Stamford Race; TWO NEW CUP RACES LISTED IN YACHTING Vanitie and Resolute, Under New Rigs, Will Be Eligible for Stamford Event. WINDWARD MAY TAKE PART J.S. Morgan Jr.'s Craft, as Well as Prestige and Valiant, Is a Possibility--Other News. | True | By Shannon Cormack. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mehodists-reject-new-york-merger-conference-at-stamford-defeats.html | MEHODISTS REJECT NEW YORK MERGER; Conference at Stamford Defeats Proposal, 107 to 31, but Will Adjust Boundaries. COMMISSION TO PLAN WORK Five Ministers Are Admitted to Full Membership and Two From Canada and Missouri. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/air-mail-increasing-march-total-of-517560-pounds-is-gain-of-77741.html | AIR MAIL INCREASING.; March Total of 517,560 Pounds Is Gain of 77,741 Over February. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/teachers-college-advances-dr-mort-made-director-of-education-school.html | TEACHERS COLLEGE ADVANCES DR. MORT; Made Director of Education School --Other Promotions Ordered by Board of Trustees. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/french-teetotaler-wins-in-wine-area-but-leon-blum-captures-seat-in.html | FRENCH TEETOTALER WINS IN WINE AREA; But Leon Blum Captures Seat in Parliament Only After a Hard Battle. SOCIALISTS AIDED CHIEF Forced to Send Strongest Orators to Narbonne, Where Blum Was Heckled and Ridiculed. State Has Accepted 25 of the 26 International Labor Conventions, League Reveals. | | By Lansing Warren. Wireless To the New York Times.special Correspondence, the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/holds-chains-err-in-adding-to-lines-woolworth-president-believes.html | HOLDS CHAINS ERR IN ADDING TO LINES; Woolworth President Believes Expansion of Articles Reduces Success. RIVALS USE RETALIATION Time-Tested Merchandising Much Better-- Five and Ten Wili Stick to Prices. Success in Holding to Lines. His Chain Not to Change. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/british-racers-scratched-duffers-drift-and-two-other-horses-are.html | BRITISH RACERS SCRATCHED; Duffer's Drift and Two Other Horses Are Withdrawn From Fixtures. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/to-study-virgin-islands-colds.html | To Study Virgin Islands Colds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/to-honor-rabbi-loew-prague-to-name-street-for-great-jewish-student.html | TO HONOR RABBI LOEW.; Prague to Name Street for Great Jewish Student. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/marine-collections-will-be-auctioned-ship-models-paintings-prints.html | MARINE COLLECTIONS WILL BE AUCTIONED; Ship Models, Paintings, Prints, Maps and Decorative Objects to Be Sold Tuesday. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/twomillion-car-mark-is-passed-by-new-york.html | TWO-MILLION CAR MARK IS PASSED BY NEW YORK. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/boys-week-celebration-will-begin-on-april-27-movement-started-in.html | BOYS' WEEK CELEBRATION WILL BEGIN ON APRIL 27; Movement Started in 1920 to Help Solve the "Youth Problem" Has Spread to 4,000 Cities Student of Crime Causes. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/once-more-the-czech-citadel-is-alive-lights-shining-in-the.html | ONCE MORE THE CZECH CITADEL IS ALIVE; Lights Shining in the Hradshany, Ancient Castle of the Kings of Bohemia, Symbolize the Republic's Dignity OLD CZECH CAPITAL iS ALIVE ENGINES ON SCHOONERS LESSEN DANGER AT SEA | True | By T.r. Ybarraphoto Courtesy of Czechoslovak Travel Bureau. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/anglo-american-oil-meets-may-29.html | Anglo American Oil Meets May 29. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/pussyfoot-optimistic-overdry-law-results-prohibition-never-can-be.html | 'PUSSYFOOT' OPTIMISTIC OVER-DRY LAW RESULTS; Prohibition Never Can Be Failure Here, Johnson Declares to Audience in India. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/charles-w-schogel-associate-editor-of-lewis-historical-society-dies.html | CHARLES W. SCHOGEL.; Associate Editor of Lewis Historical Society Dies at Prayer. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/us-golf-pros-will-meet-british-in-ryder-cup-play-in-england-this.html | U.S. Golf Pros Will Meet British in Ryder Cup Play in England This Week; RYDER CUP MATHCES SET FOR THIS WEEK U.S. and British Golf Pros Will Play Friday and Saturday on Moortown Links. FIRST TEST FOR HOMEBREDS Will Be Initial Match in Series for Team of Native Born Playing in England. Team Includes Veterans. British Are Optimistic. | True | By William D. Richardson.times Wide World Photo. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/picked-to-investigate-union-city-finances-cl-carrick-named-despite.html | PICKED TO INVESTIGATE UNION CITY FINANCES; C.L. Carrick Named, Despite Opposition, to Find Out Reason for Tax Rate Rise. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/electrical-equipment-up-week-shows-improvement-in-buying-for.html | ELECTRICAL EQUIPMENT UP.; Week Shows Improvement in Buying for Industrial Account. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/singing-and-talking-show-boat-clever-shadings-fisticuffs-and.html | SINGING AND TALKING; "Show Boat." Clever Shadings. Fisticuffs and Flirting. | True | By Mordaunt Hall. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/harvard-freshmen-win-take-outdoor-track-meet-from-andover-by-64-13.html | HARVARD FRESHMEN WIN.; Take Outdoor Track Meet From Andover by 64 1-3 to 61 2-3. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/two-home-exteriors-that-may-be-built-from-one-floor-plan.html | TWO HOME EXTERIORS THAT MAY BE BUILT FROM ONE FLOOR PLAN | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/bill-regulating-distribution-of-tips-urged-on-parliament-by-french.html | Bill Regulating Distribution of Tips Urged On Parliament by French Workers' Group | True | Special Correspondence, THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/gem-loss-cut-to-22000-w-a-clark-3d-offers-2500-for-jewels-left-in.html | GEM LOSS CUT TO $22,000.; W. A. Clark 3d Offers $2,500 for Jewels Left in Taxicab. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/students-end-annual-conference.html | Students End Annual Conference. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/legislators-deaths-laid-to-kanaka-kahili-old-symbol-of-hawaiian.html | LEGISLATORS' DEATHS LAID TO KANAKA KAHILI; Old Symbol of Hawaiian Royalty Banished as Members Show Fear of Its 'Influence.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/pilot-in-plane-crash-held-for-death-of-14-lou-foote-discharged-from.html | PILOT IN PLANE CRASH HELD FOR DEATH OF 14; Lou Foote Discharged From Hospital, Freed in $5,000 Bail onCharge of Homicide. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/will-give-plautus-comedy-manhattan-college-will-present-duo-captivi.html | WILL GIVE PLAUTUS COMEDY; Manhattan College Will Present "Duo Captivi" in Latin. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/votes-25000-more-in-defence-program-dar-provides-additional-sum-for.html | VOTES $25,000 MORE IN DEFENCE PROGRAM; D.A.R. Provides Additional Sum for National Work--Members to Pay 15 Cents each.MRS. HOBART TAKES OFFICEFarewell Banquet Is Final Featureof the Continental CongressSession. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/three-teachers-bought-147-stock-in-1920-forgot-about-it-now-find-it.html | Three Teachers Bought $147 Stock in 1920, Forgot About It, Now Find It Worth $2,200 | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/dix-long-on-stage.html | DIX LONG ON STAGE | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/columbia-cub-crew-beats-kent-school-glendons-freshmen-win-by-nearly.html | COLUMBIA CUB CREW BEATS KENT SCHOOL; Glendon's Freshmen Win by Nearly Two Lengths for the Second Straight Year. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mcdonald-to-explore-parts-of-labrador.html | McDONALD TO EXPLORE PARTS OF LABRADOR | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/transport-bids-rejected-government-sets-price-of-50000-on-the.html | TRANSPORT BIDS REJECTED.; Government Sets Price of $50,000 on the Thomas at San Francisco. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-news-of-europe-in-weekend-cables-churchill-an-enigma-budget.html | THE NEWS OF EUROPE IN WEEK-END CABLES; CHURCHILL AN ENIGMA Budget Called His Swan Song, but London Thinks Tories Are Eager to Keep Him. ONE OFFICE OUT OF REACH Baldwin Certain to Be Premier if Party Wins, but All Others Appear Open to Him, Speculation As to Preference. Home Office Not Tempting. Budget Called Humdrum. CHURCHILL ENIGMA TO BRITISH VOTERS Baldwin's Mind Reflected. Balfour Principle Non-Political. | True | By Ernest Marshall Wireless To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/daughter-to-mrs-john-barclay.html | Daughter to Mrs. John Barclay. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-insurance-law-praised-by-officials-they-call-it-progressive.html | NEW INSURANCE LAW PRAISED BY OFFICIALS; They Call It Progressive Step in Regulation of Title and Mortgage Guarantee Companies. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/quits-as-manager-of-jersey-bankers-jelin-retains-vice-presidency-to.html | QUITS AS MANAGER OF JERSEY BANKERS; Jelin Retains Vice Presidency to Fight Sale of Securities Company, He Says. NEW CONTEST FOR COURT Protest Against Votes Cast for Deal With Equitable Financial Corp. Threatened. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/haverford-track-victor-wins-11-events-and-beats-lehigh-by-73-to-49.html | HAVERFORD TRACK VICTOR.; Wins 11 Events and Beats Lehigh by 73 to 49. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/transplanting-trees-with-aid-of-compass.html | TRANSPLANTING TREES WITH AID OF COMPASS | True | ELIZABETH G. DOW. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/farm-bill-debate-extended-by-house-equalization-fee-and-export.html | FARM BILL DEBATE EXTENDED BY HOUSE; Equalization Fee and Export Debentures Will Be Urged, but in Vain. SUGAR BOUNTY STRESSED Representative Frear Argues Duty on Philippines' Product Will Be Futile. Advocates Sugar Bounty. Says Subsidy Is Cheaper. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-model-tenements-to-rise-in-manhattan-a-tenement-house-for-the.html | NEW MODEL TENEMENTS TO RISE IN MANHATTAN; A TENEMENT HOUSE FOR THE LOWER EAST SIDE For Families of Low Income. The Tenant-Owner Plans. Financial Aid for Investors. A Well-Groomed Building. Another Group Venture. | | By Virginia Pope.courtesy of the Amalgamated Clothing Workers of America. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/spring-carnival-held-by-st-jamess-parish-may-dances-plays-and-music.html | SPRING CARNIVAL HELD BY ST. JAMES'S PARISH; May Dances, Plays and Music Fill Day--Many Guests in Medieval Costumes. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/girl-clings-to-slavery-protests-when-french-court-in-morocco-orders.html | GIRL CLINGS TO SLAVERY.; Protests When French Court in Morocco Orders Liberation. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/118-suites-are-rented-space-is-being-leased-rapidly-in-1185-park.html | 118 SUITES ARE RENTED.; Space Is Being Leased Rapidly in 1,185 Park Avenue. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/unearth-altars-in-sicily-peasants-find-ancient-grecian-shrines-near.html | UNEARTH ALTARS IN SICILY.; Peasants Find Ancient Grecian Shrines Near Girgenti. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/schacht-sees-young-hurries-to-berlin-new-offer-expected-german.html | SCHACHT SEES YOUNG, HURRIES TO BERLIN; NEW OFFER EXPECTED; German Delegate, After Talk With Cabinet, May Resume Parley on Changed Basis. DUE IN PARIS TOMORROW Governments Said to Have Exchanged Encouraging Viewson Reparations Crisis.LESS PESSIMISM IN BFRLINGermany Is Seen by British as Only Loser in Event of Failure of Conference. Governments in Communication. Opposition of Americans Aroused. Schacht to Meet Cabinet Today. Berlin Hears of Trade Export Offer. CLEMENCEAU SEES DANGER. Says German Attitude on Reparations Tends to a New War. | | By P.j. Philip. Special Cable To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/victoria-owes-200000-107-creditors-press-claims-on-exkaisers.html | VICTORIA OWES $200,000.; 107 Creditors Press Claims on ExKaiser's' Sister. | True | Wireless to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/cool-weather-cuts-vegetable-supply-asparagus-growth-near-city-is.html | COOL WEATHER CUTS VEGETABLE SUPPLY; Asparagus Growth Near City Is Retarded and Demand Rises for New and Old Potatoes. RECORD RECEIPTS IN MARCH April Frosts, However, Have Hit California Fruits--Live Poultry Stocks Heavy. Florida Tomatoes Lower. California Hit by Frosts. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/paris-police-sees-a-swindler-who-passes-exams-for-others.html | PARIS POLICE SEES A SWINDLER WHO PASSES "EXAMS" FOR OTHERS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/more-lines-for-actors-scrapbooks.html | MORE LINES FOR ACTOR'S SCRAPBOOKS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/british-women-seek-offices-many-candidates-to-try-for-commons-in.html | BRITISH WOMEN SEEK OFFICES; Many Candidates to Try For Commons in the Coming Election | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/where-rum-ships-play-hide-and-seek-the-game-off-the-florida-bays.html | WHERE RUM SHIPS PLAY HIDE AND SEEK; The Game Off the Florida Bays and Keys Keeps The Coast Guardsmen Always on the Move | True | By James C. Young | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/8-to-go-in-hall-of-fame-bust-of-oliver-wendell-holmes-is-added-to.html | 8 TO GO IN HALL OF FAME.; Bust of Oliver Wendell Holmes Is Added to List for May 8 Unveiling. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/french-to-attempt-transalantic-hop-and-the-new-york-times-will-tell.html | FRENCH TO ATTEMPT TRANSALANTIC HOP; And The New York Times Will Tell the Story of Their Flight to Paris. RADIO TO CARRY BULLETINS Armand Lotti Jr.'s Plane Shipped From Southampton Yesterday for a New Attempt to Win Air Honors. Plane Flown to Southampton. Will Take 36 Hours' Fuel. Times to Tell Story of the Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-museum-to-be-visual-city-history-director-tells-how-exhibits.html | NEW MUSEUM TO BE VISUAL CITY HISTORY; Director Tells How Exhibits Will Show Growth of New York From Beginning. DUTCH TOWN TO BE REBUILT Model Will Be Complete Even to Ox-Drawn Wagon in Rear of Warehouse. STONE TO BE LAID APRIL 30 Four of the Five Floors in Structure In Fifth Avenue at 103d Street Will Be for Displays. Topographical Exhibit to Be Large. To Show Old Garb. Educational Department Planned. NEW MUSEUM TO BE VISUAL CITY HISTORY | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/reform-in-the-roman-catholic-church.html | Reform in the Roman Catholic Church | True | From a Cartoon in Puck, Feb. 5. 1908. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/panama-rr-pays-5-extra-dividend-check-for-350000-sent-to-secretary.html | PANAMA R.R. PAYS 5% EXTRA DIVIDEND; Check for $350,000 Sent to Secretary of Treasury as Government Owns Line. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/man-arrested-at-prom-alleged-seller-of-liquor-in-south-hadley-is.html | MAN ARRESTED AT 'PROM'; Alleged Seller of Liquor in South Hadley Is Held. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/farmers-hail-cornstalk-paper-as-we-appear-to-australians.html | FARMERS HAIL CORNSTALK PAPER; AS WE APPEAR TO AUSTRALIANS | True | LUTHER FULLER.J.P. SHERIDAN. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/rain-keeps-yanks-and-athletics-idle-15000-fans-gather-at-stadium-in.html | RAIN KEEPS YANKS AND ATHLETICS IDLE; 15,000 Fans Gather at Stadium in Vain, Though Game Is Not Called Off Until 3:30 P.M. PILOTS CHAFE AT DELAY Huggins Anxious to Whip Team into Top Form--Connie Mack Eager to Avenge Friday's Defeat. Managers Are Displeased. Third Postponement for Yanks. | True | By John Drebinger. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/yale-freshmen-triumph-beat-worcester-academy-nine-63-as-rain-halts.html | YALE FRESHMEN TRIUMPH.; Beat Worcester Academy Nine, 6-3, as Rain Halts Game in Seventh. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/bright-and-tasty-tilefish-never-attained-popularity-species.html | BRIGHT AND TASTY TILEFISH NEVER ATTAINED POPULARITY; Species Discovered in 1879 Was Exploited in Vain by the Bureau of Fisheries | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/confer-next-friday-on-oldage-security-religious-welfare-and-labor.html | CONFER NEXT FRIDAY ON OLD-AGE SECURITY; Religious, Welfare and Labor Leaders to Meet in Second Annual Conference Here. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/industrial-peace-hailed-by-schwab-declares-in-radio-talk-that-labor.html | INDUSTRIAL PEACE HAILED BY SCHWAB; Declares in Radio Talk That Labor Relations Were Never on More Wholesome Basis. LAUDS SPIRIT OF GOOD-WILL Stresses the Economic Value of Safety and Lists Reasonable Wants of Workers. Lists Needs of Workers. Analyzes American Prosperity. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/library-of-congress1-gets-rare-manuscript-wm-voynich-presents.html | LIBRARY OF CONGRESS1 GETS RARE MANUSCRIPT; W.M. Voynich Presents Fifteenth Century Translation of Epistolae Ascribed to Phalaris. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/haley-fiske-estate-offered-for-sale-contains-150-acres-with-choice.html | HALEY FISKE ESTATE OFFERED FOR SALE; Contains 150 Acres, With Choice Gardens, Two Miles From Bernardsville, N.J. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/merchandise-orders-up-credit-queries-indicate-gain-of-2-last-week.html | MERCHANDISE ORDERS UP.; Credit Queries Indicate Gain of 2% Last Week Over 1928. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/sarazen-scores-73-over-english-links-but-with-lord-innesker-loses.html | SARAZEN SCORES 73 OVER ENGLISH LINKS; But With Lord Innes-ker Loses by 3 and 2 in Match With Al Espinosa and Grant. TURNESA AND DIEGEL WIN Beat H. Smith and Dudley, 2 and 1, as Ryder Cup Team Drills at Deal in Wind and Cold. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/industrial-trend-features-development-of-new-jersey.html | INDUSTRIAL TREND FEATURES DEVELOPMENT OF NEW JERSEY | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/no-part-of-herring-wasted-in-sardine-canning-industry.html | NO PART OF HERRING WASTED IN SARDINE CANNING INDUSTRY | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/concert-in-behalf-of-musicians.html | CONCERT IN BEHALF OF MUSICIANS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/paris-may-sail-may-14-french-line-expects-ship-will-be-here-in-time.html | PARIS MAY SAIL MAY 14.; French Line Expects Ship Will Be Here In Time for Trip. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/temple-beats-penn-ac-holds-visitors-to-eight-hits-and-triumphs-5-to.html | TEMPLE BEATS PENN A.C.; Holds Visitors to Eight Hits and Triumphs, 5 to 2. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/montclair-ac-in-tie-lacrosse-team-plays-uphill-game-against.html | MONTCLAIR A.C. IN TIE.; Lacrosse Team Plays Uphill Game Against Crescents-- Score, 4-4. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/international-boxing-tourney-set-for-garden-by-met-aau.html | International Boxing Tourney Set for Garden by Met. A.A.U. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/a-daughter-to-mrs-rb-metcalf.html | A Daughter to Mrs. R.B. Metcalf. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/offers-realty-trophy-boston-exchange-sponsors-contest-for.html | OFFERS REALTY TROPHY.; Boston Exchange Sponsors Contest for Convention Delegates. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/would-push-weighting-code-by-listing-those-not-in-line.html | Would Push Weighting Code By Listing Those Not in Line | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/rent-as-an-asset-plan-outlined-enabling-worker-to-become-home-owner.html | RENT AS AN ASSET.; Plan Outlined Enabling Worker to Become Home Owner. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/miss-holm-breaks-backstroke-mark-unofficially-sets-worlds-record.html | MISS HOLM BREAKS BACK-STROKE MARK; Unofficially Sets World's Record for 100 Meters in ShortPool--Time Is 1:22 3-5.MISS LINDSTROM SECONDEvents Mark Inaugural in A.W.A.Clubhouse Pool--Miss Morgan a Speaker. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/engineers-to-meet-may-13-in-washington.html | ENGINEERS TO MEET MAY 13 IN WASHINGTON | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/hawaii-plans-airways-with-four-airports.html | HAWAII PLANS AIRWAYS WITH FOUR AIRPORTS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/strong-man-of-hungary-count-bethlen.html | STRONG MAN OF HUNGARY; COUNT BETHLEN | True | By T.j.c. Martyn.photograph Copyright By Az Est, Budapest. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/demoted-in-philadelphia-brinton-assistant-police-chief-is-reduced.html | DEMOTED IN PHILADELPHIA.; Brinton, Assistant Police Chief, Is Reduced to Patrolman. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/red-sox-defeat-senators-6-to-5-rally-in-ninth-inning-to-register.html | RED SOX DEFEAT SENATORS, 6 TO 5; Rally in Ninth Inning to Register Their First Victory of the Season. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/tragedy-of-cavenders-house-edwin-arlington-robinsons-new-narrative.html | Tragedy of "Cavender's House"; Edwin Arlington Robinson's New Narrative Poem Is a Stark and Austere Study of a Soul in Torture "Cavender's House" | True | By Percy Hutchisonphotograph By Piric MacDonald. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/virginia-nine-wins-122-fred-allows-vpi-three-hits-and-drives-in.html | VIRGINIA NINE WINS, 12-2.; Fred Allows V.P.I. Three Hits and Drives In Three Runs. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/march-stock-values-shrink-2101767547-total-for-all-shares-on-the.html | MARCH STOCK VALUES SHRINK $2,101,767,547; Total for All Shares on the Exchange Put at $69,770,122,189on April 1. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/brown-nine-loses-92-bows-to-providence-grays-of-the-eastern-league.html | BROWN NINE LOSES, 9-2.; Bows to Providence Grays of the Eastern League in 7 Innings. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/early-civil-war-battle-site-suggested-as-a-memorial-war-department.html | EARLY CIVIL WAR BATTLE SITE SUGGESTED AS A MEMORIAL; War Department Studies Field of Philippi, in West Virginia, and Record of Encounter | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/tomorrow-never-comes-and-other-works-of-fiction-a-humorists.html | "Tomorrow Never Comes" and Other Works of Fiction; A HUMORIST'S PROGRESS. FICTIONAL EMBROIDERY DEFT COMEDY FRUSTRATED PEOPLE MR. HOPE'S COCKTAIL MARRIAGE FOR SECURITY NEW YORK OF THE NINETIES EXOTIC MELODRAMA Latest Works of Fiction AFTER THE WAR, WHAT? ALL IS NOT GOLD ADOLESCENT YOUTH Latest Works of Fiction SHYSTER LAWYERS A SELFISH WOMAN RAPID FIRE FARCE A CROOK STORY IN SOUTH AFRICA A TROPIC REVOLUTION Latest Works of Fiction IN THE TIMBER LANDS ARABIAN ADVENTURE THE OLD WEST | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/american-diplomacy.html | American Diplomacy | True | By John B. Whitton | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/quits-fight-on-hague-dr-joseph-larkin-resigns-place-on-democratic.html | QUITS FIGHT ON HAGUE.; Dr. Joseph Larkin Resigns Place on Democratic Ticket. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/wsai-gets-full-time-on-231meter-wave.html | WSAI GETS FULL TIME ON 231-METER WAVE | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/peteewrack-first-in-the-philadelphia-20000-at-havre-de-grace-get.html | PETEE-WRACK FIRST IN THE PHILADELPHIA; 20,000 at Havre de Grace Get Surprise as Mudder Wins by Nose on Fast Track. PRINCESS TINA IS SECOND Mowlee Third, in Front of Jock, the Favorite-- Minotaur and Leucite Win. Seven Start in Philadelphia. Minotaur Beats Altitude. Swatter Takes Twin Rivers. PETEE-WRACK WINS AT HAVRE DE GRACE | True | By Bryan Field. Special To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/engineers-seek-relics-borings-at-120-wall-street-expected-to-yield.html | ENGINEERS SEEK RELICS.; Borings at 120 Wall Street Expected to Yield Historic Objects. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/railroad-earnings-results-of-operations-for-various-periods.html | RAILROAD EARNINGS.; Results of Operations for Various Periods Announced by Industrial Concerns. Chicago, Rock Island & Pacific. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/quaker-city-nerves-worn-raw-by-gibes-realizing-faults-philadelphia.html | QUAKER CITY NERVES WORN RAW BY GIBES; Realizing Faults, Philadelphia Plans $1,350,000 Campaign to Advertise Virtues. PORT DEVELOPMENT URGED More and Bigger Payrolls Also to Be Sought by Committee of Leading Business Men. Housecleaning Stirs Too Much Dust. QUAKER CITY NERVES WORN RAW BY GIBES Mayor Shifts Responsibility. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/montmartre-loses-famous-songster-fursy-the-author-of-many-a-kidding.html | MONTMARTRE LOSES FAMOUS SONGSTER; Fursy, the Author of Many a "Kidding" Song, Died of Beating, His Friends Allege. BUS OUSTING TROLLEY CAR Paris Enjoys Glimpse of Days of 500 Years Ago at Pageant of St. Joan of Arc. Cut of "Naturism" Adopted. Buses Supplanting Trolleys. Paris Glimpses the Past. | True | By P.j. Philip. Wireless To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/jimmie-de-forests-pocket-picked.html | Jimmie De Forest's Pocket Picked. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-yorks-rivals.html | NEW YORK'S RIVALS. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/1500-cheer-smith-as-great-democrat-he-is-applauded-at-jefferson-day.html | 1,500 CHEER SMITH AS GREAT DEMOCRAT; He Is Applauded at Jefferson Day Dinner as Enthusiastically as Before His Defeat. PROHIBITION LAW ATTACKED Senator Barkley Assails the Republican Party--Walker Not at Affair. Barkley Scores Republicans. Collins Assails Dry Law. 1,500 CHEER SMITH AS GREAT DEMOCRAT | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/academy-to-pick-star-announcer-first-award-for-good-diction-on.html | ACADEMY TO PICK STAR ANNOUNCER; First Award for Good Diction on Radio Will Be Announced on Tuesday----Hope to Preserve Purity of English Speech Ceremony Begins at Noon. Scope of Announcers. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/slides-bury-santos-homes-also-clay-from-mountain-paints-brazilian.html | SLIDES BURY SANTOS HOMES; Also Clay From Mountain Paints Brazilian Town Red. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/rare-americana-will-go-on-block-many-english-pieces-gathered-by.html | RARE AMERICANA WILL GO ON BLOCK; Many English Pieces Gathered by Reifesnyder Will Also Be Sold at Auction Here. DUPRE PORTRAIT ON VIEW Museum Pieces of Chippendale and Sheraton Are Among Objects to Go on Sale. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/start-a-hall-of-fame-for-illinois-editors.html | Start a Hall of Fame For Illinois Editors | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-libel-law-for-france-three-ministers-draft-statute-to-curtail.html | NEW LIBEL LAW FOR FRANCE; Three Ministers Draft Statute to Curtail Blackmailers. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/wingate-fund-to-get-proceeds-of-catholic-high-schools-game.html | Wingate Fund to Get Proceeds Of Catholic High Schools Game | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-epic-tragedy-of-st-helena-from-the-secret-imperial-archives-of.html | THE EPIC TRAGEDY OF ST. HELENA; From the Secret Imperial Archives of the Hapsburgs There Come New and Vivid Episodes of Napoleon's Last Years and the Story of the Amazing Intrigues That Followed His Death THE EPIC TRAGEDY OF ST. HELENA NAPOLEON'S LAST VIVID YEARS AT ST. HELENA | True | By Clair Pricefrom A Painting By Delaroche.from A Painting By W.q. Orchardson. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/st-johns-cub-nine-wins-defeats-savage-school-43-in-first-game-of.html | ST. JOHN'S CUB NINE WINS.; Defeats Savage School, 4-3, in First Game of Season. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/trolley-crash-hurts-8-jumps-track-in-bronx-throwing-passengers-to.html | TROLLEY CRASH HURTS 8.; Jumps Track in Bronx, Throwing Passengers to the Floor. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/malta-knights-seek-to-recover-treasure-gold-gems-and-religious.html | MALTA KNIGHTS SEEK TO RECOVER TREASURE; Gold, Gems and Religious Articles Were Given fo Czar Paul IWhen French Took Island Base. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/america-in-the-market-place-dr-julius-klein-surveys-the-field-of.html | AMERICA IN THE MARKET PLACE; Dr. Julius Klein Surveys the Field of Foreign Trade In the Market Place | True | By William MacDonaldfrom "America: Bilderbuch Eines Architecten," By Erich Mendelsohn. (Rudolph Mosse Buchverlag, Berlin). | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/sunkissed-westminister.html | SUN-KISSED WESTMINISTER. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/homework-favored-survey-data-show-questionnaire-by-teachers-body.html | HOMEWORK FAVORED, SURVEY DATA SHOW; Questionnaire by Teachers' Body Indicates They, Parents and Pupils Differ From O'Shea. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/sports-of-the-times-reg-us-pat-off-odd-lots-tagging-the-bases.html | Sports of the Times Reg. U.S. Pat. Off.; Odd Lots. Tagging the Bases. | True | By John Kieran. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/stimsons-rebuke-on-tariff-revealed-testimony-to-committee-made.html | STIMSON'S REBUKE ON TARIFF REVEALED; Testimony to Committee, Made Public, Called Philippine Sugar Tariff a "Betrayal." ACCUSED CUBA INVESTORS Secretary Declared That They, and Not Domestic Producers, Aimed to Restrict Imports From Orient. Controversy Over Publicity. Says Cuban Sugar Fixes Price Here. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/rh-cook-gives-bachelor-dinner.html | R.H. Cook Gives Bachelor Dinner. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/says-planes-help-argentine-trade-buenos-aires-banker-foresees-great.html | SAYS PLANES HELP ARGENTINE TRADE; Buenos Aires Banker Foresees Great Advance in Business With United States. EXPECTS RAPID EXPANSION Population of 10,500,000 Likely to Rise to 50,000,000 Quickly, Shaw Asserts on Visit. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/old-rome-shared-new-yorks-annoyances-juvenals-satires-reveal.html | OLD ROME SHARED NEW YORK'S ANNOYANCES; Juvenal's Satires Reveal Grievances of the Citizenry at Noise, Dirt, Bad Housing, Congested Streets, Gangsters and Racketeers | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/gossip-of-two-somewhat-different-rialtos-the-incoming-showsschwab-a.html | GOSSIP OF TWO SOMEWHAT DIFFERENT RIALTOS; The Incoming Shows----Schwab and Mandel Plans----Mr. Coward's Revue a Chicago Hit | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/simpson-breaks-mark-for-100-in-dual-meet-runs-distance-in-009-510.html | SIMPSON BREAKS MARK FOR 100 IN DUAL MEET; Runs Distance in 0:09 5-10 and Ties 220 Record of 0:20 6-10 --Ohio State Is Victor. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/on-his-hands.html | "ON HIS HANDS." | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/an-active-feminist-at-90-frau-hainisch-of-austria-believes-women.html | AN ACTIVE FEMINIST AT 90; Frau Hainisch of Austria Believes Women Must Learn to Use Their Equal Rights | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/colorado-fuel-and-iron-report.html | Colorado Fuel and Iron Report. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/long-island-u-wins-222-powley-hurls-onehit-game-against-cooper.html | LONG ISLAND U. WINS, 22-2.; Powley Hurls One-Hit Game Against Cooper Union Nine. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/porcelain-town-500-years-old.html | PORCELAIN TOWN 500 YEARS OLD | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/princeton-plans-busy-campaign-to-prepare-for-yacht-races.html | Princeton Plans Busy Campaign To Prepare for Yacht Races | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/lucie-hall-bride-of-ht-skelding-her-marriage-the-first-to-be.html | LUCIE HALL BRIDE OF H.T. SKELDING; Her Marriage the First to Be Celebrated in the New Church of the Heavenly Rest. MISS E. CARTER A BRIDE Married to Edward Lambert Richards in Fifth Avenue Presbyterian Church--Other Nuptials. Bride's Sister Maid of Honor. Richards--Carter. Head--Holbrook. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/revise-cotton-standards-secretary-of-agriculture-orders-changes-in.html | REVISE COTTON STANDARDS; Secretary of Agriculture Orders Changes in Classification Next Year | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/trinidad-flier-back-serioisly-injured-capt-lancaster-had-operation.html | TRINIDAD FLIER BACK; SERIOISLY INJURED; Capt. Lancaster Had Operation on Ship for Internal Wound Neglected After Crash. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/police-department.html | Police Department. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/rushdi-bey-visits-berlin.html | Rushdi Bey Visits Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/ziegfeld-to-close-midnight-frolic-he-will-abandon-aftertheatre.html | ZIEGFELD TO CLOSE 'MIDNIGHT FROLIC'; He Will Abandon After-Theatre Shows Owing to Heavy Expense and Strain on Revue Actors. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/to-pick-12-orators-here-during-week-contests-in-city-new-jersey-and.html | TO PICK 12 ORATORS HERE DURING WEEK; Contests in City, New Jersey and Westchester Will Decide District Champions. PROGRAM SET FOR FINALS New York Student Will Speak First at National Contest in Washington May 25. Speeches to Be "Filmed." TO PICK 12 ORATORS HERE DURING WEEK | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/dmitrieff-takes-lead-wins-4th-game-in-high-school-chess-play-by.html | DMITRIEFF TAKES LEAD.; Wins 4th Game in High School Chess Play by Beating Morris. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/longacre-engineers-arrive-in-moscow-americans-there-to-fulfill.html | LONGACRE ENGINEERS ARRIVE IN MOSCOW; Americans There to Fulfill Building Contract Quickly GetDown to Business. | True | Wireless to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/hoover-opposes-farm-debentures-in-talk-to-mnary-indications-now-are.html | HOOVER OPPOSES FARM DEBENTURES IN TALK TO M'NARY; Indications Now Are That a Majority of Senate Will Back the President. COMMITTEE DEFERS REPORT Will Meet Again Monday to Hear Views of Cabinet Experts on Plan. WILL GET HOOVER LETTER Understanding Is That President Will Make Clear His Reasons Against Plan. Talks With National Grange Head. Four Senators May Change Votes. Opposition Gains Strength. HOOVER OPPOSES FARM DEBENTURES Taber Is Optimistic. SAYS FARM BODIES AGREE. Farm Bureau President Deplores "Lack of Harmony in Congress." | True | By Richard V. Oulahan. Special To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/taxis-ancestor-also-criticized-the-hackney-coach-originating-in.html | TAXI'S ANCESTOR ALSO CRITICIZED; The Hackney Coach, Originating in England in 1839, Drew the Fire of Londoners for Noise and Trade Losses The Birth of a Business. A Strange Indictment. A Protest in Rhyme. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/william-p-hammond-patent-lawyer-and-inventor-dies-of-heart-disease.html | WILLIAM P. HAMMOND.; Patent Lawyer and Inventor Dies of Heart Disease. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/dunnell-wins-race-down-hudson-river-leads-fleet-of-130-outboard.html | DUNNELL WINS RACE DOWN HUDSON RIVER; Leads Fleet of 130 Outboard Craft From Albany to New York and Sets Mark. COVERS COURSE IN 3:36:40 Herbst Is Second, Nine Minutes Later, With Pregenzer Third and Flower Fourth. ONE BOAT UPSETS IN RACE Driver Rescued When His Craft Overturns--54 Compete 136Mile Course in Time Limit. DUNNELL WINS RACE DOWN HUDSON RIVER | True | By Shannon Cormack.times Wide World Photo.times Wide World Photo. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/3-tons-of-girders-plunge-22-stories-kill-four-workers-mass-of-steel.html | 3 TONS OF GIRDERS PLUNGE 22 STORIES; KILL FOUR WORKERS; Mass of Steel Injures Dozen Others in Fall From the New Western Union Building. FAULTY BRAKES THE CAUSE Two Sets on Derrick Fail as Load Is Being Swung Into Position on Tower. 4 HELD FOR MANSLAUGHTER Arrests Are Ordered After Whalen, Banton and Norris Investigate West Broadway Fatalities. 31-2 TONS OF GIRDERS PLUNGE 22 STORIES Brakes Fail to Stop Load. Rescue Work Started Quickly. Urges Licensing of Superintendents. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/frees-aurora-dry-agent-justice-of-the-peace-holds-oath-invalid.html | FREES AURORA DRY AGENT.; Justice of the Peace Holds Oath invalid Which Caused De King Slaying | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/los-angeles-plans-for-water-supply-city-has-an-ambitious-program-to.html | LOS ANGELES PLANS FOR WATER SUPPLY; City Has an Ambitious Program to Tap the Colorado River at a Cost of $150,000,000. REQUIREMENTS ARE URGENT Pressing Needs May Be Satisfied by Buying Valley and Erasing Four Towns From Map. Prompt Action Necessary. May Wipe Out Four Towns. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/dresses-sports-wear-proved-most-active-coat-buying-offfelts-to-fore.html | DRESSES, SPORTS WEAR PROVED MOST ACTIVE; Coat Buying Off--Felts to Fore in Millinery--Prepare for Baby Week. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/chittick-in-new-office-former-realty-board-secretary-joins-edwards.html | CHITTICK IN NEW OFFICE.; Former Realty Board Secretary Joins Edwards Concern. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/local-notes.html | LOCAL NOTES. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/penn-net-team-loses-suffers-first-defeat-of-season-swarthmore.html | PENN NET TEAM LOSES.; Suffers First Defeat of Season, Swarthmore Winning, 5-3. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/talks-to-hoover-on-bill-senator-simmons-discusses-measure-for.html | TALKS TO HOOVER ON BILL.; Senator Simmons Discusses Measure for Community Settlement. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/federal-minings-plans-stockholders-to-vote-may-11-on-move-to-retire.html | FEDERAL MINING'S PLANS; Stockholders to Vote May 11 on Move to Retire Preferred. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/jefferson-winner-in-school-shoot-captures-new-york-state-rifle.html | JEFFERSON WINNER IN SCHOOL SHOOT; Captures New York State Rifle Event With Record Total of 1,077 Out of 1,200. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/farming-the-ocean.html | FARMING THE OCEAN. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/girls-to-contest-in-budget-making-womens-exposition-sponsors-survey.html | GIRLS TO CONTEST IN BUDGET MAKING; Women's Exposition Sponsors Survey to See How Business Pay Can Be Spent Best. MRS. HARRIMAN AIDS PLAN Five Months Will Be Allowed to Work Out Expenditures in Competition. Seek Girls' Views. Four Classes in Contest. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/suez-canal-the-solution-of-an-ancient-problem.html | SUEZ CANAL THE SOLUTION OF AN ANCIENT PROBLEM | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/hall-loses-2-blocks-but-wins-cue-match-triumphs-7-blocks-to-5-at-3.html | HALL LOSES 2 BLOCKS BUT WINS CUE MATCH; Triumphs, 7 Blocks to 5, at 3 Cushions, Although Cochran Wins Last Two Games, 50-45, 50-36. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/sandy-griswold-dead-dean-of-american-sports-writers-stricken-at-the.html | SANDY GRISWOLD DEAD.; Dean of American Sports Writers Stricken at the Age of 80. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-jersey-cities-develop-suburbs-paterson-jersey-city-and-other.html | NEW JERSEY CITIES DEVELOP 'SUBURBS'; Paterson, Jersey City and Other Centres Have Own Commuters. ACREAGE AT PREMIUM North Counties of Essex, Bergen, Hudson and Passaic Develop Own Realty Market, J.R. Murphy Says. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of the Times on Topics in the News.; DRY LAW EVOKES DISCUSSION OF HUMANITY AND THE BIBLE Settlement of Prohibition Muddle Believed to Rest on Voluntary Efforts of Eminent Citizens | True | G.B. STUDLEY. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/stanford-crushes-california-on-track-takes-all-but-four-first.html | STANFORD CRUSHES CALIFORNIA ON TRACK; Takes All but Four First Places to Win 94 2-3 to 36 1-3 in Record-Breaking Meet. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/miss-amy-bakers-recital-friday.html | Miss Amy Baker's Recital Friday. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/antisemitism-hits-china-russian-monarchist-refugees-said-to-be.html | ANTI-SEMITISM HITS CHINA.; Russian Monarchist Refugees Said to Be Agitating Against Jews. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/miss-talley-tells-why-she-will-go-farming-marion-talley.html | MISS TALLEY TELLS WHY SHE WILL GO FARMING; MARION TALLEY | True | By Diana Rice.photograph Copyrighted By Lumiere. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/rutgers-is-defeated-at-lacrosse-9-to-2-loses-to-st-johns-of.html | RUTGERS IS DEFEATED AT LACROSSE, 9 TO 2; Loses to St. John's of Annapolis After Trailing, 7-1, at Half-- Thomson Gets 3 Goals. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/architects-to-meet-in-2-cities-this-week-institute-will-start.html | ARCHITECTS TO MEET IN 2 CITIES THIS WEEK; Institute Will Start Sessions in Washington Tuesday and Come Here for Dinner Friday. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/3000-visit-new-liner.html | 3,000 Visit New Liner. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/salton-sea-rises.html | SALTON SEA RISES. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/aviation-financing-increases-rapidly-reaches-record-proportions.html | AVIATION FINANCING INCREASES RAPIDLY; Reaches Record Proportions, With $93,408,125 Raised by 20 Concerns in First Quarter. $205,384,533 IN 15 MONTHS Bankers on Many Boards to Help Industry Avoid Mistakes--Merget Stage Quickly Reached. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/jill-jallop-first-in-junior-dog-trial-english-setter-owned-by-white.html | JILL JALLOP FIRST IN JUNIOR DOG TRIAL; English Setter, Owned by White, Leads Field in All-Age Stake at White Plains. ROSEDALE JACK TRIUMPHS Pointer Dog Defeats Haines' Eugene M. and Morehead's Daan in Open Puppy Competition. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/seek-coolidge-writings-magzine-editor-and-book-publisher-visit.html | SEEK COOLIDGE WRITINGS; Magazine Editor and Book Publisher Visit Former President. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/doctors-incomes.html | DOCTORS' INCOMES. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/commercial-growth-in-newark-revealed-in-building-activity-three.html | Commercial Growth in Newark Revealed in Building Activity; Three Towering Structures, One on the Market Plaza, Projected for Busy Centre of the City--Work on the New Postoffice Will Start Soon. New Skyscrapers Projected. Thirty-two Banking Institutions. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/creditors-moving-for-more-control-need-more-business-less-law-in.html | CREDITORS MOVING FOR MORE CONTROL; Need More Business, Less Law in Bankruptcy Actions, Bureau Chief Says. NOW MERE FIGUREHEADS Legal Maze Often Puts Claimants in Background--Big Failures Take Most Supervision. Creditors Should Supervise. Competent Trustee Essential. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/ryerson-wins-final-at-white-sulphur-defeats-stranahan-by-1-up-over.html | RYERSON WINS FINAL AT WHITE SULPHUR; Defeats Stranahan by 1 Up Over 36 Holes in Mason and Dixon Golf Tourney. VICTOR LEADS IN MORNING Is 4 Up at End of First 18 Holes, but Stranahan Rallies on the Final Nine. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/money.html | MONEY. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/leads-in-cocoa-growing-west-coast-of-africa-produces-more-than-half.html | LEADS IN COCOA GROWING.; West Coast of Africa Produces More Than Half of World Total. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/met-gymnastic-title-is-gained-by-jochim-takes-long-horse-crown-but.html | MET. GYMNASTIC TITLE IS GAINED BY JOCHIM; Takes Long Horse Crown but Loses Side Horse Honors in Mount Vernon Tests. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/princess-elizabeth-is-3-today-will-celebrate-with-gifts.html | Princess Elizabeth Is 3 Today; Will Celebrate With Gifts | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/navy-wins-on-track-from-boston-college-opens-season-with-victory-by.html | NAVY WINS ON TRACK FROM BOSTON COLLEGE; Opens Season With Victory by 86 to 40--Wilczewski Shines for the Losers. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/princeton-widens-freshman-courses-changes-effective-in-fall-will.html | PRINCETON WIDENS FRESHMAN COURSES; Changes Effective in Fall Will Liberalize First Year Study for Special Students. ADVANCED WORK PROVIDED Dean of Faculty Eisenhart Tells Aim of Altered Curriculum-- Several New Courses Added. Background Aid Given. Several New Courses. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/lays-big-gain-in-radio-sales-to-standardization-of-parts.html | LAYS BIG GAIN IN RADIO SALES TO STANDARDIZATION OF PARTS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/home-buying-and-building-activities-in-new-jersey.html | HOME BUYING AND BUILDING ACTIVITIES IN NEW JERSEY | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/fresh-terrorism-laid-to-lithuanian-rulers-courts-reported-as.html | FRESH TERRORISM LAID TO LITHUANIAN RULERS; Courts Reported as Inflicting Severe Sentences Upon Potitical Opponents of Dictatorship. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/still-chasing-lindbergh-plane-that-has-followed-him-due-to-catch.html | STILL CHASING LINDBERGH.; Plane That Has Followed Him Due to Catch Him Here Today. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/tariff-changes-new-schedule-for-peru-contains-major-increasesjapans.html | TARIFF CHANGES.; New Schedule for Peru Contains Major Increases--Japan's Tax on Luxuries Revised. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/our-huge-orange-crop.html | OUR HUGE ORANGE CROP | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/harvard-twelve-beats-cornell-32-salmons-playing-at-goal-turns-back.html | HARVARD TWELVE BEATS CORNELL, 3-2; Salmon's Playing at Goal Turns Back Many Thrusts by Losing Team. GOWDY MAKES TWO GOALS Cornell Leader Stars for His Team --Glenn, Nido and Gulick Score for Crimson. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/farm-relief-gist-of-the-hoover-plan-analysis-of-the-proposed.html | FARM RELIEF: GIST OF THE HOOVER PLAN; Analysis of the Proposed Legislation Shows That the Scheme Must Stand or Fall on the Functioning Of the Farm Board and the Cooperatives With the Support of a $500,000,000 Federal Fund | True | By John Hanna. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/newark-studies-traffic-relief-widening-of-streets-helps-to-lessen.html | NEWARK STUDIES TRAFFIC RELIEF; Widening of Streets Helps to Lessen Congestion--Subways Planned.MANY PROJECTS OUTLINEDRapid Transit Lines Under BothMarket and Broad Streets AreCalled Inevitable. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/panama-grows-canal-zone-and-republic-offer-interesting-field-for.html | PANAMA GROWS; Canal Zone and Republic Offer Interesting Field for Development LAWLESSNESS. | True | GEORGE W. PLATT,STEPHEN G. RICH | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/dr-h-h-hart-praises-work-of-patterson-says-that-no-criticism-of-the.html | DR. H. H. HART PRAISES WORK OF PATTERSON; Says That No Criticism of the Head of the Correction Bureau Was Intended in Report. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/professor-einstein-pens-a-poem.html | PROFESSOR EINSTEIN PENS A POEM | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/great-terminal-facilities-planned-along-jersey-city-water-front.html | Great Terminal Facilities Planned Along Jersey City Water Front; Huge Warehouse Costing $13,000,000 Under Construction by the Lackawanna Railroad--Journal Square Improvements Marked by New $1,000,000 Station. $13,000,000, Warehouse Journal Square Growth. Building Activity. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/columbia-freshmen-defeated-by-9-to-3-bowman-of-princeton-yearlings.html | COLUMBIA FRESHMEN DEFEATED BY 9 TO 3; Bowman of Princeton Yearlings Fans 6--Wilkens of Losers Routed in 6th Inning. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/fijians-afraid-of-first-motor-islanders-asked-their-devil-doctors.html | FIJIANS AFRAID OF FIRST MOTOR; Islanders Asked Their "Devil Doctors" to Exterminate It | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/inland-barge-lines-linked-to-railways-icc-issues-a-ruling-for-joint.html | INLAND BARGE LINES LINKED TO RAILWAYS; I.C.C. Issues a Ruling for Joint Use in the Nation's Transport System. TO CUT SHIPMENT COSTS Order Fixes Differentials Up to 20 Per Cent Less Than by All-Rail Routes. FACTOR IN FARM RELIEF Economical Rate Basis Expected to Enhance Value of Waterways as Urged by Hoover. Nearly All Carriers Affected. Conforms to Act of Congress. First Linking of Water Lines. Details to Be Worked Out. Will Press Rate Negotiations. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/moscow-takes-joy-in-arms-challenge-soviet-press-views-litvinoff.html | MOSCOW TAKES JOY IN ARMS CHALLENGE; Soviet Press Views Litvinoff Proposals at Geneva as Exposure of Capitalism. ECONOMIC RIVALRY AT HOME Factories Vie to Raise Efficiency-- Diplomats Startled by Warning to Persia. Enthusiasm Over Competition. Big Grains This Year. Diplomatic Corp Surprised. | True | By Walter Duranty. Wireless To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/aimwell-captures-maryland-chase-brewsters-horse-ridden-by-f-a.html | AIMWELL CAPTURES MARYLAND 'CHASE; Brewster's Horse, Ridden by F. A. Bonsal, Takes Grand National Point-to-Point.READY WIT SETS THE PACE Overhauled After 2 Miles by theWinner and Reel Foot, Which Engage in Stirring Duel. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/tall-apartments-to-boost-newark-mayor-congleton-calls-model-housing.html | TALL APARTMENTS TO BOOST NEWARK; Mayor Congleton Calls Model Housing Plan an Aid to City Beauty. BACKS PORT EXPANSION Multi-Family Houses Solution of Future Population Demands, He Is Convinced. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/metz-ready-to-quit-irt-board-in-row-replies-to-fullen-denying-he.html | METZ READY TO QUIT I.R.T. BOARD IN ROW; Replies to Fullen, Denying He Favored Company to the Detriment of City. DEFENDS HIGH FARE MOVE But Says He Did Not Vote for Court Action--Scores Plan of Untermyer for Unity. Refuses to Reveal Letter. Metz Defends I.R.T. Directors. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/held-in-reporters-death-laredo-tex-constable-and-patrolman-indicted.html | HELD IN REPORTER'S DEATH; Laredo (Tex.) Constable and Patrolman Indicted in Williams Case. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/diversified-industry-aids-newark-growth-port-promotes-development.html | DIVERSIFIED INDUSTRY AIDS NEWARK GROWTH; Port Promotes Development--Annual Manufactures Worth Nearly $500,000,000. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/a-man-who-makes-rivers-do-our-work-beginning-as-a-laborer-col.html | A MAN WHO MAKES RIVERS DO OUR WORK; Beginning as a Laborer, Col. Cooper Now Shows Nations How to Harness the Power That Lies in Their Streams THE MAN WHO HARNESSES RIVERS MUSIC IN JAPAN | True | By Mildred Adamsphotograph By the New York Times Studios. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/peoples-chorus-in-song-festival.html | PEOPLE'S CHORUS IN SONG FESTIVAL | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/miscellaneous.html | MISCELLANEOUS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/chiang-and-feng-agree-on-shantung-they-will-divide-control-of.html | CHIANG AND FENG AGREE ON SHANTUNG; They Will Divide Control of Railroad, With Feng's TroopsTaking Over Tsinan-fu.TOKIO CAPTAIN MURDERED Policeman Killed and Two Hit asEighteen Reds Beak Jail as Tsinan-Fu--Plot Revealed. Red Murder Plot Found. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/lexington-opens-cartago-is-victor-he-wins-the-camden-handicap.html | LEXINGTON OPENS; CARTAGO IS VICTOR; He Wins the Camden Handicap, Feature of Initial Card, by Nose, With Hydromel 2d. PAYS $28.84 IN MUTUELS Winner Overcomes Interference and Wears Down the Leaders--Pigeon Hole Trails for the Show. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photos.(Times Wide World Photos.)(Times wide World Photos.)(Times Wide World Photos.)(Times wide world Photos.) | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mccanns-wed-25-years-dinner-dance-at-ritzcarlton-marks-anniversary.html | McCANNS WED 25 YEARS.; Dinner Dance at Ritz-Carlton Marks Anniversary. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/silk-trading-turns-quiet-most-active-week-on-local-exchange-ends.html | SILK TRADING TURNS QUIET.; Most Active Week on Local Exchange Ends With 91 Sales. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/francs-profits-from-sportsmen.html | Francs Profits From Sportsmen. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/thomson-beats-jenks-over-pinehurst-links-medalist-in-midapril.html | THOMSON BEATS JENKS OVER PINEHURST LINKS; Medalist in Mid-April Tourney Wins by 4 and 3--Swoope Victor Over Morrison. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/wesleyan-wins-on-track-excels-in-field-events-to-rout-boston.html | WESLEYAN WINS ON TRACK; Excels in Field Events to Rout Boston University by 92-43. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/world-silver-output-up-total-in-1928-for-leading-producing.html | WORLD SILVER OUTPUT UP.; Total in 1928 for Leading Producing Countries 226,663,000 Ounces. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/london-film-notes-a-sporting-film-endings-and-audiences-their-hope.html | LONDON FILM NOTES; A Sporting Film. Endings and Audiences. Their Hope. | True | By F. L. Minnigerode. London. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/witherspoon-caught-hiding-in-hotel-here-his-telephone-calls-to.html | WITHERSPOON CAUGHT HIDING IN HOTEL HERE; His Telephone Calls to Friends Trap Man Who Escaped From Sanitarian at Goshen. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/browns-5-runs-beat-tigers-in-8th-9-to-4-gray-scores-second-victory.html | BROWNS' 5 RUNS BEAT TIGERS IN 8TH, 9 TO 4; Gray Scores Second Victory for St. Louis--He Starts Winning Rally With Single. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/residence-deals-estate-officials-sell-ninth-street-home-of-late-ew.html | RESIDENCE DEALS.; Estate Officials Sell Ninth Street Home of Late E.W. Coggeshall. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/bond-street-landmarks-to-go-to-make-way-for-building.html | Bond Street Landmarks to Go To Make Way for Building | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/radio-proves-stage-fright-is-not-due-to-audiences.html | RADIO PROVES STAGE FRIGHT IS NOT DUE TO AUDIENCES | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/allison-defeats-hunter-for-title-brilliant-play-features-mason-and.html | ALLISON DEFEATS HUNTER FOR TITLE; Brilliant Play Features Mason and Dixon Final Match Won by Score of 6-2, 7-9, 6-2, 4-6, 6-3. VICTORY IS A SURPRISE Miss Dorothy Andrus and Miss Virginia Hilleary Win Final inWomen's Doubles. Defeats Hall, 6--2, 6--1. Allison Shows Aggressiveness. Gains Lead on Hunter's Errors. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/tin-at-new-low-record-august-options-fall-to-4320-cents-net.html | TIN AT NEW LOW RECORD.; August Options Fall to 43.20 Cents --Net Declines 35 to 40 Points. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/three-benefits-tonight-one-at-jolsons-theatre-to-aid-maimonides.html | THREE BENEFITS TONIGHT.; One at Jolson's Theatre to Aid Maimonides Hospital. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/postal-chiefs-wife-aids-him-in-economizing-on-pencils.html | Postal Chief's Wife Aids Him In Economizing on Pencils | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-viking-eight-now-in-steady-production.html | THE VIKING EIGHT NOW IN STEADY PRODUCTION | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/giants-and-braves-are-halted-by-rain-battle-for-first-place-delayed.html | GIANTS AND BRAVES ARE HALTED BY RAIN; Battle for First Place Delayed as Downpour Increases After Teams Reach Field. HISTORICAL EVENT TODAY McGrawmen and Braves to Clash in First League Game Ever Played in Boston on Sunday. Giants Dislike Idleness. What Prophets Did Not Guess. | True | By William E. Brandt. Special To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/business-cycles-reduced-in-extent-survey-of-economic-board.html | BUSINESS CYCLES REDUCED IN EXTENT; Survey of Economic Board Discloses Shorter Periods ofExpansion and Reaction.BUT NOT YET "IRONED OUT"Prof. W.C. Mitchell of ColumbiaSays Even "Bull" Stock Market" Has Not Hit Commodity Trade. No "Depression" in Recent Years. Expansion and Contraction Facts. Duration of World War Cycle. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/favors-ford-rail-merger-icc-examiner-reports-on-linking-of-two.html | FAVORS FORD RAIL MERGER.; I.C.C. Examiner Reports on Linking of Two Ironton Lines. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-twoparty-system.html | THE TWO-PARTY SYSTEM. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/apprentice-school-trains-executives-westinghouse-lamp-system-aims.html | APPRENTICE SCHOOL TRAINS EXECUTIVES; Westinghouse Lamp System Aims to Produce Department Heads for Plant. CLASS SUPPLEMENTS WORK Educational Committee Has Formed Foremen's Club, Study Group and Other Features. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/tube-paves-way-for-new-receiver-engineers-successful-in-developing.html | TUBE PAVES WAY FOR NEW RECEIVER; Engineers Successful in Developing Powerful Bulb for All-Electric Sets----Improved Receivers Expected Next Month Called "Powerful Media." Shields Are Necessary. LISZT'S LIFE DEPICTED IN MUSICAL PROGRAM THREE NATIONAL BANDS UNDER SOUSA ON THE AIR | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/first-dividends-voted-announced-by-fred-t-ley-co-and-sw-straus.html | FIRST DIVIDENDS VOTED.; Announced by Fred T. Ley & Co. and S.W. Straus Investment. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-rebellion-in-kansu-moslems-there-claim-alliance-with-wu.html | NEW REBELLION IN KANSU.; Moslems There Claim Alliance With Wu Pei-fu--Peasants Starving. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-york-is-wary-of-superstitions-thirteenth-floors-are-so-much.html | NEW YORK IS WARY OF SUPERSTITIONS; Thirteenth Floors Are So Much Avoided That They Are Skipped in Many of Our City's Buildings--Other Time-Honored Bogies | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/daughter-to-the-hf-morses.html | Daughter to the H.F. Morses. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/neville-hurt-in-bathtub-fall-escaped-wounds-in-4-wars.html | Neville Hurt in Bath-Tub Fall; Escaped Wounds in 4 Wars | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/250-pets-compete-for-prizes-at-show-entries-include-wide-variety-of.html | 250 PETS COMPETE FOR PRIZES AT SHOW; Entries Include Wide Variety of Animals, Though Dogs and Cats Predominate. SNAKE AND ALLIGATOR WIN Adjudged Oddest Pets of Boy and Girl, Respectively--S.P.C.A. Donates Medals. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/thrift-show-planned-for-womens-benefit-committee-for-financial.html | THRIFT SHOW PLANNED FOR WOMEN'S BENEFIT; Committee for Financial Education Arranges for ExpositionHere in Fall. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-flat-is-44-rented-apartment-house-at-51-fifth-avenue-to-be.html | NEW FLAT IS 44% RENTED.; Apartment House at 51 Fifth Avenue to Be Ready This Summer. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/florence-nightingale-and-her-claim-to-greatness.html | Florence Nightingale and Her Claim to Greatness | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/cardinal-to-broadcast.html | CARDINAL TO BROADCAST | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/british-living-cost-drop-unemployed-total-101-per-cent-of-11880000.html | BRITISH LIVING COST DROP.; Unemployed Total 10.1 Per Cent of 11,880,000 Workers Registered. | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/now-comes-the-butterfly-ball-large-advance-subscription-reported.html | NOW COMES THE BUTTERFLY BALL; Large Advance Subscription Reported for Event on Wednesday----A Cabaret as Entertainment | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/at-t-stock-advances-rose-11-points-since-monday-to-record-level-of.html | A.T. & T. STOCK ADVANCES.; Rose 11 Points Since Monday to Record Level of 229 3/8. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/programs-of-the-week-postseason-concerts-and-recitals-fill-opera.html | PROGRAMS OF THE WEEK; Post-Season Concerts and Recitals Fill Opera Houses and Halls | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/weaves-of-rare-delicacy-the-new-velvets-inspire-wraps-of-unusual.html | WEAVES OF RARE DELICACY; The New Velvets Inspire Wraps of Unusual Designs for the Summer Evenings | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/flying-has-increased-tenfold-in-single-year-secretary-mccracken.html | FLYING HAS INCREASED TENFOLD IN SINGLE YEAR; Secretary McCracken, Soon to Retire, Reviews Rapid Strides Of Aviation in Commercial Field--Stresses Growing Factor of Safety on American Airways Aids to Air Navigation. To Gather Weather Data. Many Safety Guards. Fill Manifold Needs. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-news-form-detroit.html | THE NEWS FORM DETROIT | True | By Fred Kingsbury. Detroit. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/pirates-vanquish-cincinnati-5-to-4-pittsburgh-inaugurates-its-first.html | PIRATES VANQUISH CINCINNATI, 5 TO 4; Pittsburgh Inaugurates Its First Series on Reds' Diamond With a Victory. ERRORS AN AID TO WINNERS Losers' Misplays and Pirates' Extra Base Hits Determine Outcome --Ford's Miscues Costly. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/plans-no-new-greenwich-station.html | Plans No New Greenwich Station. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/many-new-engagements-miss-eleanor-msatterlees-to-milo-gibbs.html | MANY NEW ENGAGEMENTS; Miss Eleanor M.Satterlee's to Milo Gibbs Announced----Miss Hone's Betrothal | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/etching-sale-this-week-tittles-group-the-arms-conference-among.html | ETCHING SALE THIS WEEK.; Tittle's Group, "The Arms Conference," Among Offerings Wednesday | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/doctors-and-laity-in-row-over-health-chicago-agencies-dispute-with.html | DOCTORS AND LAITY IN ROW OVER HEALTH; Chicago Agencies Dispute With Medical Society Question of Community Care of Sick. PHYSICIANS AGAINST CLINICS Free and Low-Cost Institutions Are Backed by Many of the City's Leading Men. Advertising Frowned On. Other Organizations Involved. DOCTORS AND LAITY IN ROW OVER HEALTH Health a Community Matter. | | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/ilford-beats-leyton-to-win-english-amateur-soccer-title.html | Ilford Beats Leyton to Win English Amateur Soccer Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/a-new-motorway-through-the-heart-of-a-mountain.html | A NEW MOTORWAY THROUGH THE HEART OF A MOUNTAIN | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mckniff-sets-penn-mark-freshman-runs-threequarter-mile-in-300-910.html | McKNIFF SETS PENN MARK.; Freshman Runs Three-Quarter Mile in 3:00 9-10 in Spring Handicaps. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/upham-entertains-at-jamaica.html | Upham Entertains at Jamaica. | True | Wireless to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/charles-a-gilbert-artist-dead-at-56-known-particularly-for-work-in.html | CHARLES A. GILBERT; ARTIST DEAD AT 56; Known Particularly for Work in Magazines--His War, Services Valuable. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/penn-relays-draw-record-entry-list-more-than-3300-from-550-colleges.html | PENN RELAYS DRAW RECORD ENTRY LIST; More Than 3,300 From 550 Colleges and Schools to Compete Friday and Saturday. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/monroe-is-winner-in-handball-play-leads-bronxmanhattan-division-in.html | MONROE IS WINNER IN HANDBALL PLAY; Leads Bronx-Manhattan Division in P.S.A.L. Tourney by 3-2 Victory Over Morris. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/english-team-gets-welcome-on-return-from-australia.html | English Team Gets Welcome On Return From Australia | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mr-justice-hughes-of-the-world-court-the-new-american-member-of-the.html | MR. JUSTICE HUGHES OF THE WORLD COURT; The New American Member of The Hague Tribunal Regards Its Work of Interest to Every American Citizen MR. HUGHES OF THE WORLD COURT | True | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/leasehold-deals.html | LEASEHOLD DEALS. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/herbert-straus-now-25year-man.html | Herbert Straus Now '25-Year Man.' | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/100-publishers-here-hoover-is-awaited-president-to-make-address-at.html | 100 PUBLISHERS HERE; HOOVER IS AWAITED; President to Make Address at Associated Press Luncheon at Waldorf Tomorrow. NEWS OVER RADIO AN ISSUE Clash Over Broadcasting of Dispatches Expected--Five Directors to Be Chosen. MORE PROSPERITY VIEWS Some of Publishers, in City for Two Conventions, Express Concern Over Speculation. Five Directors to Be Elected. Many Publishers Expected. Annual Dinner Thursday Night. Tells of Wichita Boom. New England Gains Rapidly. North Carolina Prosperous. New Orleans Business Increases. North Carolina Conditions Favorable. Virginia Developing Fast. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/suit-not-against-new-york-house.html | Suit Not Against New York House. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/british-seek-to-preserve-historic-west-wycombe.html | BRITISH SEEK TO PRESERVE HISTORIC WEST WYCOMBE | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/nanking-threatens-british-paper-ban-says-it-will-bar-north-china.html | NANKING THREATENS BRITISH PAPER BAN; Says It Will Bar North China Daily News, Shanghai, for Criticizing Nationalists. WOULD DEPORT AMERICAN Action Evokes Wide Protests--Kuomintang Accuses Paper of "Malicious" Attacks. Kuomintang Action Explained | True | Wireless to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/short-radio-waves.html | SHORT RADIO WAVES | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/clougher-pardoned-after-three-years-man-convicted-of-bribery-in.html | CLOUGHER PARDONED AFTER THREE YEARS; Man Convicted of Bribery in Bronx Milk Craft Case Gets Commutation. TERM REDUCED 10 MONTHS Higgins, Guillaume and Berman, All Sent Up From City, Also Win Executive Clemency. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/penn-nine-defeats-princeton-by-6-to-1-peterson-allows-only-five.html | PENN NINE DEFEATS PRINCETON BY 6 TO 1; Peterson Allows Only Five Hits as Mates Win 7th Straight --3,000 at Game. WILNER IS BATTING STAR Captain Aids Victors With a Homer and Double--Carter, Tiger Catcher, Is Injured. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/todays-programs-in-citys-churches-crime-and-prohibition-among.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Crime and Prohibition Among Subjects to Be Discussed at the Services. MANY VISITING PASTORS Episcopalians Will Launch Drive to Raise Funds for Seminary Heating Plant. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/frankel-pitches-nohit-norun-game-as-fieldston-beats-columbia.html | Frankel Pitches No-Hit, No-Run Game as Fieldston Beats Columbia Grammar, 1-0; NO-HIT, NO-RUN GAME HURLED BY FRANKEL Fieldston Pitcher Strikes Out Nine as Columbia Grammar Is Beaten, 1-0. DE WITT CLINTON WINS Triumphs Over Washington High, 7-1--St. Ann's Downs Townsend Harris, 10-5--Other School Results. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/baltimore-wins-in-ninth-browers-homer-counts-two-tallies-and-beats.html | BALTIMORE WINS IN NINTH.; Brower's Homer Counts Two Tallies and Beats Toronto, 6-5. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/investment-trust-for-wire-and-radio-first-corporation-of-its-kind.html | INVESTMENT TRUST FOR WIRE AND RADIO; First Corporation of Its Kind Headed by F.T. Stanton--Capital $8,000,000. SHARES TO BE MARKETED Offering of Stock Expected to Be Announced This Week--Securities Selected. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/lefcourt-builds-soon-skyscraper-replacing-newark-landmark-to-be.html | LEFCOURT BUILDS SOON.; Skyscraper Replacing Newark Landmark to Be Ready Next March. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/bryan-swayed-millions-but-never-enough-of-them-it-is-a-rather.html | Bryan Swayed Millions, But Never Enough of Them; It Is a Rather Pitiful Figure That Emerges From the Pages of Mr. Werner's New Biography William Jennings Bryan | True | By Charles Willis Thompsonfrom A Cartoon In Life, September, 1902. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/lowly-hot-dog-gains-prestige-german-frankfurt-makers-invoke-the-law.html | LOWLY HOT DOG GAINS PRESTIGE; German Frankfurt Makers Invoke the Law to Protect Its Purity--Coney Island's Pride Wins London, Rio and Tokio The Hot Dog's Social Status. The Hot Dog Capital. | True | By Bertram Reinitz. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/listeningin-on-the-radio-general-scott-to-relate-story-of-indian.html | LISTENING-IN ON THE RADIO; General Scott to Relate Story of Indian Fights---- Band Will Depict in Music San Antonio's "Battle of Flowers" | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/what-the-shop-windows-offer-cigarette-lighters-are-shown-in-novel.html | WHAT THE SHOP WINDOWS OFFER; Cigarette Lighters Are Shown in Novel Shapes and Colors----Jewelry for the New Barbarians | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/surveying-the-field-of-book-production.html | Surveying the Field of Book Production | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/39-more-arrested-in-cafeteria-strike-total-number-seized-reaches.html | 39 MORE ARRESTED IN CAFETERIA STRIKE; Total Number Seized Reaches 455--Counsel for Employers Charges Sabotage by Strikers. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mask-and-wig-club-show-u-of-p-to-give-this-way-out-at-the.html | MASK AND WIG CLUB SHOW.; U. of P. to Give "This Way Out" at the Metropolitan Saturday. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/with-the-orchestras.html | WITH THE ORCHESTRAS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/wilbur-to-speak-at-the-u-of-p.html | Wilbur to Speak at the U. of P. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/chapman-will-make-his-1929-debut-today-will-ride-against-georgetti.html | CHAPMAN WILL MAKE HIS 1929 DEBUT TODAY; Will Ride Against Georgetti and Hopkins in 10-Mile Race at New York Track. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/oscar-saenger-baritone-61-dies-noted-for-the-last-37-years-as.html | OSCAR SAENGER, BARITONE, 61, DIES; Noted for the Last 37 Years as Singing Teacher of This City and Washington, MANY PUPILS WON FAME Swami Yogananda of India to Conduct Funeral Services Hereon Tuesday Evening. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-american-academy-quarter-century-old-distinguished-figures-in.html | THE AMERICAN ACADEMY QUARTER CENTURY OLD; Distinguished Figures in the World of Art and Letters Are To Attend Meetings Tuesday and Wednesday--Awards To Be Made and Members Elected HOME OF THE AMERICAN ACADEMY | True | Photograph by Mattie Edwards Hewitt. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/religious-units-giving-parties-miss-ruth-drapers-performance-on.html | RELIGIOUS UNITS GIVING PARTIES; Miss Ruth Draper's Performance on Thursday for Seamen's Church---Other Affairs in Prospect | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/wheat-prices-drop-after-early-bulge-liquidation-is-on-again-and-may.html | WHEAT PRICES DROP AFTER EARLY BULGE; Liquidation Is On Again and May Reaches a New Low on the Crop. GOOD WEATHER A FACTOR Corn Is Active and Prices Break at the Last--Close is of a Cent Lower. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/american-trade-planes-blaze-trail-in-design-mailcarrying-types.html | AMERICAN TRADE PLANES BLAZE TRAIL IN DESIGN; Mail-Carrying Types Abandon Traditions of the Military Services in Contrast With Practice in Europe-- Transports Follow Commercial Lines Cabin Monoplane Popular. Rouse European Interest. | True | By Lauren D. Lyman. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/thin-man-of-circus-visible-on-fair-day-otherwise-he-appears-simply.html | THIN MAN OF CIRCUS VISIBLE ON FAIR DAY; Otherwise He Appears Simply as a Small Cloud of Smoke Surrounding a Wee Voice. HENCE HE ABHORS CROWDS People Keep Running Into Him, Take It From Mr. Fellows--Belling Him Is Under Consideration. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | (William Edwin Rudge). | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/camp-in-mountains-for-army-families-third-season-started-by-general.html | CAMP IN MOUNTAINS FOR ARMY FAMILIES; Third Season Started by General Winans Will Open June 1 on Pictuesque Site at Cloudcroft, N.M. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/curb-prices-advance-despite-trading-lull-buying-centred-in-twenty.html | CURB PRICES ADVANCE DESPITE TRADING LULL; Buying Centred in Twenty Issues, All of Which Show Good Net Gains--Some Stocks Weak. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/comedy-and-thrills-paris-finds-plenty-of-both-in-two-grand.html | COMEDY AND THRILLS; Paris Finds Plenty of Both in Two Grand Guignolish Programs | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/navy-nine-defeats-maryland-11-to-10-rallies-for-two-runs-in-ninth.html | NAVY NINE DEFEATS MARYLAND, 11 TO 10; Rallies for Two Runs in Ninth to Score Victory After Rivals Had Taken Lead. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mr-masters-writes-an-epilogue-to-domesday-book-epilogue-to-domesday.html | Mr. Masters Writes An Epilogue to "Domesday Book"; Epilogue to "Domesday Book" | True | From a Portrait by Gordon Stevenson. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/exit-spry-youths-of-ticker-board-entrance-of-the-electrical.html | EXIT SPRY YOUTHS OF TICKER "BOARD"; Entrance of the Electrical "Teleregister" to List Prices Dooms a Picturesque and Popular Figure of Many Brokers' Offices Customers in Theory. A Hard Role for Substitutes. | True | By George H. Copeland. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/chicago-pins-hopes-for-pennant-on-cubs-hornsbys-fielding-and.html | CHICAGO PINS HOPES FOR PENNANT ON CUBS; Hornsby's Fielding and Batting Expected to Be Big Factor in Team's Success. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-president-on-agriculture.html | THE PRESIDENT ON AGRICULTURE. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/an-observatory-in-midsyria.html | AN OBSERVATORY IN MID-SYRIA | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/beverley-nichols-does-an-aboutface-in-the-stag-once-announced-for.html | BEVERLEY NICHOLS DOES AN ABOUT-FACE; In "The Stag", Once Announced for New York He Abandons Sophisticated Wit for Serious Melodrama | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/warns-oil-concerns-on-raising-prices-automobile-association-head.html | WARNS OIL CONCERNS ON RAISING PRICES; Automobile Association Head Says Such Action in Guise of Conservation Will Be Fought. FAVORS HOOVER'S PROGRAM But Henry Asserts Industry Has No Oversupply of Gasoline to Meet Country's Needs. Ready to Fight Price Boost. Sees No Oversupply. Findings of Gasoline Survey. "Spread" Large in Southwest. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-asbury-casino-ready-this-summer-mayor-hetrick-calls-attention.html | NEW ASBURY CASINO READY THIS SUMMER; Mayor Hetrick Calls Attention to Renewed Activity on North Shore. MARKED BUILDING REVIVAL Many Additional Hotels and Apartment Houses Will Be OpenedThis Season. Casino Ready This Summer. New Y.M.C.A. Opened. Bradley Beach and Avon. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/soviet-ousts-scheinmann-piatakov-succeeds-him-as-state-bank.html | SOVIET OUSTS SCHEINMANN.; Piatakov Succeeds Him as State Bank Chairman. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/reiter-out-of-prison-but-former-head-of-federal-food-stores-is-held.html | REITER OUT OF PRISON.; But Former Head of Federal Food Stores Is Held on Six More charges. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/gasoline-price-higher-refinery-quotation-increased-in-weekcrude.html | GASOLINE PRICE HIGHER.; Refinery Quotation Increased in Week--Crude Market Unchanged. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/maine-to-ballot-on-power-export-referendum-expected-to-uphold.html | MAINE TO BALLOT ON POWER EXPORT; Referendum Expected to Uphold Legislature's Action to Allow Sale of Surplus. PROBLEMS OF CONNECTICUT Attempt to "Improve Justice" Fails -- College Has New Head-- Hartford Wants Stock Exchange. Exports Subject to Tax. Connecticut Legislation. College and Stock Exchange. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/trinity-nine-to-play-2-games-in-different-cities-in-a-day.html | Trinity Nine to Play 2 Games In Different Cities in a Day | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/simpson-wins-lap-in-run-3-leaders-tie-for-2d-in-race-from-brazil-in.html | SIMPSON WINS LAP IN RUN.; 3 Leaders Tie for 2d in Race From Brazil, Ind., to Marshall, Ill. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/improving-amawalk-property.html | Improving Amawalk Property. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/charlotte-lunds-singers-in-martha.html | Charlotte Lund's Singers in 'Martha' | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/a-new-heldenleben-neighborhood-playhouse-group-to-present-strauss.html | A NEW 'HELDENLEBEN'; Neighborhood Playhouse Group to Present Strauss With Stage Scenario Musician's View of Ensemble. As to the Meaning of Music. Scenario for Strauss. Griffes and Enesco. Art of the Dancer. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/brother-of-kenny-disputes-bullock-head-of-tank-concern-gives.html | BROTHER OF KENNY DISPUTES BULLOCK; Head of Tank Concern Gives Figures to Refute Charge of Big Profit on City Business. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/johns-hopkins-loses-to-army-at-lacrosse-41-harvard-twelve-defeats.html | Johns Hopkins Loses to Army at Lacrosse, 4-1, Harvard Twelve Defeats Cornell, 3-2; ARMY TURNS BACK JOHNS HOPKINS, 4-1 Wins at Lacrosse After Trailing, 1-0, at Half-Time, in Game Played in the Rain.SUNDT TIES SCORE AT 1-ALL O'Keefe Then Gives Cadets Winning Margin--Vanderhyde and LovellAlso Tally for Army. Special to The New York Times. | True | Photo by P. and A. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mail-theft-in-england-loss-of-22500-causes-third-mystery-since.html | MAIL THEFT IN ENGLAND.; Loss of $22,500 Causes Third Mystery Since January. | True | Wireless to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/metropolitan-turf-season-will-open-at-the-jamaica-race-track-on.html | Metropolitan Turf Season Will Open at the Jamaica Race Track on Tuesday; RACING AT JAMAICA STARTS OIL TUESDAY Paumonok Handicap, $5,000 Added, Will Feature Opening of 21-Day Meeting. POLYDOR LISTED IN FIELD Victor in 1928 Renewal Will Try for Honors Again--The Inaugural First on Program. Big Field at Jamaica. Twelve Expected to Go to Post. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/ocean-travel.html | Ocean Travel. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/80000-new-fascisti-join-black-shirts-youths-take-oaths-in-colorful.html | 80,000 NEW FASCISTI JOIN BLACK SHIRTS; Youths Take Oaths in Colorful Ceremonies Today as Rome Celebrates Anniversary. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/blind-players-close-season-may-10.html | Blind Players Close Season May 10. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/litvinoff-scores-the-arms-parley-tells-geneva-delegates-their.html | LITVINOFF SCORES THE ARMS PARLEY; Tells Geneva Delegates Their Chemical Warfare Plans Merely Repeat Protocol. CALLS MEETING A SCREEN Says It Frees States Reluctant to Disarm of Responsibility--Air and Land Arms Discussion Next. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/montana-power-to-change-capital.html | Montana Power to Change Capital. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-antarctic-night.html | THE ANTARCTIC NIGHT. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/trustee-lot-plan-wins-buyers-favor-midwood-dealings-assure-title-in.html | TRUSTEE LOT PLAN WINS BUYERS' FAVOR; Midwood Dealings Assure Title in 2,200 Deeds Delivered for Long Island Property. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/apparel-market-gained-increased-trade-came-from-ignoring-seasons.html | APPAREL MARKET GAINED.; Increased Trade Came From Ignoring Seasons, Survey Shows. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/manoeuvres-for-hawaii-army-to-work-out-problems-with-cooperation-of.html | MANOEUVRES FOR HAWAII.; Army to Work Out Problems With Cooperation of Navy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/byproducts-question-of-latitude-book-review-thoughts-on-college.html | BY-PRODUCTS.; Question of Latitude. Book Review. Thoughts on College Youths. Hygienic. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/berlin-cooperators-increase.html | Berlin Cooperators Increase. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/ship-buyers-to-get-conference-places-shipping-board-terms-guarantee.html | SHIP BUYERS TO GET CONFERENCE PLACES; Shipping Board Terms Guarantee Recognition for Purchasers of Two Lines.MERGER STILL IS PREDICTEDServices of American Diamond andAmerican France Could Be Linked, Observers Say. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/bergen-county-lots-in-auction-offering-large-area-in-englewood.html | BERGEN COUNTY LOTS IN AUCTION OFFERING; Large Area in Englewood District to Be Sold by Major Kennelly Next Month. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/trade-notes-and-comment-manson-says-it-is-time-to-replace-antique.html | TRADE NOTES AND COMMENT; Manson Says It Is Time to Replace Antique Sets and "Morning Glory" Loud-Speakers to Secure Real Tone Quality AUSTRALIAN BOASTS MOST INTENSIVE AREA | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/annadel-kelly-weds-wk-beckers-ceremony-takes-place-in-st-georges.html | ANNADEL KELLY WEDS W.K. BECKERS; Ceremony Takes Place in St. George's Church at Rumson, N.J. MISS JANE HUGHES A BRIDE Married to Raymond G. Scarlett-- Dora Hotchkiss Weds Tudor Jenks Simpkins. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/cleveland-to-have-herrick-memorial-city-may-name-its-beautiful.html | CLEVELAND TO HAVE HERRICK MEMORIAL; City May Name Its Beautiful Public Square for the Late Ambassador. POLITICS DISGUSTED HIM Sought Senatorship, but Pettiness of Party Strife Caused Him to Abandon Ambition. Made Good a Defaulted Note. Aided McKinley. CLEVELAND TO HAVE HERRICK MEMORIAL | True | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/more-shocks-at-bologna-three-are-felt-in-italian-city-people-sleep.html | MORE SHOCKS AT BOLOGNA.; Three Are Felt in Italian City-- People Sleep Outdoors. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/gives-10000000-for-child-welfare-senator-couzens-sets-up-a.html | GIVES $10,000,000 FOR CHILD WELFARE; Senator Couzens Sets Up a Corporation to Help Youth of Michigan and of World. TO BE SPENT IN 25 YEARS His Plans, Long in Mind, Were Spurred by Hoover's Child Health Day Proclamation. Dr. Freund Outlines Plans. COUZENS DONATES $10,000,000 FUND Hoover Proclamation Cited. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/swarthmore-nine-victor-triumphs-over-the-haverford-team-by-7-to-6.html | SWARTHMORE NINE VICTOR.; Triumphs Over the Haverford Team by 7 to 6 Count. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/us-steel-to-pay-bonds-on-sept1-call-of-134000000-for-redemption-at.html | U.S. STEEL TO PAY BONDS ON SEPT.1; Call of $134,000,000 for Redemption at 115 One of Largest Recorded. APRIL'S TOTAL UNCHANGED Retirements This Month Prior to Maturity Still $132,929,000 --Later Ones Listed. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/5000-at-columbia-work-student-jobholders-reach-record-numberprepare.html | 5,000 AT COLUMBIA WORK.; Student Jobholders Reach Record Number-- Prepare for Summer. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/thieves-carry-off-bible-of-greek-historic-interest.html | Thieves Carry Off Bible Of Greek Historic Interest | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/plans-harvard-aid-fund-club-here-will-award-three-400-scholarships.html | PLANS HARVARD AID FUND.; Club Here Will Award Three $400 Scholarships to Local Pupils. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/to-honor-shakespeare-margaret-anglin-major-putnam-and-others-to.html | TO HONOR SHAKESPEARE.; Margaret Anglin, Major Putnam and Others to Celebrate Birthday. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/peanut-growers-seek-higher-tariff-congressmen-from-virginiacarolina.html | PEANUT GROWERS SEEK HIGHER TARIFF; Congressmen From Virginia-Carolina Belt Pledged to Act at Special Session. INTEREST IN RAIL MERGERS Van Sweringen Plan Would Benefit Hampton Roads--Virginia G.O.P. in Good Repute. Seek Still Higher Duties. Virginia Republicans Safe. | True | By J. N. Aiken. Editorial Correspondence, the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/hawthorne-as-the-listener-and-observer-of-life-the-flavor-of-the.html | Hawthorne As the Listener And Observer of Life; The Flavor of the Man Is Admirably Conveyed by Mr. Arvin's Selections From His Journals Hawthorne's Journals | True | By Herbert Gorman | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/midtown-bank-branch-to-open.html | Midtown Bank Branch to Open. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/gold-medal-winners-heard-in-concert-youths-give-ambitious-program.html | GOLD MEDAL WINNERS HEARD IN CONCERT; Youths Give Ambitious Program Under Music Week Body's Auspices. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/caterpillar-club-has-12-more-fliers-orders-roster-is-enlarged-by.html | 'CATERPILLAR' CLUB HAS 12 MORE FLIERS; "Order's" Roster Is Enlarged by Men Who Saved Lives in Parachute Jumps. NOW HAS 120 MEMBERS Lindbergh, With Four Leaps, Is "Grand Mogul"--Holman and "Al" Wilson Are Admitted. Holman Becomes a Member. Frost Had Narrow Escape. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/how-the-federal-reserve-board-functions-centred-in-washington-it.html | HOW THE FEDERAL RESERVE BOARD FUNCTIONS; Centred in Washington, It Serves as the High Command of a System That Has Twelve Regional Banks, Directing the Flow of Credit Extended to Business in All Parts of the United States The System's "High Command." Bulletin Is Widely Quoted. Business and Commerce First. A Persuasive Power. A Long-Considered Policy. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/old-mines-story-has-new-chapter-the-widowed-owner-of-the-famous.html | OLD MINE'S STORY HAS NEW CHAPTER; The Widowed Owner of the Famous Matchless Still Trying to Work It, Wins Another Round In Fight to Keep It From Creditors The Early Hardship. Leadville Is Named. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/electric-groups-merge-chicago-firms-english-operating-company-in.html | ELECTRIC GROUPS MERGE.; Chicago Firm's English Operating Company in New Combine. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/bartlett-answers-call-of-the-north-off-for-the-north-again.html | BARTLETT ANSWERS CALL OF THE NORTH; OFF FOR THE NORTH AGAIN. | True | By Fitzhugh Green. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/international-issues-a-new-line-of-trucks.html | INTERNATIONAL ISSUES A NEW LINE OF TRUCKS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/moncada-defends-our-intervention-says-united-states-went-into.html | MONCADA DEFENDS OUR INTERVENTION; Says United States Went Into Nicaragua for Sake of Peace and Civilization. REVIEWS NATIONAL GUARD Its Commander, Colonel McDougal of Marine Corps, Is Made Major General in Organization. | True | By Tropical Radio To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/defense-is-danish-issue-labor-expected-to-oust-liberals-at-election.html | DEFENSE IS DANISH ISSUE.; Labor Expected to Oust Liberals at Election Wednesday. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/savings-banks-sell-madison-st-houses-north-river-and-citizens.html | SAVINGS BANKS SELL MADISON ST. HOUSES; North River and Citizens' Dispose of Tenement Buildings--Other Manhattan Deals. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/dance-to-aid-marine-libraries.html | DANCE TO AID MARINE LIBRARIES | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/les-noces-new-york-premiere-of-monteverdis-combat-of-tancred-and.html | "LES NOCES"; New York Premiere of Monteverdi's "Combat of Tancred and Clorinda" | True | By Olin Downes.photo By New York Times Studio. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/bulgaria-turns-to-italy-as-friend-in-the-balkans-gofias-newly.html | BULGARIA TURNS TO ITALY AS "FRIEND IN THE BALKANS; Gofia's Newly Appointed Minister to Rome Praises the Policy of Mussolini | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/miss-rowes-bridal-plans-to-wed-al-warner-on-saturday-edith-baer-to.html | MISS ROWE'S BRIDAL PLANS; To Wed A.L. Warner on Saturday --Edith Baer to Marry in May. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/gives-charity-ball-friday-marshall-stillman-movement-plans-its.html | GIVES CHARITY BALL FRIDAY.; Marshall Stillman Movement Plans Its First Affair of the Kind. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/holds-south-suffers-from-growing-pains-li-jaffe-virginia-editor.html | HOLDS SOUTH SUFFERS FROM 'GROWING PAINS; L.I. Jaffe, Virginia Editor, Sees Present Trouble There as Augur of a New Era. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/boy-scouts-in-many-places-aid-in-reforestation-work-effort-is-made.html | BOY SCOUTS IN MANY PLACES AID IN REFORESTATION WORK; Effort Is Made to Surpass the 1928 Record When 1,000,000 Trees Were Planted Scouts to See Ship Launched. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/col-moorebrabazon-called-first-to-make-british-flight.html | COL. MOORE-BRABAZON CALLED FIRST TO MAKE BRITISH FLIGHT | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/duke-of-norfolk-to-get-his-estate-and-many-honors-heir-of-the.html | DUKE OF NORFOLK TO GET HIS ESTATE AND MANY HONORS; Heir of the Howards on Coming of Age Assumes His Place as Premier Duke of England | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/clinic-file-seizure-held-to-be-illegal-mcadoo-officiaily-finds.html | CLINIC FILE SEIZURE HELD TO BE ILLEGAL; McAdoo Officially Finds Police Exceeded Their Authority and Orders Return of Records. WHALEN ASKED TO ACTS Attorney for Five Women Held in Raid Declares Those Responsible Face Criminal Action. McAdoo's Statement. Asks Action by Whalen. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/french-end-long-flight-three-fliers-return-to-paris-from-top-to.html | FRENCH END LONG FLIGHT.; Three Fliers Return to Paris From Top to Saigon. | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/chicago-police-seek-machine-gun-buyers-work-on-clue-in-moran-gang.html | CHICAGO POLICE SEEK MACHINE GUN BUYERS; Work on Clue in Moran Gang Killings--Man Under Suspicion at Los Angeles Is Freed. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/ill-woman-removed-from-sound-steamer-brooklyn-resident-taken-off-by.html | ILL WOMAN REMOVED FROM SOUND STEAMER; Brooklyn Resident Taken Off by Coast Guard and Placed in New London Hospital. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/chic-new-jackets-for-boudoir-wear.html | CHIC NEW JACKETS FOR BOUDOIR WEAR | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-temptation-of-dona-elena.html | The Temptation of Dona Elena | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/penn-state-nine-wins-defeats-juniata-4-to-0-on-rainsoaked-field.html | PENN STATE NINE WINS.; Defeats Juniata, 4 to 0, on RainSoaked Field | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/horse-show-prize-to-needmore-sally-takes-saddle-class-honors-for.html | HORSE SHOW PRIZE TO NEEDMORE SALLY; Takes Saddle Class Honors for Her Fifth Blue While Crowd Applauds in Newark. CLEARVIEW JOAN IS SECOND Lady Luck Is Third and Miss Virginia Fourth--Time To Go Also Victor. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/miss-doris-parsons-engaged-to-marry-new-york-girls-betrothal-to.html | MISS DORIS PARSONS ENGAGED TO MARRY; New York Girl's Betrothal to Dwight Barnum of Boston Announced by Her Parents. MISS BURGESS TO WED Wellesley Graduate to Marry Russell F. Passano--Miss LittleEngaged to John B. Clark. Burgsss--Passano. Little--Clark. Fiander--Taylor Engagement. Bostock--Bennett. Jay--Spicer. Krick--Moore. Adler--Levy. Simonds--Thompson. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/set-makers-flock-to-low-price-field-new-192930-models-appear.html | SET MAKERS FLOCK TO LOW PRICE FIELD; New 1929-30 Models Appear Indicating Increased Competition in Selling Below $100----Consoles and Dynamic Speakers Popular Leveling the Sales Curve. Bass Notes Reproduced. The "Star-Raider" Appears. Tuning Made Automatic. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/state-memorials-mohawk-valley-expedition-of-1779-should-be.html | STATE MEMORIALS.; Mohawk Valley Expedition of 1779 Should Be Commemorated. DRY ERRORS OF FACT. "THEIR'S." BUSINESS DISPLACING 'YES-MAN' IN FAVOR OF NEW FUNCTIONARY He Is the Gruff, Unpleasing, "No-Man," Whose Duty It Is to Deflate Eggs and Reduce Expenses | True | W. PIERREPONT WHITE.MacKENZIE CAMPBELL.WALTER B. HERBERT.RANULPH KINGSLEY. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/sets-french-air-record-mme-bastie-stays-up-for-10-hours-30-minutes.html | SETS FRENCH AIR RECORD.; Mme. Bastie Stays Up 10 Hours 30 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mexico-postpones-parleys-on-debt-no-accord-with-bankers-likely-this.html | MEXICO POSTPONES PARLEYS ON DEBT; No Accord With Bankers Likely This Year Owing to Rebels, Officials Declare. PRESENT BUDGET STANDS Two Hundred Rebels in Zacatecas Offer to Surrender if Their Lives Are Spared. Preparations for a Fight. Fuerte Bridge Repaired. Almazan Drive Starts. | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/business-records2.html | BUSINESS RECORDS(2) | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/air-mail-profitable-for-operators-in-1928-government-paid-7433179.html | AIR MAIL PROFITABLE FOR OPERATORS IN 1928; Government Paid $7,433,179 for Carrying of 4,061,481 Pounds During Year. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/birds-cheer-city-shutins.html | BIRDS CHEER CITY SHUT-INS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/traffic-men-argue-water-versus-rail-lehigh-valley-head-calls-canals.html | TRAFFIC MEN ARGUE WATER VERSUS RAIL; Lehigh Valley Head Calls Canals Taxpayer Burdens-- Night Line Head Defends Them. RECENT PROFITS ARE CITED Inland Waterways Earned 18c a Ton in 1928, New York Barge Canal Reported Traffic Rise. Loomis Calls Rails Cheaper. Discusses Canal Costs. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/engagement-of-gov-roosevelts-son-james-to-betsy-cushing-of.html | Engagement of Gov. Roosevelt's Son, James, To Betsy Cushing of Brookline Announced | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/queries-and-answers-queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers Queries and Answers | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/hotel-sues-to-evict-texas-guinans-club.html | HOTEL SUES TO EVICT TEXAS GUINAN'S CLUB | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/piercearrow-windsor-studebaker-add-cars.html | PIERCE-ARROW, WINDSOR STUDEBAKER ADD CARS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/british-tea-tax-ends-a-long-eventful-life-when-boston-resisted-the.html | BRITISH TEA TAX ENDS A LONG EVENTFUL LIFE; WHEN BOSTON RESISTED THE TEA TAX Tea Tax and Beer Tax. The Drink of High and Low. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/46-license-offices-to-open-tomorrow-all-chauffeurs-and-drivers.html | 46 LICENSE OFFICES TO OPEN TOMORROW; All Chauffeurs' and Drivers' Permits Will Expire on Last Day of May. OPERATORS MAY MAIL FEES Blanks Are Obtainable at All Rolice Stations as Well as From Motor Bureau. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/bond-sales-increase-most-convertibles-are-steady-several.html | BOND SALES INCREASE; Most Convertibles Are Steady, Several Advancing--Rails Improved--German Issues Off. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/fashions-in-indoor-games-todays-hostess-is-often-puzzled-by-the.html | FASHIONS IN INDOOR GAMES; Today's Hostess Is Often Puzzled by the Changing Tastes an Amusements | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/these-lives-recorded-in-a-great-dictionary-council-of-learned.html | THESE LIVES RECORDED IN A GREAT DICTIONARY; Council of Learned Societies Announces Names in Volume III of Dictionary of American Biography | True | From Robert Fridenburg Galleries.Phillips Brooks.John C. Calhoun. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.)Times Wide World Photos.)(Troy.)(New York Times Studios.)(Times wide World Photos. Paris Bureau.)national. (Times Wide World Photos, London Bureau.)(Times wide world Photos.) | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/here-and-there-in-aviation.html | HERE AND THERE IN AVIATION | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/col-frank-w-smith-engineer-formerly-a-new-yorker-dies-in-california.html | COL. FRANK W. SMITH.; Engineer, Formerly a New Yorker, Dies in California. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/sees-active-year-in-morris-county-accessibility-and-residential.html | SEES ACTIVE YEAR IN MORRIS COUNTY; Accessibility and Residential Advantages Are Cited by Realty Board. TAX RATABLES ARE RISING Many Towns Are of Historical Interest--New Highways and SchoolFacilities Are Attractions. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/when-you-consider-the-women.html | When You Consider the Women | True | By J. Brooks Atkinson. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/ender-picked-to-form-new-austrian-cabinet-governor-of-vorarlberg-to.html | ENDER PICKED TO FORM NEW AUSTRIAN CABINET; Governor of Vorarlberg to Be Proposed as Chancellor to Chamber Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/large-snow-caves-ringed-framheim-amundsens-camp-now-being-sought-by.html | LARGE SNOW CAVES RINGED FRAMHEIM; Amundsen's Camp, Now Being Sought by Byrd, Comprised an "Underground Village." TUNNELS LINKED TO HOUSE Men Made Their Own Shovels and Hollowed Out Drifts Instead of Trying to Remove Them. Faced House to Offset Gales. Laying Foundation for "Even Keel." Snug and Cozy in New Home. LARGE SNOW CAVES RINGED FRAMHEIM Had to Make Snow-Shovels. How the Tunneling Began. Vapor Bath in Big Snow Hut. Dramatic Joining of Tunnels. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/yale-jayvee-nine-victor-defeats-brown-varsity-reserves-at-new-haven.html | YALE JAYVEE NINE VICTOR.; Defeats Brown Varsity Reserves at New Haven, 6-4. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/w-and-m-wins-21-dausermans-homer-in-ninth-beats-washington-and-lee.html | W. AND M. WINS, 2-1.; Dauserman's Homer in Ninth Beats Washington and Lee Nine. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/various-music-events.html | VARIOUS MUSIC EVENTS. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/marino-to-box-donovan.html | Marino to Box Donovan. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/fulop-gift-murals-to-be-shown-here-paintings-which-philadelphia.html | FULOP GIFT MURALS TO BE SHOWN HERE; Paintings Which Philadelphia Library Rejected to Be on Display Tomorrow. DISPUTE COVERS MONTHS Anonymous Committee Placed Order for Art Work Without Consulting Officials. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/gold-cup-regatta-to-draw-fine-entry-leading-speed-boat-drivers-to.html | GOLD CUP REGATTA TO DRAW FINE ENTRY; Leading Speed Boat Drivers to Race on Shrewsbury River in 27th Annual Event. BEAR MOUNTAIN DATE SET Annual Handicap to Be Held June 23 With Probable List of More Than Thirty Boats. Gar Wood to Enter Two Boats. Bear Mountain Race June 23. Races in Florida Planned. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/german-gold-shipment-will-pay-6115000-loan.html | German Gold Shipment Will Pay $6,115,000 Loan. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/harvard-b-crew-beats-the-a-by-a-length-and-a-quarter.html | Harvard B Crew Beats the A By a Length and a Quarter | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-14-no-title.html | Article 14 -- No Title | True | by Jan Vermeer van Delft. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/russian-joins-cotton-exchange.html | Russian Joins Cotton Exchange. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/hungarian-birds-flourish-here-partridges-introduced-by-state.html | HUNGARIAN BIRDS FLOURISH HERE; Partridges Introduced by State Conservation Commission Adapt Themselves to New York Conditions and Are Multiplying | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/columbia-oarsmen-will-row-middies-varsity-crew-to-make-first.html | COLUMBIA OARSMEN WILL ROW MIDDIES; Varsity Crew to Make First Attempt to Regain Honors on Harlem Next Saturday. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/red-twocent-stamps-found-to-be-stickiest.html | RED. TWO-CENT STAMPS FOUND TO BE STICKIEST | True | EDWIN E. SLOSSON. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/money-is-short-in-brazil-credit-situation-is-said-to-be.html | MONEY IS SHORT IN BRAZIL.; Credit Situation Is Said, to Be Increasingly Serious. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/building-1100-homes-on-laurelton-plots-will-be-detached-brick.html | BUILDING 1,100 HOMES ON LAURELTON PLOTS; Will Be Detached Brick Houses on Northerly Side of Old Golf Course. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/lawyer-on-screen.html | LAWYER ON SCREEN | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/finds-bohemian-life-ruined-by-foreigners-french-author-mourning.html | FINDS BOHEMIAN LIFE RUINED BY FOREIGNERS; French Author, Mourning Passing of Old Cabaret, Says Aliens Have Bad Manners. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/behind-the-sales-counter-and-in-front-of-it-too-if-you-would-know.html | BEHIND THE SALES COUNTER AND IN FRONT OF IT, TOO; If You Would Know Men and Women, Take a Place in the Department Store and Watch the Gay World Go By ON BOTH SIDES OF THE COUNTER | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/flotations-heavy-in-first-quarter-total-was-1980000000-with.html | FLOTATIONS HEAVY IN FIRST QUARTER; Total Was $1,980,000,000, With Municipal, and Realty Issues Excluded. INVESTMENT TRUSTS FIRST Public Utility and Oil Financing Second and Third--Bonds, Notes and Stocks Included. BOND FINANCING IN QUARTER. Thirty Banking Houses Head Groups Offering $5,000,000 or More. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/cotton-mill-men-unite-against-reds-southern-operators-view-with.html | COTTON MILL MEN UNITE AGAINST REDS; Southern Operators View With Favor Labor's Efforts to Suppress Communists. ARE LUKEWARM TO UNIONS But Move of Federation and United Textile Workers to Organize Creates No Furor. Call on Governor. Mutual Opposition to Reds. Workers Win Support. Discussions in the Open. | True | By Lenoir Chambers. Special Correspondence, the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/exeter-nine-wins-240-defeats-huntington-school-in-opening-game-of.html | EXETER NINE WINS, 24-0.; Defeats Huntington School in Opening Game of Season. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/two-artists-exhibit.html | TWO ARTISTS EXHIBIT. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/music-notes-afield.html | MUSIC NOTES AFIELD. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/dr-butler-is-recovering-rapidly.html | Dr. Butler Is Recovering Rapidly. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/meet-is-won-by-ps-9-for-14th-time-in-row-victors-ottal-88-points-in.html | MEET IS WON BY P.S. 9 FOR 14TH TIME IN ROW; Victors oTtal 88 Points in Olympic League Games Before2,000 in Brooklyn. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/auto-speed-race-thrills-all-italy-millions-cheer-along-route-that.html | AUTO SPEED RACE THRILLS ALL ITALY; Millions Cheer Along Route That Winds 1,000 Miles Through Cities and Villages. CLIMB OVER THE APENNINES Fifty-five Miles an Hour Averaged Through Darkness and Along Traffic-Jammed Roads. Reckless, But Good Drivers. 55 Miles an Hour in Traffic. Only Few Serious Spills. Great Increase Shown. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | (White.)(White.)(White.)(Korman.)(White.) | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/kerr-to-begin-duties-at-colgate-tomorrow-newly-appointed-coach.html | KERR TO BEGIN DUTIES AT COLGATE TOMORROW; Newly Appointed Coach Signs Contract and Will Handle Spring Football Work. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/sail-for-golden-wedding-mr-and-mrs-cairncross-downey-to-celebrate.html | SAIL FOR GOLDEN WEDDING.; Mr. and Mrs. Cairn-Cross Downey to Celebrate in Ireland. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/two-large-exhibitions-salons-inc-shows-members-workhundred.html | TWO LARGE EXHIBITIONS; Salons, Inc., Shows Members' Work----Hundred Paintings at Grand Central Palace | True | By Edward Alden Jewell."Flags," A Lithograph By Jose Clemente Orozco. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/federal-bond-value-drops-500000000-decline-from-top-quotations-of.html | FEDERAL BOND VALUE DROPS $500,000,000; Decline From Top Quotations of 1928 Reflects Effect of High Money Rates. $11,360,170,000 TOTAL OUT Treasury's Concern Is as to Increased Interest Required on Any New Issue. MELLOW FOR ALTERING LAW Change Permitting Full Tax Exemption Would Give Government a Wider Market. Find Most Bond Values Off. Higher Interest Rates Forced. Mellon's Views in Report. Wider Market Indicated. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/slavery-that-still-lingers-in-countries-of-the-east-persia-takes.html | SLAVERY THAT STILL LINGERS IN COUNTRIES OF THE EAST; Persia Takes the Lead in Abolishing Human Bondage and Other Lands Discourage It | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/forest-and-mountain-sound-the-approach-of-the-storm.html | FOREST AND MOUNTAIN SOUND THE APPROACH OF THE STORM | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/g-de-r-meiklejohn-dies-at-age-of-72-assistant-secretary-of-war-in-a.html | G. DE R. MEIKLEJOHN DIES AT AGE OF 72; Assistant Secretary of War in Administration of President McKinley.MADE POOR BY LIBERALITYCouldn't Say 'No' to Those in Distress--Often Tried Court Cases Without a Fee. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/is-this-country-responsible-for-education-of-mexicans-our-neighbor.html | IS THIS COUNTRY RESPONSIBLE FOR EDUCATION OF MEXICANS?; Our Neighbor to the South Is Making Great Strides, but It Is Contended That We Should Extend Help CORRUPTIONS. CONCURRENT POWER COLLEGE GIRLS' HEALTH. | True | FRANK BOHN.FRANCIS DALE.JOHN H. HAZELTON.ANNA E. PIERCE, | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/britain-turns-clocks-ahead.html | Britain Turns Clocks Ahead. | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/clubwomens-conference-may-3.html | Clubwomen's Conference May 3. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/science-and-crime.html | SCIENCE AND CRIME. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/vera-myers-appears-sopranos-program-includes-french-airs-and.html | VERA MYERS APPEARS.; Soprano's Program Includes French Airs and Japanese Folk Songs. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/would-have-china-out-of-the-league-politicians-showing-interest-in.html | WOULD HAVE CHINA OUT OF THE LEAGUE; Politicians Showing Interest in Demands of Radical and Student Elements. WOULD AVOID PAYING DUES Government Has Tried to Use Organization as Means to Further Intrigue. China Far in Arrears. Change in Government Hindered. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-utrecht-wins-school-track-meet-takes-columbia-university-event.html | NEW UTRECHT WINS SCHOOL TRACK MEET; Takes Columbia University Event at Baker Field With Total of 27 Points. LAWRENCEVILLE IS SECOND Erasmus Third as Howard Jones Scores All 13 Points--Teitelbaum Victor In 440. Teitelbaum Wins 440. Lawrenceville Wins Relay. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/motors-and-motoring.html | MOTORS AND MOTORING | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/some-literary-prizes-in-italy-italian-letter.html | Some Literary Prizes In Italy; Italian Letter | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mrs-rose-fay-thomas-widow-of-theodore-thomas-orchestra-conductor.html | MRS. ROSE FAY THOMAS.; Widow of Theodore Thomas, Orchestra Conductor, Dies at 76. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/goldbergbarbara-in-tie-box-to-draw-in-ridgewood-grove-featurede.html | GOLDBERG-BARBARA IN TIE.; Box to Draw in Ridgewood Grove Feature--De Grasse Beats Pena. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/rockefeller-institute-offered.html | Rockefeller Institute Offered. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/four-changes-made-in-basketball-code-joint-committee-changes-ruling.html | FOUR CHANGES MADE IN BASKETBALL CODE; Joint Committee Changes Ruling on Jump-Ball and Foulsin Connection With It. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/new-device-gives-yarns-a-multiple-strand-test.html | NEW DEVICE GIVES YARNS A MULTIPLE STRAND TEST | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/turnvater-jahn-in-germanys-valhalla-turbulent-drillmaster-in.html | TURNVATER JAHN IN GERMANY'S VALHALLA; Turbulent Drillmaster in Gymnastics, Who Revived the Drooping Spirits of His People, Wins a'Late Reward TURNVATER JAHN IS REWARDED "BLACK MONDAY" | True | By Harold Callendercourtesy of Eugene Diedericke, Jena.from the Painting By Heine. Courtesy of Eugene Diedericks, Jena.photograph By International Newsreel. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/corsica-ends-banditry-and-beckons-tourists-a-corsican-bandit-chief.html | CORSICA ENDS BANDITRY AND BECKONS TOURISTS; A CORSICAN BANDIT CHIEF | True | By Fitzhugh L. Minnigerode | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/robins-lose-again-bowing-to-phillies-52-pirates-triumphs-over-reds.html | Robins Lose Again, Bowing to Phillies, 5-2; Pirates Triumphs Over Reds, 5-4; PHILLIES TRIUMPH OVER ROBINS, 5 TO 2 Bissonette, Struck on Head by Pitched Ball, Becomes Another Brooklyn Casualty. GAME DECIDED IN SECOND After Losers Get Two Runs, Home Club Responds With Three-- Wright Stricken With Flu. Robins Start With Rush. Wright Suffering With Flu. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/two-stamp-sales-here-this-week-rs-baker-collection-will-be-offered.html | TWO STAMP SALES HERE THIS WEEK; R.S. Baker Collection Will Be Offered Tuesday—Twentieth Century Issues Only. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/newark-bank-design-utilizes-new-ideas-first-part-of-skyscraper-to.html | NEWARK BANK DESIGN UTILIZES NEW IDEAS; First Part of Skyscraper to Go Up While Half of Old Building Is Used. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/couple-drowned-in-plunge-of-auto-car-skids-off-bridge-into-the.html | COUPLE DROWNED IN PLUNGE OF AUTO; Car Skids Off Bridge Into the Shrewsbury River Near Highlands, N.J. TWO SOLDIERS ARE RESCUED They Got a Lift From Victims and Were Able to Climb Out Rear Windows of Sedan. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/at-the-wheel-through-the-hills-and-fields-across-the-sound.html | AT THE WHEEL; THROUGH THE HILLS AND FIELDS ACROSS THE SOUND | True | By James O. Spearing. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/newspaper-editors-bar-censorship-plan-at-session-in-washington-they.html | NEWSPAPER EDITORS BAR 'CENSORSHIP PLAN; At Session in Washington They Vote Down Scheme to Enforce Own Code of Ethics. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/st-stephens-triumphs-defeats-springfield-college-at-lacrosse-by-103.html | ST. STEPHEN'S TRIUMPHS.; Defeats Springfield College at Lacrosse by 10-3 Score. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/sir-herbert-austin-commits-suicide-clerk-in-london-criminal-court.html | SIR HERBERT AUSTIN COMMITS SUICIDE; Clerk in London Criminal Court Feared He Would Be a Cancer Victim. | True | Wireless to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/foreign-exchange-german-mark-improves-on-support-from.html | FOREIGN EXCHANGE; German Mark Improves on Support From Abroad—MinorFluctuations in Others. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/radio-set-going-far-north-presbyterian-mission-at-point-barrow-to.html | RADIO SET GOING FAR NORTH; Presbyterian Mission at Point Barrow to Get Short Wave Outfit. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/observations-from-times-watchtowers-crisis-for-philippines-effort.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CRISIS FOR PHILIPPINES Effort to Tax Sugar and Coconut Exports to Us Has Dangers. LIKELY TO REVIVE UNREST Existing Friendly Relations Would Be Imperiled, Those Interested in Islands Fear. Situation Worries Stimson. International Phase of Problem. Tariff Gains Minimized. | True | By Richard V. Oulahan, Editorial Correspondence, the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/park-lands-of-states-increased-in-number-a-vista-of-the-north-woods.html | PARK LANDS OF STATES INCREASED IN NUMBER; A VISTA OF THE NORTH WOODS | True | By Herbert Evison. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/plan-pilgrimage-to-washington.html | Plan Pilgrimage to Washington. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/rev-john-sims-has-shaved-four-decades-of-senators-head-of-their.html | REV. JOHN SIMS HAS SHAVED FOUR DECADES OF SENATORS; Head of Their Shop at Washington, He Also Preaches in a Church on Sundays | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/gettysburg-is-victor-73-bucknell-nine-is-held-to-five-hits-by-lefty.html | GETTYSBURG IS VICTOR, 7-3.; Bucknell Nine Is Held to Five Hits by Lefty Hass. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/parisian-police-prepare-for-may-day-clashes.html | Parisian Police Prepare For May Day Clashes | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/conditions-in-spain-a-key-to-happiness.html | CONDITIONS IN SPAIN; A KEY TO HAPPINESS | True | FRANCISCO PINOL.ANDREW McBEATH. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/vmi-nine-is-beaten-bows-to-north-carolina-university-by-4-to-2.html | V.M.I. NINE IS BEATEN.; Bows to North Carolina University by 4 to 2 Score. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/sells-corner-site-in-queens.html | Sells Corner Site in Queens. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/foreign-musical-shows-through-broadway-eyes.html | FOREIGN MUSICAL SHOWS THROUGH BROADWAY EYES | True | By Milton Raison | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/206-new-industries-set-up-on-chesapeake-ohio-in-1928.html | 206 New Industries Set Up On Chesapeake & Ohio in 1928 | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/jewelers-asked-to-aid-tea.html | Jewelers Asked to Aid Tea. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/turf-licenses-granted-kentucky-riders-trainers-agents-receive.html | TURF LICENSES GRANTED.; Kentucky Riders, Trainers, Agents Receive Temporary Papers. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/to-visit-west-indies-governor-moody-of-texas-will-be-one-of-large.html | TO VISIT WEST INDIES.; Governor Moody of Texas Will Be One of Large Party. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/alexander-beats-goldman-national-doubles-champion-loses-in-final.html | ALEXANDER BEATS GOLDMAN; National Doubles Champion Loses in Final Class A Handball Match. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/eastern-utilities-in-big-realignment-associated-gas-gets-control-of.html | EASTERN UTILITIES IN BIG REALIGNMENT; Associated Gas Gets Control of Operating Companies of General Gas System. $100,000,000 TRANSACTION Interest of United Gas Improvement Company Reduced by Sale of Additional Voting Shares. Second Important Deal. Sale of Stock Announced. Acquisition of Barstow & Co. Deal With Associated Gas. EASTERN UTILITIES IN BIG REALIGNMENT Statement to Be Issued. Sale Above Market Price. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/lake-sites-in-demand-acreage-and-waterfront-lots-sell-rapidly-in.html | LAKE SITES IN DEMAND.; Acreage and Waterfront Lots Sell Rapidly in Westchester. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/books-and-authors.html | Books and Authors | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/columbia-wins-at-tennis-varsity-takes-all-four-matches-with-alumni.html | COLUMBIA WINS AT TENNIS; Varsity Takes All Four Matches With Alumni Players. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/searching-for-the-secret-of-happiness-in-marriage.html | Searching For the Secret of Happiness in Marriage | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/anticounterfeiting-treaty-signed.html | Anti-Counterfeiting Treaty Signed. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/mrs-annetta-t-mills-retired-missionary-of-the-china-field-dies.html | MRS. ANNETTA T. MILLS; Retired Missionary of the China Field Dies Suddenly in Chicago. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-french-as-they-are-mr-hueffers-penetrating-study-of-the-country.html | The French as They Are; Mr. Hueffer's Penetrating Study of The Country and the People | True | By Katherine Woods from (Minton (FINE PRINTS OF THE YEAR: 1928.), Balch & Co.) | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/increasing-demand-for-jersey-homes-transit-improvements-adding-to.html | INCREASING DEMAND FOR JERSEY HOMES; Transit Improvements Adding to Residential Advantages, Says Joseph P. Day. INDUSTRIES ARE EXPANDING New Bridges and Opening of Newark Airport Marked Progress In 1928. Great Homeseeking Demand. Suburban Traffic Study. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/industry-growing-in-hudson-county-more-than-25000000-being-spent-in.html | INDUSTRY GROWING IN HUDSON COUNTY; More Than $25,000,000 Being Spent in Public and Corporate Improvements.INQUIRIES FOR GOOD SITESNew Steamship Terminal Planned for North Bergen--Increase in Building. Improving Waterways. Expending $125,000,000. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/women-met-golfers-will-play-tuesday-to-start-season-with-threeday.html | WOMEN MET. GOLFERS WILL PLAY TUESDAY; To Start Season With Three-Day Tourney on Seaview Club Links, Absecon, N.J. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/paris-revamps-formal-frocks-innovations-are-heralded-as-forecasts.html | PARIS REVAMPS FORMAL FROCKS; Innovations Are Heralded As Forecasts of New Daytime Styles | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/france-is-taking-last-step-on-pact-will-deposit-ratification-of-the.html | FRANCE IS TAKING LAST STEP ON PACT; Will Deposit Ratification of the Kellogg Treaty With the State Department Tomorrow. JAPAN'S ASSENT AWAITED When Her Ratification Is Deposited the Agreement Will Become Effective. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/providence-college-wins-defeats-villanova-nine-9-to-6-both-teams.html | PROVIDENCE COLLEGE WINS.; Defeats Villanova Nine, 9 to 6-- Both Teams Make 11 Hits. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/robert-m-stevens-widely-known-negro-lawyer-dies-suddenly-in.html | ROBERT M. STEVENS.; Widely Known Negro Lawyer Dies Suddenly in Pittsfield. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/churchill-answers-snowden-on-debt-he-holds-cancellation-would-be.html | CHURCHILL ANSWERS SNOWDEN ON DEBT; He Holds Cancellation Would Be Futile--Accuses Labor Chief of "Indiscretions." Clynes Hits Peace Treaties. | True | Special Cable to THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/the-return-of-four-mad-prodigals.html | The Return Of Four Mad Prodigals | True | By Groucho Marx. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/chinese-textiles-willed-to-museum-metropolitan-gets-200000-items.html | CHINESE TEXTILES WILLED TO MUSEUM; Metropolitan Gets $200,000 Items Collected by W.C. Paul Since 1908. RARE EMBROIDERIES LISTED One Piece, 1,000 Years at $30,000--Coat Worn by Emperor Shown Here. Aided by Chinese Importers. Rare Items in Collections. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/tall-building-for-bronx-chamber-home-president-billingsley-outlines.html | TALL BUILDING FOR BRONX CHAMBER HOME; President Billingsley Outlines the Need for Sixteen-Story Edifice. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/customs-assault-case-postponed.html | Customs Assault Case Postponed. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/wrinkling-for-a-living-a-profitable-maine-trade.html | "WRINKLING" FOR A LIVING A PROFITABLE MAINE TRADE | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/free-to-the-public.html | FREE TO THE PUBLIC. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/teachers-get-rate-of-death-benefits-union-officials-give-scale-for.html | TEACHERS GET RATE OF DEATH BENEFITS; Union Officials Give Scale for Computing Allowances Under New Pension Law. THREE CLASSES NAMED Heirs of Those Dying Before They Are Eligible to Retire to Get Flat Sum Based on Average Wage. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/more-about-social-affairs-carnival-cast-is-named-prominent-members.html | MORE ABOUT SOCIAL AFFAIRS; CARNIVAL CAST IS NAMED Prominent Members of Society in Event for Judson Health Centre---- Other Dances | True | Photograph From a Sketch by Constance Curtis. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/miss-le-gallienne-calls-it-a-season.html | MISS LE GALLIENNE CALLS IT A SEASON | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/french-league-of-rights-seeks-to-reopen-strange-murder-case.html | FRENCH LEAGUE OF RIGHTS SEEKS TO REOPEN STRANGE MURDER CASE | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/war-era-is-ended-dr-butler-asserts-columbia-president-says-paris.html | WAR ERA IS ENDED, DR. BUTLER ASSERTS; Columbia President Says Paris Pact Wipes Out Self-Defense as Argument for Conflicts. DEFENDS IT FROM CYNICS Declares Strength Lies in Fact It Is Not Formal Contract, Which Legalists Called Weakness. No Formal Legal Contract. Wants Thinking in Terms of Peace. New Burden on Public Opinion. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/westchester-deals-actor-sells-lewisboro-acreage-bedford-purchase.html | WESTCHESTER DEALS.; Actor Sells Lewisboro Acreage-- Bedford Purchase. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Congress and Federal Reserve. Shooting at a Target. New Issues "on the Fire." Copper on the Speculative Stage. "Steel Rights" in Poor Demand. Shifts in the Trend of Gold. Last Week's Movements of Gold. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/stevens-twelve-loses-cannon-scores-lone-goal-as-swarthmore-wins-10.html | STEVENS TWELVE LOSES.; Cannon Scores Lone Goal as Swarthmore Wins, 10 to 1. | True | Special to The New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/world-labor-asks-speedy-arms-cut-chiefs-of-14000000-unionists-urge.html | WORLD LABOR ASKS SPEEDY ARMS CUT; Chiefs of 14,000,000 Unionists Urge Action by Disarmament Commission. FURTHER DELAY CONDEMNED Geneva Body Warned Against Disregarding Pledges of Peace Treaty and League Convention. To Stress Peace on May Day. Refers to Soviet Proposal. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/prom-at-mount-holyyoke-men-from-36-colleges-and-universities-attend.html | PROM AT MOUNT HOLYYOKE.; Men From 36 Colleges and Universities Attend Junior Dance. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/ireland-prepares-for-tourist-influx-actions-of-a-noisy-minority.html | IRELAND PREPARES FOR TOURIST INFLUX; Actions of a Noisy Minority Make Government Anxious to Reassure Visitors. BIG ATTRACTIONS AHEAD Jurors' Names to Be Kept Secret to Protect Them From Terrorists --Majority Verdicts Likely. Words Applicable in Ireland, Too. Lack Support of Masses. Majority Verdict Likely. | True | By Arthur Webb. Wireless To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/smith-acting-dean-named-professor-marjorie-nicolson-will-fill-place.html | SMITH ACTING DEAN NAMED.; Professor Marjorie Nicolson Will Fill Place Vacated Last Year. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/italians-study-plan-to-gef-oil-from-bituminous-rock.html | Italians Study Plan to Gef Oil From Bituminous Rock | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/gets-back-her-6-cents.html | Gets Back Her 6 Cents. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/10000000-whisky-suit-exdirector-plaintiff-against-canadian-concern.html | $10,000,000 WHISKY SUIT.; Ex-Director Plaintiff Against Canadian Concern in Stock Dispute. | True | | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/2-cushman-horses-in-front-at-rye-wrackell-wins-sporting-plate-in.html | 2 CUSHMAN HORSES IN FRONT AT RYE; Wrackell Wins Sporting Plate in Stable's Silks at United Hunts Meeting. MALVOISINE TAKES 'CHASE Completes Double in the Biltmore--Marbro, J.V.H. Davis Up, Scores at 15-1. PATRICIA J. IN TRIUMPH 15-1 Shot Is Home in Front inInitial Handicap as New YorkTurf Season Starts. Two Cushman Horses Win. Malvoisine Home First. Marbro Wins 'Chase. Two Spills in Opener. 2 CUSHMAN HORSES IN FRONT AT RYE | True | By Vernon van Ness. Special To the New York Times. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-21 | 1929-04-21 | https://www.nytimes.com/1929/04/21/archives/john-randolph-of-roanoke-master-of-invective-mr-johnson-writes-a.html | John Randolph of Roanoke, Master of Invective; Mr. Johnson Writes a Clarifying Book About an Enigmatic American | True | By Allen Sinclair Willfrom the Painting By Gilbert Stuert. | C1B 26003,C1B 26004,C1B 26005,C1B 26006,C1B 26007,C1B 26008,C1B 26009 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/new-york-ac-victor-triumphs-by-363-pins-over-penn-ac-bowling-team.html | NEW YORK A.C. VICTOR.; Triumphs by 363 Pins Over Penn A.C. Bowling Team. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/fornaca-captures-onemile-bike-race-takes-unione-sportiva-italiana.html | FORNACA CAPTURES ONE-MILE BIKE RACE; Takes Unione Sportiva Italiana Sprint--Parcesipe Is First in Ten-Mile Handicap. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/nyac-nine-beats-fort-slocum-3-to-1-victors-at-bat-in-last-half-of.html | N.Y.A.C. NINE BEATS FORT SLOCUM, 3 TO 1; Victors at Bat in Last Half of Fifth When Rain Halts Game --Graham Scores Twice. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/four-recitals-given-by-dancers-von-grona-and-his-group-present-a.html | FOUR RECITALS GIVEN BY DANCERS; Von Grona and His Group Present a "Spectacle" atHampden's Theatre.BECQUE MAKES HIS DEBUT Ventures Into Musicless Dancing--Ingeborg Torrup Seen--Farewellby Irma Duncan. Don Oscar Becque's Venture. Miss Torrup Wins Her Audience Irma Duncan's Farewell. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/mayor-to-receive-statendam-officers-heads-of-hollandamerica-line.html | MAYOR TO RECEIVE STATENDAM OFFICERS; Heads of Holland-America Line Also Will Visit the City Hall Today. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/our-venezuelan-trade-up-commerce-department-reports-it-at-76683000.html | OUR VENEZUELAN TRADE UP.; Commerce Department Reports It at $76,683,000 in 1928. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/dr-hugh-crouse-prominent-surgeon-of-southwest-dies-in-el-paso.html | DR. HUGH CROUSE.; Prominent Surgeon of Southwest Dies in El Paso. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/plays-piano-75-hours-viennese-still-strong-is-seeking-world-record.html | PLAYS PIANO 75 HOURS.; Viennese, Still Strong, Is Seeking World Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/wheat-prices-fall-to-seasons-low-sentiment-here-is-bearish-and.html | WHEAT PRICES FALL TO SEASON'S LOW; Sentiment Here is Bearish and Market Is Depressed All Over the World. OPEN INTEREST INCREASES Corn, Rye and Oats Closed the Week With Losses--Country Offerings of Corn Small. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/blind-workers-offer-2-plays-on-broadway-jewish-guild-wins-acclaim.html | BLIND WORKERS OFFER 2 PLAYS ON BROADWAY; Jewish Guild Wins Acclaim at Annual Appearance--Ritz Theatre Donated. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/atheism-gaining-he-says-the-rev-cf-potter-gives-recipe-to-make.html | ATHEISM GAINING, HE SAYS.; The Rev. C.F. Potter Gives 'Recipe' to Make Youths Unbelievers. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/40000-see-athletics-beat-yanks-in-rain-throng-braves-gale-and.html | 40,000 SEE ATHLETICS BEAT YANKS IN RAIN; Throng Braves Gale and Downpour as Mackmen Win, 7-4,in Game Stopped in 6th.HUGMEN WILLING TO GO ONBut the Players Are Thoroughly Drenched and Three UmpiresAgree to End Hostilities. ATHLETICS GET 4 IN FIRST Johnson Lasts Only 2-3 Inning,Gives Way to Zachary--Homerfor Dykes--Grove Pitches. Gale Blowing at Start. Yanks Score Three Runs. Haas Shows His Skill. | True | By John Drebinger. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/troops-withdrawn-from-loray-nc-strike-in-two-more-north-carolina.html | TROOPS WITHDRAWN FROM LORAY, N.C.; Strike in Two More North Carolina Mills Predicted Today--Ellen Dawson Released. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/marshall-club-gains-chess-tourney-lead-fj-marshall-heads-fourgame.html | MARSHALL CLUB GAINS CHESS TOURNEY LEAD; F.J. Marshall Heads Four-Game Sweep Against Manhattan Club, Three-Year Champion. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/chamberlain-rejects-appeal-against-visas-british-foreign-secretary.html | CHAMBERLAIN REJECTS APPEAL AGAINST VISAS; British Foreign Secretary Holds 2 Fee Does Not Discourage American Tourists. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/assails-eyeglass-fraud-society-for-prevention-of-blindness-calls.html | ASSAILS EYEGLASS 'FRAUD.'; Society for Prevention of Blindness Calls Mail Order Sales a Menace. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/miss-h-langsdorf-to-wed-l-shiman-daughter-of-dean-of-washington.html | MISS H. LANGSDORF TO WED L. SHIMAN; Daughter of Dean of Washington University, St. Louis, toMarry Yale Graduate.MISS FORRESTER'S TROTHSouth Orange Girl is to Marry JohnD. Ficke in September--OtherEngagements. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/sports-of-the-times-the-modern-magician-ed-wynn-loses-it-may-come.html | Sports of the Times; The Modern Magician. Ed Wynn Loses. It May Come to This. Wonderful Exercise. A Revolutionary Suggestion. An Increasing Problem. | True | By John Kieran. | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/six-ships-to-arrive-today-from-abroad-the-deutschland-columbus-and.html | SIX SHIPS TO ARRIVE TODAY FROM ABROAD; The Deutschland, Columbus and Stuttgart Come From German Ports. MONGOLIA DUE VIA CANAL Minnetonka Sailed From London and Frederich VIII From Copenhagen and Oslo. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/tests-moisture-by-radio-prof-burton-of-toronto-develops-new.html | TESTS MOISTURE BY RADIO.; Prof. Burton of Toronto Develops New Measuring Device. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/col-frank-h-hines-slightly-better.html | Col. Frank H. Hines Slightly Better. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/north-westchester-busy-realty-men-report-considerable-activity-in.html | NORTH WESTCHESTER BUSY; Realty Men Report Considerable Activity in Acreage. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/business-in-germany-shows-improvement-our-commercial-attache-in.html | BUSINESS IN GERMANY SHOWS IMPROVEMENT; Our Commercial Attache in Berlin Reports Textile Depression Is Apparently Over. Fewer Idle, but Labor Is Restless. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/lauds-work-for-needy-the-rev-ce-krumbholtz-outlines-plans-of-the.html | LAUDS WORK FOR NEEDY.; The Rev. C.E. Krumbholtz Outlines Plans of the Inner Mission. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/plans-froebel-benefit-kindergarten-committee-takes-over-black-crook.html | PLANS FROEBEL BENEFIT.; Kindergarten Committee Takes Over "Black Crook" for May 9. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/gladys-miller-to-be-bridesmaid.html | Gladys Miller to Be Bridesmaid. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/four-expremiers-retired-yugoslavias-king-also-pensions-former.html | FOUR EX-PREMIERS RETIRED.; Yugoslavia's King Also Pensions Former Cabinet Officers. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/fosdick-criticizes-education-of-child-declares-youth-is-becoming.html | FOSDICK CRITICIZES EDUCATION OF CHILD; Declares Youth Is Becoming Worldly Under the Subtle Influences of the Home. SEES FAMILY BREAK-DOWN Pressure of a Money Standard, He Says, Has Worn Thin the Shell of Christian Tradition. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/urges-spiritual-purging-the-rev-samuel-shoemaker-finds-hypocrisy-in.html | URGES SPIRITUAL PURGING; The Rev. Samuel Shoemaker Finds Hypocrisy in Church Life. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/shot-dead-by-bandit-philadelphia-policeman-battles-with-group.html | SHOT DEAD BY BANDIT.; Philadelphia Policeman Battles With Group Before He Drops. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/rain-and-the-bears-again-join-to-keep-buffalo-from-victory.html | Rain and the Bears Again Join To Keep Buffalo From Victory | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/to-aid-wellesley-club-entertainment-on-ile-de-france-on-may-8-for.html | TO AID WELLESLEY CLUB.; Entertainment on Ile de France on May 8 for Scholarship Fund. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/new-quarters-for-english-union.html | New Quarters for English Union. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/to-give-morning-matinee-church-and-drama-league-plans-luncheon-on.html | TO GIVE MORNING MATINEE.; Church and Drama League Plans Luncheon on May 2. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/democrats-to-play-golf.html | Democrats to Play Golf. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/film-projectors-in-great-demand.html | Film Projectors in Great Demand. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/zeppelin-will-test-transocean-radio-dirigible-will-try-to-get.html | ZEPPELIN WILL TEST TRANSOCEAN RADIO; Dirigible Will Try to Get Lakehurst Station While OverMediterranean.NEW EQUIPMENT INSTALLEDExperiment This Week Will MarkFirst Attempt by Airship toTalk Across Atlantic. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/mrs-wk-clifford-novelist-is-dead-widow-of-english-mathematician-and.html | MRS. W.K. CLIFFORD, NOVELIST, IS DEAD; Widow of English Mathematician and Physicist Wrote toSupport Two Daughters.FIRST BOOK ANONYMOUS "Children Busy," Ascribed to LewisCarroll, Sold 31,000 Copies--Many Successful Novels. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/nationals-defeat-wanderers-9-to-4-leonard-scores-three-goals-in-row.html | NATIONALS DEFEAT WANDERERS, 9 TO 4; Leonard Scores Three Goals in Row, One of Them on First Play at Polo Grounds. NEHADOMA ALSO GETS 3 Stars for Losers, Who Trail, 3-2, at Half Time--Providence and Fall River Tie, 2-2. Soon to Tie the Score. Run Score Up to 6-2. Fall River in Tie. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/dr-reiland-declares-hell-has-lost-terror-tells-of-new-vision-of.html | DR. REILAND DECLARES HELL HAS LOST TERROR; Tells of New Vision of Rewards of Religion, With Love of the Good for Its Own Sake. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/2000000-suits-ended-lasted-eight-years-chase-national-bank-retains.html | $2,000,000 SUITS ENDED; LASTED EIGHT YEARS; Chase National Bank Retains $1,400,000 Paid to It in Sayles Estate Claims. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/fonck-plane-sold-for-goodwill-trip-huge-sikorsky-ville-de-paris.html | FONCK PLANE SOLD FOR GOOD-WILL TRIP; Huge Sikorsky, Ville de Paris, Bought by Airway Concern for South American Hop. WILL START IN TWO WEEKS American International Plans a Line Between Canal Zone and Chile-- Has Scadta Agreement. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/lauds-gest-russian-plan-mrs-jt-rourke-foresees-widespread-results.html | LAUDS GEST RUSSIAN PLAN.; Mrs. J.T. Rourke Foresees Widespread Results From Proposal. | True | Special to The New York Times. | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/kojac-and-schwartz-the-leaders-in-record-college-swimming-year.html | Kojac and Schwartz the Leaders In Record College Swimming Year; Rutgers Ace and Olympic Champion Turned in the Greatest Feat of Season in Reducing Own World's 150-Yard Back-Stroke Mark to 1:38 2-5, and Westerner Was Best in Free Style Swimming. Mile Relay Time Shattered. Others Also Broke Mark. New Breast Stroke Times. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/tigers-21-safeties-beat-browns-169-losers-get-14-hits-in-slugging.html | TIGERS' 21 SAFETIES BEAT BROWNS, 16-9; Losers Get 14 Hits in Slugging Match, O'Rourke Clouting Homer and Two Doubles. FOUR BALKS COMMITTED Whitehill, Winning Pitcher, Collects Home Run and Two Singles-- Alexander Also Has Circuit Drive. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/four-armed-men-hold-up-hotel.html | Four Armed Men Hold Up Hotel | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/the-sea-gull-changes-helen-freeman-to-succeed-dorothy-sands-in.html | "THE SEA GULL" CHANGES.; Helen Freeman to Succeed Dorothy Sands in Leading Role. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/urges-faith-in-the-unseen-dr-buttrick-says-real-heresy-consists-in.html | URGES FAITH IN THE UNSEEN; Dr. Buttrick Says Real Heresy Consists in Its Denial. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/corporation-reports-results-of-operations-for-recent-periods.html | CORPORATION REPORTS.; Results of Operations for Recent Periods Announced by Industrial Concerns. Atlas Plywood Corp. Samson Tire and Rubber. Wayne Pump Company. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/rain-again-postpones-bike-races.html | Rain Again Postpones Bike Races. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/two-deals-in-harlem-operators-buy-manhattan-and-morningside-av.html | TWO DEALS IN HARLEM.; Operators Buy Manhattan and Morningside Av. Corners. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/commodity-average-lower-for-the-week-present-index-number-lowest-of.html | COMMODITY AVERAGE LOWER FOR THE WEEK; Present Index Number Lowest of Year--Italian Average Down, British Up. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/a-atwater-kent-gives-250-sets-to-the-blind-radio-corporation-will.html | A. ATWATER KENT GIVES 250 SETS TO THE BLIND; Radio Corporation Will Supply Tubes for Electric Instruments Asked by Helen Keller. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/salo-gains-in-long-run-leads-field-in-lap-to-effingham-ill-and.html | SALO GAINS IN LONG RUN.; Leads Field in Lap to Effingham, Ill., and Takes 2d in Elapsed Time. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/summer-time-aids-flights-london-service-to-continent-is-widened-by.html | SUMMER TIME AIDS FLIGHTS; London Service to Continent is Widened by Daylight Saving. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/howard-views-art-as-a-road-to-god-we-are-only-now-escaping-the.html | HOWARD VIEWS ART AS A ROAD TO GOD; We Are Only Now Escaping the Superstitious Fear of Beauty, Says Pastor. DECRIES PURITAN ATTITUDE In Trying to Get Away From "Tyranny" of Roman Faith, Protestants Set Up One of Own, He Declares. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/investment-trust-earnings-in-1928.html | Investment Trust Earnings in 1928. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/hoover-era-hailed-by-german-paper-stimson-gives-out-summary-that.html | 'HOOVER ERA' HAILED BY GERMAN PAPER; Stimson Gives Out Summary That Predicts 'Aggressive Definiteness' in Our Foreign Policy. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/still-backs-walker-on-tenement-project-east-side-chamber-has-not.html | STILL BACKS WALKER ON TENEMENT PROJECT; East Side Chamber Has Not Changed Its Attitude, Says Schlacht. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/rabbi-wise-assails-stock-speculation-he-links-wall-st-gambler-and.html | RABBI WISE ASSAILS STOCK SPECULATION; He Links Wall St. 'Gambler' and Gunman as Getting Money in Wrong Ways. DEFENDS BIRTH CONTROL Raid on Mrs. Sanger's Clinic Called an Outrage, With "More Dangerous Persons Still at Large." | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/hakoah-eleven-to-tour.html | Hakoah Eleven to Tour. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/orioles-win-6-to-1-beat-montreal-in-6-inningshomer-for-lamotte-with.html | ORIOLES WIN, 6 TO 1.; Beat Montreal in 6 Innings--Homer for Lamotte With 3 On. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/bennett-memorial-held-widow-attends-service-in-brooklyn-for-pilot.html | BENNETT MEMORIAL HELD; Widow Attends Service in Brooklyn for Pilot of Byrd. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/2337500-in-new-securities-to-be-offered-to-public-today.html | $2,337,500 In New Securities To Be Offered to Public Today | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/link-holdup-here-to-5-held-in-jersey-police-say-description-of-some.html | LINK HOLD-UP HERE TO 5 HELD IN JERSEY; Police Say Description of Some Fit Men Who Shot Two in $38,392 Payroll Robbery. TO COMPARE FINGERPRINTS Prisoners Caught After Ten-Mile Auto Chase--Charged With Trying to Kill Asbury Park Man. To Check Fingerprints Here. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/john-sloanes-to-hold-reception.html | John Sloanes to Hold Reception. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/aj-cook-invites-prince-exhater-of-royalty-asks-heir-to-throne-to.html | A.J. COOK INVITES PRINCE; Ex-Hater of Royalty Asks Heir to Throne to Join Socialist Party. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/school-for-cripples-elects.html | School for Cripples Elects. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/for-children.html | FOR CHILDREN. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/laura-la-plante-in-talkie-has-serious-role-in-scandal-john-boles-a.html | LAURA LA PLANTE IN TALKIE.; Has Serious Role in "Scandal"-- John Boles a Capable Actor. Other Photoplays. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/three-palace-shows-on-saturdays.html | Three Palace Shows on Saturdays. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/dr-butler-keeps-on-gaining.html | Dr. Butler Keeps on Gaining. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/zionists-spent-18000000-jews-in-united-states-gave-threefifths-of.html | ZIONISTS SPENT $18,000,000; Jews in United States Gave ThreeFifths of Total, Report Shows. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/harlem-health-centre-plans-sixteenstory-edifice-under-new-law-for.html | HARLEM HEALTH CENTRE.; Plans Sixteen-Story Edifice Under New Law for Its Work. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/wall-street-drain-on-europe-lessens-higher-rates-on-most-foreign.html | WALL STREET DRAIN ON EUROPE LESSENS; Higher Rates on Most Foreign Markets Have Checked Outflow of Capital. BERLIN THE WEAK POINT German Market Still Losing to New York, but London and Paris Now Guarded. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/record-earnings-by-cities-service-167255672-gross-reported-for.html | RECORD EARNINGS BY CITIES SERVICE; $167,255,672 Gross Reported for 1928--Net Last Year Was $64,048,047. ASSETS NOW $913,592,354 Company Became a Billion Dollar Enterprise, Value of Its Securities Passing That Figure. Merchandise Sales Make Record. Only Necessary Wells Drilled. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/norton-star-quitgolf-to-win-miss-phelan-engagement-of-boston.html | NORTON, STAR, QUITGOLF TO WIN MISS PHELAN; Engagement of Boston Financier's Daughter to Store Clerk Announced. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/paris-repairs-in-12-days-havre-officials-ask-french-line-to-cancel.html | PARIS REPAIRS IN 12 DAYS; Havre Officials Ask French Line to Cancel Plymouth Calls. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/women-republicans-plan-luncheon.html | Women Republicans Plan Luncheon | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/spanish-schoolship-coming-here.html | Spanish Schoolship Coming Here | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/75-bowlers-enter-classic-tourney-star-field-to-compete-in-event-to.html | 75 BOWLERS ENTER CLASSIC TOURNEY; Star Field to Compete in Event to Start Friday--Entry Expected to Reach 120 Mark. TITLE TO MORGAN TEAM Great Finish Gives Quintet Championship in Wall Street League--Gill Team Takes Honors. Title Goes to Morgan Team. Gill Team Captures Crown. District No. 4 Sets Pace. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/france-earmarks-more-gold-abroad-weeks-increase-of-5100000-in-gold.html | FRANCE 'EARMARKS' MORE GOLD ABROAD; Week's Increase of $5,100,000 in Gold Reserve Ascribed to Such Transactions. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/predict-a-saving-on-gasoline-tax-state-officials-expect-competition.html | PREDICT A SAVING ON GASOLINE TAX; State Officials Expect Competition in Trade to AbsorbPart of 2-Cent Levy.IT WILL BE PAID AT SOURCECommissioner Lynch Explains Collection From Distributers--Yieldof $24,000,000 Is Forecast. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/prof-richards-dies-noted-law-teacher-dean-of-wisconsin-university.html | PROF. RICHARDS DIES; NOTED LAW TEACHER; Dean of Wisconsin University Law School Stricken in Meeting at Boston. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/2-games-for-ccny-nine.html | 2 Games for C.C.N.Y. Nine | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/manhattan-to-play-columbia.html | Manhattan to Play Columbia. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/york-wins-exhibition-3-to-0.html | York Wins Exhibition, 3 to 0. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/falcaro-is-star-in-state-bowling-takes-the-lead-in-all-events-with.html | FALCARO IS STAR IN STATE BOWLING; Takes the Lead in All Events With 1,956 and Gains Third in the Individuals With 709. NEW YORK TEAMS ADVANCE Gain Five Places in First Ten in Two-Man Event--Buffalo Chosen for 1930 Tourney. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/bandits-hijack-60000-hold-up-money-car-of-alleged-gambling-resort.html | BANDITS "HI-JACK" $60,000.; Hold Up Money Car of Alleged Gambling Resort Near Toronto. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/dedicate-bronxville-church-centre.html | Dedicate Bronxville Church Centre. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/to-give-original-operetta-st-lukes-committee-headed-by-mrs-ch.html | TO GIVE ORIGINAL OPERETTA; St. Luke's Committee, Headed by Mrs. C.H. Tuttle, Sponsors Play. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/medical-society-to-sift-clinic-raid-county-body-to-study-police.html | MEDICAL SOCIETY TO SIFT CLINIC RAID; County Body to Study Police Methods Tonight in Seizures at Birth Conrol Bureau. McADOO LOCKS UP FILES He Gets New Protest From Women's City Club on Court Delay When 500 Appeared in Clinic Case. Will Claim Records Today. New Protest on Delay. Valuable Time Lost. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/nativity-k-of-c-holds-communion.html | Nativity K. of C. Holds Communion | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/records-in-international-tabulation-of-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Tabulation of Figures for Each Club During Past Week. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/thunderstorm-in-city-caps-dull-damp-day-reverberations-rattle.html | THUNDERSTORM IN CITY CAPS DULL, DAMP DAY; Reverberations Rattle Dishes at Forest Hills--Showers Are Forecast for Today. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/six-die-in-car-plunge-two-others-hurt-as-auto-goes-over-ohio.html | SIX DIE IN CAR PLUNGE.; Two Others Hurt as Auto Goes Over Ohio Embankment. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/orient-reported-for-sale-santa-fe-declared-to-be-seeking-buyer-for.html | ORIENT REPORTED FOR SALE; Santa Fe Declared to Be Seeking Buyer for Line in Mexico. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/says-it-takes-5-years-for-boys-to-go-bad-john-hays-hammond-appeals.html | SAYS IT TAKES 5 YEARS FOR BOYS TO 'GO BAD'; John Hays Hammond Appeals by Radio for Those Who Find Recreation on Streets. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/would-rid-religion-of-dread-of-death-dr-norwood-says-its-meaning-is.html | WOULD RID RELIGION OF DREAD OF DEATH; Dr. Norwood Says Its Meaning Is as Baffling Today as in the First Century. QUOTES THE DYING JESUS People Fail to Understand That Message on the Deathlessness of the Soul, He Declares. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/worlds-first-skyscraper-in-chicago-loop-to-be-razed.html | World's First 'Skyscraper,' In Chicago Loop, to Be Razed | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/hairdressers-meet-for-war-on-the-bob-international-congress-gathers.html | HAIRDRESSERS MEET FOR WAR ON THE BOB; International Congress Gathers in Vienna Today to Devise New Styles for Women. CITY SEEN AS LAST TRENCH But Conservative Austrian Capital Is Gay Enough to Attract Many Other Conventions. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/right-off-the-boat-soon.html | 'RIGHT OFF THE BOAT' SOON. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/100000-join-fascisti-on-romes-birthday-symbolic-muskets-presented.html | 100,000 JOIN FASCISTI ON ROME'S BIRTHDAY; Symbolic Muskets Presented to Youths All Over Italy as Labor Day Also Is Celebrated. 8-YEAR-OLDS TAKE PART Mussolini Urges All to Be Patriotic as Thousands Cheer--City's 2682d Anniversary. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/jb-laux-dies-in-church-historian-76-years-old-stricken-at-services.html | J.B. LAUX DIES IN CHURCH.; Historian, 76 Years Old, Stricken at Services in St. Andrew's. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/decries-red-bugaboo-holmes-says-materialism-not-atheism-is-real.html | DECRIES RED "BUGABOO."; Holmes Says Materialism, Not Atheism, Is Real Menace. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/jersey-legislature-faces-fight-today-with-recess-set-for-tomorrow.html | JERSEY LEGISLATURE FACES FIGHT TODAY; With Recess Set for Tomorrow, Fate of Two Major Bills Continues in Doubt. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/yearling-steer-price-highest-of-the-year-lamb-values-best-for-april.html | YEARLING STEER PRICE HIGHEST OF THE YEAR; Lamb Values Best for April in Nine Years--Hogs Hold Well. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/plans-increase-in-stock-standard-investing-corp-would-add-shares-to.html | PLANS INCREASE IN STOCK; Standard Investing Corp. Would Add Shares to Provide Dividends. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/opera-group-to-meet-little-theatre-committee-will-hold-last-session.html | OPERA GROUP TO MEET.; Little Theatre Committee Will Hold Last Session Wednesday. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/crop-outlook-good-german-wheat-prospect-better-than-year-ago.html | CROP OUTLOOK GOOD.; German Wheat Prospect Better Than Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/a-tristate-water-problem.html | A TRI-STATE WATER PROBLEM. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/berlin-market-shaken-reacts-on-news-of-paris-conference-and-fear-of.html | BERLIN MARKET SHAKEN.; Reacts on News of Paris Conference and Fear of Higher Bank Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/banker-in-court-over-75c-henderson-in-evening-clothes-freed-after.html | BANKER IN COURT OVER 75C.; Henderson, in Evening Clothes Freed After He Pays Meal Check. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/dry-agent-shoots-softdrink-dispenser-guard-is-placed-around-his.html | DRY AGENT SHOOTS SOFT-DRINK DISPENSER; Guard Is Placed Around His Cell in Mansfield (Ohio) Jail-- Victim Near Death. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/walter-c-mueller-dead-vice-president-of-the-atlantic-port-railway-c.html | WALTER C. MUELLER DEAD.; Vice President of the Atlantic Port Railway Corporation. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/revenue-statistics-in-germany-adverse-tax-collections-above.html | REVENUE STATISTICS IN GERMANY ADVERSE; Tax Collections Above Estimate, but Subvention to States Above Expectations. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/german-potash-profits-soar.html | German Potash Profits Soar. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/falcaro-spinella-tied-both-have-won-eight-and-lost-one-in-the.html | FALCARO-B. SPINELLA TIED.; Both Have Won Eight and Lost One in The Evening World Event. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/public-conscience-called-peace-basis-dr-krass-at-symposium-says.html | PUBLIC CONSCIENCE CALLED PEACE BASIS; Dr. Krass at Symposium Says "Still, Small Voice" of the World Must Be Heeded. PUTS HOPE IN ARBITRATION Dr. Martin Assails Groups "Falsely Called Patriotic"-- Personal Religion Stressed by Dr. Shoemaker. Pact Called "Gesture of Hope." Assails 'Patriotic' Groups. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/lehman-takes-up-budget-test-case-advises-attorney-general-and.html | LEHMAN TAKES UP BUDGET TEST CASE; Advises Attorney General and Controller to Cooperate in Suit on Vetoed Bill. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/the-ordinary-procedure.html | THE ORDINARY PROCEDURE. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/nyack-team-to-bowl-tonight.html | Nyack Team to Bowl Tonight. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/war-supplies-debt-stirs-interest-here-washington-officials-see-3.html | WAR SUPPLIES DEBT STIRS INTEREST HERE; Washington Officials See 3 Course Open to France if She Does Not Ratify Mellon Accord. ONE IS TO ASK RESPITE If Repaid, Treasury Would Apply the $407,000,000 to Reduction of Public Debt. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/stocks-of-cocoa-beans-increase.html | Stocks of Cocoa Beans Increase. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/ps-ross-jr-held-as-auto-kills-man-clubman-accused-of-driving-while.html | P.S. ROSS JR. HELD AS AUTO KILLS MAN; Clubman Accused of Driving While Intoxicated After His Car Crashes at Seabright. VICTIM HURLED 35 FEET Brother of L.H. Ross, Yachtsman Whose Craft Was Found Adrift, Is Under Guard in Hospital. Victim Hurled Thirty-Five Feet. Faces Criminal Charge. Nomad Case Was Dropped. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/us-amateur-soccer-final-to-be-scheduled-this-week.html | U.S. Amateur Soccer Final To Be Scheduled This Week | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/hotel-denies-doherty-is-ill.html | Hotel Denies Doherty Is Ill. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/tammany-to-its-trumps.html | TAMMANY TO ITS TRUMPS. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/defends-baptists-from-their-critics-the-rev-gh-baker-attributes.html | DEFENDS BAPTISTS FROM THEIR CRITICS; The Rev. G.H. Baker Attributes Adverse Opinions to Ignorance of the Faith. LISTS TENETS OF CHURCH He Asserts Denomination Had the Greatest Gain of Any in Past Year, Due to Its Message. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/urges-religion-of-joy-dr-scherer-calls-ascetic-ideal-betrayal-of.html | URGES RELIGION OF JOY.; Dr. Scherer Calls Ascetic Ideal "Betrayal of Spirit of Jesus." | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/a-daughter-to-mrs-tl-cannon.html | A Daughter to Mrs. T.L. Cannon. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/styles-trial-opens-in-queens-today-harvey-and-two-others-only.html | STYLES TRIAL OPENS IN QUEENS TODAY; Harvey and Two Others Only Witnesses for Prosecution in Perjury Case. DEFENSE WILL CALL 15 Charge Is Based on Defendant's Testimony That Borough Head Asked Him to "Frame" Berg. Styles's Testimony. Was Asked to Commit Perjury. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/tornadoes-kill-22-in-the-southwest-floods-take-toll-twisters-at.html | TORNADOES KILL 22 IN THE SOUTHWEST; FLOODS TAKE TOLL; Twisters at Tillar, Ark., and Dahomey, Miss., End Lives of 16 in Day. 13 KILLED ON PLANTATION Huge Hailstones Fall at Louisville-- Farm Property LossHeavy in Storms in Area.LEVEE OUT AT CANTON, MO.Waters of Mississippi Sweep Over 200 Homes There--Quincy, Ill., Faces Record Flood Stage. Third Successive Day of Tornadoes. Swath Cut Through Plantation. 3 Killed, 25 Hurt, in Mississippi. Huge Hailstones at Louisville. TORNADOES KILL 22 IN THE SOUTHWEST Levee Breaks at Canton, Mo. Break Prevented in Arkansas. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/campbell-makes-2185-miles-an-hour-in-auto-hurts-back-in-vain-effort.html | Campbell Makes 218.5 Miles an Hour in Auto; Hurts Back in Vain Effort to Eclipse Segrave | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/edward-spanhoofd-instructor-in-modern-languages-at-st-pauls-school.html | EDWARD SPANHOOFD.; Instructor in Modern Languages at St. Paul's School Dies at 76. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/ship-reported-shelled-tokio-hears-japanese-officer-was-killed-on.html | SHIP REPORTED SHELLED.; Tokio Hears Japanese Officer Was Killed on Chinese River. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/foreign-view-of-our-stock-market.html | Foreign View of Our Stock Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/would-gauge-life-in-terms-of-service-the-rev-rh-brooks-asserts-men.html | WOULD GAUGE LIFE IN TERMS OF SERVICE; The Rev. R.H. Brooks Asserts Men Have Not Yet Found the True Perspective. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/westchester-road-plans-supervisors-to-get-1000000-proposals-for.html | WESTCHESTER ROAD PLANS.; Supervisors to Get $1,000,000 Proposals for Four Towns Today. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/sees-record-april-output-statistics-company-forecasts-8-rise-over.html | SEES RECORD APRIL OUTPUT; Statistics Company Forecasts 8% Rise Over 1928 Month. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/mrs-boole-assails-leviathan-liquor-wctu-head-asks-reversal-of.html | MRS. BOOLE ASSAILS LEVIATHAN LIQUOR; W.C.T.U. Head Asks Reversal of Sheedy's Policy by Directors of United States Lines.SEES ECONOMIES POSSIBLELetter to Company Points Out "Leaks" in Shipping Board Management as Cause of Poor Returns. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/vaudeville-benefit-adds-75000-to-fund-artists-in-many-fields-give.html | VAUDEVILLE BENEFIT ADDS $75,000 TO FUND; Artists in Many Fields Give Entertainment at Metropolitan Opera. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/building-costs-rise-trend-toward-fiveday-week-increasing-cubic-foot.html | BUILDING COSTS RISE.; Trend Toward Five-Dey Week Increasing Cubic Foot Prices. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/harkness-gives-250000-hill-school-is-the-beneficiary-of-yale.html | HARKNESS GIVES $250,000.; Hill School Is the Beneficiary of Yale Graduate. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/tuttle-opens-drive-on-bankruptcy-ring-bared-by-steinhardt-seeks.html | TUTTLE OPENS DRIVE ON BANKRUPTCY RING BARED BY STEINHARDT; Seeks Proof of Charges Made in Letter Against Lawyers and Officials. WILL INVESTIGATE SUICIDE Wants Evidence on Accusation That Fugitive Ended Life at Suggestion of Another. TO PRESS GENERAL INQUIRY Federal Judge to Begin Hearings as Soon as Bar Associations Name Counsel. To Utilize Confession. Confession Called Sensational. TUTTLE OPENS DRIVE ON BANKRUTCY RING | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/avon-festival-tomorrow-shakespearean-societies-plan-biggest.html | AVON FESTIVAL TOMORROW.; Shakespearean Societies Plan Biggest Birthday Celebration Ever. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/sugar-exports-increased-cuba-sent-1115228-151-pounds-to-united.html | SUGAR EXPORTS INCREASED.; Cuba Sent 1,115,228, 151 Pounds to United States in March. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/doubt-now-of-payment-french-circles-say-poincare-wont-pay-us-for.html | DOUBT NOW OF PAYMENT.; French Circles Say Poincare Won't Pay Us for Goods in August. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/vienna-to-lose-famous-hostess-frau-sacher-regarded-as-not-able-to.html | VIENNA TO LOSE FAMOUS HOSTESS; Frau Sacher Regarded as Not Able to Conduct Hostel Favored by Aristocrats. | True | By John MacCormac. Special Cable To the New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/revenue-of-france-far-above-estimates-quarters-collections-rose.html | REVENUE OF FRANCE FAR ABOVE ESTIMATES; Quarter's Collections Rose 1,304,000,000 Francs Above Prediction and 906,000,000 Above 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/lake-mohawk-homes-fit-their-setting-interesting-designs-for-homes.html | LAKE MOHAWK HOMES FIT THEIR SETTING; Interesting Designs for Homes; Offices and Stores Created. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/yale-memorabilia-canon-stokes-of-washington-cathedral-presents.html | YALE MEMORABILIA; Canon Stokes of Washington Cathedral Presents Collection to Alma Mater. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/robins-lose-4-to-1-5th-setback-in-row-bow-to-phils-in-first-league.html | ROBINS LOSE, 4 TO 1, 5TH SETBACK IN ROW; Bow to Phils in First League Game at Home--Rain Shortens Fray to Seven Innings. 15,000 AT EBBETS FIELD Ferguson Holds Flock to 3 Hits-- Ragged Play in Fifth Gives Phils Three Runs. Error Paves Way for Phils. Final Efforts Fail. Bancroft Hurt in Practice. | True | By Roscoe McGowen. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/fire-adds-to-theatre-row-organ-burned-in-chicago-loop-house-in.html | FIRE ADDS TO THEATRE ROW; Organ Burned in Chicago Loop House in Strife With Musicians. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/question-of-the-colonies-held-schachts-obsession.html | Question of the Colonies Held Schacht's Obsession | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/buys-brooklyn-apartment-house.html | Buys Brooklyn Apartment House. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/russian-drama-here.html | RUSSIAN DRAMA HERE. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/trade-lines-active-in-the-midwest-prosperity-in-steel-industry-is.html | TRADE LINES ACTIVE IN THE MID-WEST; Prosperity in Steel Industry Is Reflected in Business in Chicago District. BRIDGE MATERIAL SOUGHT Dry Goods Distribution Is Large and Mail Order Houses Are Booked Up. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/yugoslav-relations-bulgarians-resent-attacks-by-returned-croat.html | YUGOSLAV RELATIONS; Bulgarians Resent Attacks by Returned Croat Leader and Macedenian Revolutionaries. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/toronto-beats-reading-wins-4-to-2-in-fiveinning-clash-cantrell.html | TORONTO BEATS READING.; Wins, 4 to 2, in Five-Inning Clash— Cantrell Strikes Out Seven. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/dr-ladd-condemns-lip-service-to-god-berkeley-dean-declares-world.html | DR. LADD CONDEMNS LIP SERVICE TO GOD; Berkeley Dean Declares World Should Spurn Those Who Do Not Live Their Beliefs. URGES RELIGION OF HEART Sees Need for a Church Made Up of People Who Have Left Old Life to Follow New Vision. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/rain-cuts-crowds-at-architects-show-3000-at-exposition-on-general.html | RAIN CUTS CROWDS AT ARCHITECTS' SHOW; 3,000 at Exposition on 'General Public' Day Are Drawn by Contemporary Art Exhibita. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/special-train-leaves-at-745-am.html | Special Train Leaves at 7:45 A.M. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/hooover-speaks-here-to-publishers-today-president-in-his-first.html | HOOOVER SPEAKS HERE TO PUBLISHERS TODAY; President in His First Address Since March 4 at Associated Press Luncheon at Waldorf. TO REACH NATION BY RADIO Annual A.P. Sessions Begin at 11 A.M. and Will Continue Through Tomorrow. COOPER REPORTS FOR 1928 Describes Additions to Service and Work of 38 Bureaus--Publishers Start Conference Wednesday. Police Prepare for Arrival. Important Question to Come Up. Directors to Be Chosen. Cooper Reports on 1928. Wire Facilities Added. Picture Service Developed. Last Meeting in Waldorf. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/50000-watch-cubs-defeat-cards-40-bush-holds-champions-to-3-safeties.html | 50,000 WATCH CUBS DEFEAT CARDS, 4-0; Bush Holds Champions to 3 Safeties, While Victors Bunch Hits Off Mitchell. HORNSBY STARS AT BAR Collects Two Doubles and Two Singles as Chicago Scores Third Straight Triumph. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/united-states-a-pagan-nation-the-rev-dr-delany-declares.html | United States a Pagan Nation, The Rev. Dr. Delany Declares | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/bronx-woman-slayer-paroled-by-governor-among-eleven-commutations-he.html | BRONX WOMAN SLAYER PAROLED BY GOVERNOR; Among Eleven Commutations, He Frees Madeline Ferola, Once Sentenced to Die. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/george-e-beers-dies-one-of-the-organizers-of-the-emery-beers.html | GEORGE E. BEERS DIES.; One of the Organizers of the Emery & Beers Corporation. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/new-vigor-in-religion-sought.html | New Vigor in Religion Sought. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/a-vigilant-president.html | A VIGILANT PRESIDENT. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/notre-dame-lists-dates-eight-matches-for-tennis-team-three-against.html | NOTRE DAME LISTS DATES.; Eight Matches for Tennis Team, Three Against Big Ten Rivals. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/new-rochelle-site-sold.html | New Rochelle Site Sold. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/hamilton-choirs-recital-sixtytwo-student-choristers-give-delightful.html | HAMILTON CHOIR'S RECITAL.; Sixty-two Student Choristers Give Delightful, Serious Program. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/two-die-in-montana-plunge.html | Two Die in Montana Plunge. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/many-new-yorkers-visit-hot-springs-large-representation-from.html | MANY NEW YORKERS VISIT HOT SPRINGS; Large Representation From Metropolitan Suburbs Also at the Homestead. PARTIES AT CASCADES CLUB Several From This City Are Hosts -- Luncheons Given at Fassifern Farm. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/weird-lights-glow-in-antarctic-cold-byrds-men-startled-as-green.html | WEIRD LIGHTS GLOW IN ANTARCTIC COLD; Byrd's Men Startled as Green Effulgence Permeates Barrier Ice From Flare in Crevasse. THEN SKY REDDENS IN NORTH Rise of Grotesque Moon Dispels Mystery-- Mercury Drops to 52 Below as Blizzard Ends. DOCTOR MAKES CHILL DASH Gathers Frost as He Runs 200 Yards Unclad--Voices From Home Come Through Perfectly. Flare Sets Barrier Aglow. Sinister Red Flame in North. Perfect Dark Room Completed. 52 Below Zero as Storm Clears. Dr. Coman Runs Unclad in the Open Cheered by Voices From Home. Two Get Sad News From Home. | True | By Russell Owen.wireless To the New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/navy-officers-feted-in-jamaica.html | Navy Officers Feted in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/rev-dr-george-w-hodge-episcopalian-clergyman-of-philadelphia-dies.html | REV. DR. GEORGE W. HODGE.; Episcopalian Clergyman of Philadelphia Dies at 83. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/long-island-city-industrial-sale.html | Long Island City Industrial Sale. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/increases-glen-cove-estate.html | Increases Glen Cove Estate. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/women-accuse-man-of-subway-attacks-recent-victims-also-to-try-to.html | WOMEN ACCUSE MAN OF SUBWAY ATTACKS; Recent Victims Also to Try to Identify Negro Charged With Brooklyn Assaults. KANE MURDER LINK SOUGHT But Witness Cannot Say Prisoner Is Man He Saw Near Scene of Girl's Slaying in 1925. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/crescent-eleven-triumphs-5-to-2-defeats-whitestone-separates-in.html | CRESCENT ELEVEN TRIUMPHS, 5 TO 2; Defeats Whitestone Separates in State Qualifying Cup Match at Bay Ridge. LEADS AT HALF-TIME, 4-0 Clan Bruce Blanks Clan MacDonald, 2-0-- Visitations Turn Back 92d Y.M.H.A., 7-3. Clan Bruce Victor, 2-0. Estonian Americans Win Title. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/to-give-barrie-play-at-barnard.html | To Give Barrie Play at Barnard. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/instalment-plan-disappoints-german-automobile-trade.html | Instalment Plan Disappoints German Automobile Trade | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/italians-realistic-in-play-of-congo-teatro-darte-acts-gino-roccas.html | ITALIANS REALISTIC IN PLAY OF CONGO; Teatro d'Arte Acts Gino Rocca's "Le Liame" (Ties That Bind) at Bijou Theatre. STRONG DRAMA OF PASSION Company Also Displays Its Versatility in a Quiet and Sentimental Domestic Sketch. | True | By Walter Littlefield. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/manhattanville-pivotbridge-today.html | Manhattanville Pivot-Bridge Today. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/three-lead-in-big-ten-indiana-purdue-and-michigan-nines-are.html | THREE LEAD IN BIG TEN.; Indiana, Purdue and Michigan Nines Are Unbeaten. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/leatrice-joy-sings-pleasingly-at-palace-film-star-and-marx-brothers.html | LEATRICE JOY SINGS PLEASINGLY AT PALACE; Film Star and Marx Brothers in Continuation of Their Antics the Chief Features of Bill. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/gibson-to-explain-naval-stand-today-will-present-american-views-on.html | GIBSON TO EXPLAIN NAVAL STAND TODAY; Will Present American Views on Armament Reduction at Geneva Meeting. GLOOM OVER DEBT CRISIS Tends to Add to Difficulties in Way of Arms Cut--Poison Gas Efficiency of Private Citizens Scored. Expect Readiness to Negotiate Germans Ask Strict Ban. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/to-shift-laboratories-army-signal-corps-units-going-to-fort.html | TO SHIFT LABORATORIES.; Army Signal Corps Units Going to Fort Monmouth, N.J. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/paris-is-skeptical-of-debt-agreement-experts-conference-is-expected.html | PARIS IS SKEPTICAL OF DEBT AGREEMENT; Experts' Conference Is Expected to Break Up if Schacht Has No New Offer.THEIR CHIEF PLAN DEFEATEDMeeting Was Intended Mainly to Arrange for Bond Issue onPart of Reparations. Intention of Experts Themselves. Second Part Covered Allies. Attitude Astonished All. Paris Press Opinions. French Public's View. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/washington-interested-eagerly-awaits-announcement-by-gibson-at.html | WASHINGTON INTERESTED.; Eagerly Awaits Announcement by Gibson at Geneva Today. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/injury-to-socialists-seen-in-snowdens-ire-markets-reassured-by.html | INJURY TO SOCIALISTS SEEN IN SNOWDEN'S IRE; Markets Reassured by Statements of Other Socialists, but Fear Effect Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/relay-team-is-selected-frank-liscomb-bullwinkle-and-rubin-to-run.html | RELAY TEAM IS SELECTED.; Frank, Liscomb, Bullwinkle and Rubin to Run for C.C.N.Y. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/police-arrest-ten-in-eight-dry-raids-two-night-clubs-among-seven.html | POLICE ARREST TEN IN EIGHT DRY RAIDS; Two Night Clubs Among Seven Midtown Places Entered in Whalen Drive. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/summer-teachers-named-at-cornell-nonresident-appointees-will-bring.html | SUMMER TEACHERS NAMED AT CORNELL; Non-Resident Appointees Will Bring Staff to 127 to Conduct 243 Courses. THREE BRANCH DIVISIONS Besides Main Session, Terms WillBe Given in Law, Biology andState School Subjects. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/leo-mantin-dancer-reported-missing-wife-says-lessee-of-mogador.html | LEO MANTIN, DANCER, REPORTED MISSING; Wife Says Lessee of Mogador, Broadway Night Club, Was Called by Phone. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/steps-to-banish-war-listed-by-dr-jb-scott-kellogg-pact-is-one-he.html | STEPS TO BANISH WAR LISTED BY DR. J.B. SCOTT; Kellogg Pact Is One, He Says, but International Law Must Be Codified and Popularized. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/ford-suit-on-wnyc-scored-by-walker-mayor-at-holy-name-breakfast.html | FORD SUIT ON WNYC SCORED BY WALKER; Mayor at Holy Name Breakfast Charges Hatred of Catholics to Radio Man Who Asked Writ. TALKS TO 1,500 FIREMEN Cardinal Hayes Celebrates Mass-- Senator David I. Walsh and Commissioner Dorman Are Speakers. Says Move Justifies Station 1,500 Firemen Attend. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/higher-tax-on-liquor-planned-in-mexico-finance-secretary-also.html | HIGHER TAX ON LIQUOR PLANNED IN MEXICO; Finance Secretary Also Decides to Cut Beer's Alcoholic Content --Seeks Diversion of Pulque. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/garrett-masselink-president-of-ferris-institute-of-big-rapids-mich.html | GARRETT MASSELINK.; President of Ferris Institute of Big Rapids, Mich., Dies. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/ends-rail-strike-review-mediation-board-completes-report-for-hoover.html | ENDS RAIL STRIKE REVIEW.; Mediation Board Completes Report for Hoover on Texas & Pacific. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/chain-stores-study-alms-seek-way-for-fair-distribution-to-local.html | CHAIN STORES STUDY ALMS.; Seek Way for Fair Distribution to Local Groups. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/the-circus-is-gone-but-not-forgotten-show-departs-for-boston-but.html | THE CIRCUS IS GONE, BUT NOT FORGOTTEN; Show Departs for Boston, but Back-Yard Lassoing and Wire Walking Continue. ANIMALS STROLL TO DEPOT Tents and Outdoor Equipment, Still in Sarasota, to Come North for Brooklyn Opening May 6. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/48-gain-for-utility-philadelphiasuburban-counties-gas-reports-for.html | 4.8% GAIN FOR UTILITY.; Philadelphia-Suburban Counties Gas Reports for 1928. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/markets-startled-by-schachts-action-french-financiers-look-for-bad.html | MARKETS STARTLED BY SCHACHT'S ACTION; French Financiers Look for Bad Impression on American Financial Opinion. PARIS STOCK MARKET HALTS French Trade Continues Generally Favorable and Unemployment Is Now Non-Existent. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/womens-tourney-on-tomorrow.html | Women's Tourney on Tomorrow. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/five-leading-baismen-in-each-major-league.html | Five Leading Baismen In Each Major League | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/london-intersted-mainly-in-budget-not-greatly-disturbed-over-last.html | LONDON INTERSTED MAINLY IN BUDGET; Not Greatly Disturbed Over Last Week's Break in the Reparations Conference.DOUBTS LOWER BANK RATEMarket Foresees Continuance ofHigh Money Despite Gain inGold by Bank of England. Some Criticisms on the Budget. Money Market and Gold Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/denies-marriage-fails-dr-simons-says-unsuccessful-unions-do-not.html | DENIES MARRIAGE FAILS.; Dr. Simons Says Unsuccessful Unions Do Not Condemn Institution. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/france-honors-hospital-head.html | France Honors Hospital Head. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/grace-church-holds-music-service.html | Grace Church Holds Music Service. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/finds-need-for-clear-thinking.html | Finds Need for Clear Thinking. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/transit-board-gets-revised-plan-today-untermyer-to-submit-unified.html | TRANSIT BOARD GETS REVISED PLAN TODAY; Untermyer to Submit Unified Program to Offset Failure of Control Bill. RECAPTURE MAIN FEATURE Fare Action Also to Be Weighed--Counsel Favors Pressing Suits in State Courts. To Weigh Fare Action. Assured of B.M.T. Aid. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/dinner-for-jr-oleary-may-1.html | Dinner for J.R. O'Leary May 1. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/will-rogers-suggests-a-time-saver-for-mellon.html | Will Rogers Suggests A Time Saver for Mellon | True | WILL ROGERS. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/builder-acquires-fifth-av-corner-land-with-projected-apartment.html | BUILDER ACQUIRES FIFTH AV. CORNER; Land With Projected Apartment House at 108th Street Will Represent $2,500,000. DEAL NEAR TIMES SQUARE Seventh Avenue Plot Bought for Restaurant Addition--Upper East Side Sales. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/columbus-statue-unveiled-in-spain-throngs-brave-rain-at-palos-to.html | COLUMBUS STATUE UNVEILED IN SPAIN; Throngs Brave Rain at Palos to See Memorial 114 Feet High by Mrs. H.P. Whitney. AMERICAN NOTABLES THERE Ambassador Hammond Reads Message From Hoover--Premier deRivera Accepts Gift. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/seek-white-indians-in-orinoco-valley-explorers-under-dr-hs-dickey.html | SEEK WHITE INDIANS IN ORINOCO VALLEY; Explorers Under Dr. H.S. Dickey Sail Thursday for Wilds of South America. TO GO 600 MILES BY CANOE Craft Will Be Used in Waters Full of Man-Eating Fish--Party to Encounter Hostile Savages. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/transvaal-gold-output-march-production-above-year-ago-but-below.html | TRANSVAAL GOLD OUTPUT.; March Production Above Year Ago, but Below Last October. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/odd-fellows-temple-dedicated.html | Odd Fellows Temple Dedicated. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/mconnell-defends-young-people-of-day-bishop-tells-stamford.html | M'CONNELL DEFENDS YOUNG PEOPLE OF DAY; Bishop Tells Stamford Conference They Show More Self-Control Than Their Elders. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/gavel-of-washington-is-used-in-dedication-at-the-capital.html | Gavel of Washington Is Used In Dedication at the Capital | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/garner-rides-verdi-12-to-1-home-first-at-longchamp.html | Garner Rides Verdi, 12 to 1, Home First at Longchamp | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/foreign-talkies.html | FOREIGN TALKIES. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/ingalls-plane-wrecked-in-fog-navy-flying-official-unhurt.html | Ingalls Plane Wrecked in Fog, Navy Flying Official Unhurt | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/calls-god-creative-force-dr-lynch-declares-millikan-has-proved.html | CALLS GOD CREATIVE FORCE.; Dr. Lynch Declares Millikan Has Proved Divine Principle. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/reserve-ratio-at-london-bank-of-englands-percentage-now-above.html | RESERVE RATIO AT LONDON.; Bank of England's Percentage Now Above Pre-War April Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/nepken-lady-first-in-cover-dog-class-defeats-nepken-invader-both.html | NEPKEN LADY FIRST IN COVER DOG CLASS; Defeats Nepken Invader, Both Owned by Dr. Vail, in Open All-Age Stake. PEGGY TUDOR PLACES THIRD Ridgefield Bob Misses Chance for Victory by Break in Final Event at White Plains. Gallery Dwindles Away. Peggy Tudor Makes Find. Phil Tomahawk Runs Well. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/british-unemployment-reduced-only-slowly-march-showing-better-than.html | BRITISH UNEMPLOYMENT REDUCED ONLY SLOWLY; March Showing Better Than February, but Improvement Has Been Checked. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/count-sforza-excepts-disputes-statements-published-in-diary-of-lord.html | COUNT SFORZA EXCEPTS.; Disputes Statements Published in Diary of Lord D'Abernon. WORTHY CAUSE NEEDS AID. Home for Indigent Females Handicapped by Lack of Funds. The Victory for the Parks. Seagoing Garbage Incinerators | True | SFORZA.Mrs. G. DE WITT WILLIAMSONNATHAN STRAUS Jr.FRANK HEALY. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/22-alleged-reds-seized-in-turkey.html | 22 Alleged Reds Seized in Turkey. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/scheinmann-removal-mystifies-moscow-but-director-of-the-soviet.html | SCHEINMANN REMOVAL MYSTIFIES MOSCOW; But Director of the Soviet State Bank Had Fought Note Circulation Increase. | True | By Walter Duranty. Wireless To the New York Times. | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/britons-drink-less-statistics-reveal-per-capita-expenditure-in-1928.html | BRITONS DRINK LESS, STATISTICS REVEAL; Per Capita Expenditure in 1928 Was $32, a Drop of $1.75 From Preceding Year. BIG DECREASE SINCE 1913 Use of Spirits Fell Off 59 Per Cent, Beer 30 Per Cent--Nation's 1928 Drink Bill $1,500,000,000. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/connecticut-has-first-air-wedding.html | Connecticut Has First Air Wedding. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/the-bank-of-france-is-reducing-credit-loans-reduced-and-large-sums.html | THE BANK OF FRANCE IS REDUCING CREDIT; Loans Reduced and Large Sums Taken in From the Public Bureaus. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/schacht-returns-with-original-offer-after-berlin-talk-he-insists-he.html | SCHACHT RETURNS WITH ORIGINAL OFFER AFTER BERLIN TALK; He Insists He Can Raise the Annuity Figure Only if Reich Productivity Is Increased. HE STILL HAS A FREE HAND But German Is Expected to Avoid All Political Issues at Paris Meeting Today. LITTLE HOPE IS SEEN THERE But Ultimate Accord by States Interested Is Foreseen if Present Conference of Experts Fails. Deny Politics Was Injected. Bernhard Urges Compromise. SCHACHT RETURNS AFTER BERLIN TALK Schacht to Stand by Offer. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/buyers-at-madison.html | Buyers at Madison. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/arrested-as-prowler-man-is-seized-following-complaints-by-jeanne.html | ARRESTED AS PROWLER.; Man Is Seized Following Complaints by Jeanne Eagels. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/play-to-aid-church-funds.html | Play to Aid Church Funds. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/gain-in-religious-training-jewish-education-association-hears.html | GAIN IN RELIGIOUS TRAINING.; Jewish Education Association Hears 103,000 Children Are Taught. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/miss-zupko-triumphs-defeats-mrs-anger-by-247-pins-in-bowling-match.html | MISS ZUPKO TRIUMPHS.; Defeats Mrs. Anger by 247 Pins in Bowling Match. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/carolyn-ferris-weds-philip-de-angelis-right-rev-george-pt-sargent.html | CAROLYN FERRIS WEDS PHILIP DE ANGELIS; Right Rev. George P.T. Sargent Performs Ceremony in Garden City--Miss Rapaport a Bride. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/canzoneri-to-seek-130pound-laurels-plans-hard-campaign-following.html | CANZONERI TO SEEK 130-POUND LAURELS; Plans Hard Campaign Following 10-Round Bout With Dorfman in Garden Friday Night. MAY BOX MORGAN IN JUNE Brooklyn Boxer Expects Clash With Junior Lightweight Champion in Chicago Ring. Canzoneri Under 130 Pounds. Marino to Box Donovan. | True | By James P. Dawson. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/hails-death-as-blessing-the-rev-la-edelblute-holds-it-is-the-key-to.html | HAILS DEATH AS BLESSING.; The Rev. L.A. Edelblute Holds It Is the Key to Progress. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/all-is-vanity-fits-this-age-says-dr-jefferson-he-finds-materialism.html | 'All Is Vanity' Fits This Age, Says Dr. Jefferson; He Finds Materialism Invading the Church | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/british-market-uncertain-home-politics-restrain-stock-exchange.html | BRITISH MARKET UNCERTAIN; Home Politics Restrain Stock Exchange Activity, New Loan Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/mission-deficit-wiped-out-presbyterian-board-reports-153117.html | MISSION DEFICIT WIPED OUT.; Presbyterian Board Reports $153,117 Increase in Gifts Over Last Year | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/st-lawrence-alumnae-to-celebrate.html | St. Lawrence Alumnae to Celebrate. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/mrs-je-alexandre-dies-of-pneumonia-was-former-helen-lispenard-webb.html | MRS. J.E. ALEXANDRE DIES OF PNEUMONIA; Was Former Helen Lispenard Webb, Daughter of Civil War General--In Many Societies. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/cotton-crop-makes-favorable-start-good-weather-aids-planting-and.html | COTTON CROP MAKES FAVORABLE START; Good Weather Aids Planting and Progress Is Made in the Southern Part of Belt. PRICE TREND IS DOWNWARD Active Demand for Goods Fails to Influence Market Conditions. Little Replanting Necessary. Offerings Well Absorbed. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/new-york-makes-bulk-of-artificial-flowers-threefourths-of-countrys.html | NEW YORK MAKES BULK OF ARTIFICIAL FLOWERS; Three-fourths of Country's Plants Located Here--Production in 1927 Was $19,576,337. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/to-mark-vassar-founders-day.html | To Mark Vassar Founder's Day. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/big-week-for-w-and-j-two-track-meets-and-three-tennis-encounters.html | BIG WEEK FOR W. AND J.; Two Track Meets and Three Tennis Encounters Carded for Teams. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/prices-in-france-are-higher-than-year-ago-average-for-march-2-58.html | PRICES IN FRANCE ARE HIGHER THAN YEAR AGO; Average for March 2 5/8% Above 1928--Cost-of-Living Index UP 7 7/8%. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/lost-fliers-body-seen-in-australian-bush-no-sign-of-companion-near.html | Lost Flier's Body Seen in Australian Bush; No Sign of Companion Near Derelict Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/symphony-concert-given-by-young-men-gala-performance-completes-the.html | SYMPHONY CONCERT GIVEN BY YOUNG MEN; Gala Performance Completes the Orchestra's Twenty-seventh Season. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/tells-how-radio-brings-byrd-news-fe-meinholtz-describes-ease-and.html | TELLS HOW RADIO BRINGS BYRD NEWS; F.E. Meinholtz Describes Ease and Some Difficulties of Antarctic Communication. DAILY MESSAGES RECEIVED Link Has Never Failed, Although Long Dispatches Have Been Checked at Times Over 12,000-Mile Span. Messages Span 12,000 Miles. Connection Is Direct. Keeping Up Morale. Explanation of Trouble. Listening In on Byrd. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/named-to-harvard-chairs-five-of-faculty-appointed-to-endowed.html | NAMED TO HARVARD CHAIRS; Five of Faculty Appointed to Endowed Professorships. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/mother-finds-artist-killed-by-own-pistol-hears-shot-from-nearby.html | MOTHER FINDS ARTIST KILLED BY OWN PISTOL; Hears Shot From Near-By Room --Says Recently Divorced Youth Was in Good Spirits. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/laguardia-wants-a-dry-leviathan-calls-on-mellon-to-enforce-the.html | LAGUARDIA WANTS A DRY LEVIATHAN; Calls on Mellon to Enforce the Prohibition Law on All United States Liners. CITES MORTGAGE ON SHIP Methodist Temperance Board Holds Competition Plea by Leviathan's Operators False. Methodist Board Condemns. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/stock-average-reduced-fisher-index-shows-fourth-successive-weekly.html | STOCK AVERAGE REDUCED.; "Fisher Index" Shows Fourth Successive Weekly Decline. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/french-railway-traffic-below-1928.html | French Railway Traffic Below 1928 | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/bleecker-bowlers-lead-set-pace-in-section-a-of-united-bowling-clubs.html | BLEECKER BOWLERS LEAD.; Set Pace in Section A of United Bowling Clubs. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/calls-upon-whalen-to-shut-speakeasies-david-barnett-in-open-letter.html | CALLS UPON WHALEN TO SHUT SPEAKEASIES; David Barnett, in Open Letter, Says Enright Reduced Their Number to 2,000. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/france-reimposes-smallpox-ban-on-britain-10000-american-tourists.html | France Reimposes Smallpox Ban on Britain; 10,000 American Tourists Are Affected | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/fw-riesbergs-wed-25-years.html | F.W. Riesbergs Wed 25 Years. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/children-give-1000-to-hospital.html | Children Give $1,000 to Hospital. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/socialist-finds-creed-needs-readjustment-gdh-cole-of-oxford-in-new.html | SOCIALIST FINDS CREED NEEDS READJUSTMENT; G.D.H. Cole of Oxford, in New Book, Admits Party Must Have Practical Results Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/bank-of-englands-gold-new-arrivals-going-to-reserve-less-due-from.html | BANK OF ENGLAND'S GOLD.; New Arrivals Going to Reserve-- Less Due From Transvaal. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/financial-markets-week-of-easier-money-and-speculative.html | FINANCIAL MARKETS; Week of Easier Money and Speculative Hesitation--The Mind of Wall Street. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/bramwell-booth-yields-former-salvation-army-head-agrees-to.html | BRAMWELL BOOTH YIELDS.; Former Salvation Army Head Agrees to Settlement on Ousting. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/bridgetea-for-all-angels-farm.html | Bridge-Tea for All Angels' Farm. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/many-in-us-handball-play.html | Many in U.S. Handball Play. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/cuban-earth-shock-harmless.html | Cuban Earth Shock Harmless. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/dreamer-and-worker-linked-as-inseparable-for-progress.html | Dreamer and Worker Linked As Inseparable for Progress | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/tc-rutgers-wins-shoot-his-95-takes-blanford-trophy-at-briarcliff.html | T.C. RUTGERS WINS SHOOT.; His 95 Takes Blanford Trophy at Briarcliff Lodge Club. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/commissioner-spry-of-land-office-dies-at-age-of-65-he-succumbs-to-a.html | COMMISSIONER SPRY OF LAND OFFICE DIES; At Age of 65 He Succumbs to a Stroke of Paralysis Suffered a Week Ago.TWICE GOVERNOR OF UTAHAppointed to Board Formed to CarryOut Hoover's Policy of OilConservation. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/ny-pingpong-club-wins-defeats-hakoah-ac-in-match-play-by-3-to-2.html | N.Y. PING-PONG CLUB WINS.; Defeats Hakoah A.C. in Match Play by 3 to 2. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/hispano-loses-at-soccer-bows-to-hungaria-club-21-after-11-deadlock.html | HISPANO LOSES AT SOCCER.; Bows to Hungaria Club, 2-1, After 1-1 Deadlock at Half. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/air-collision-kills-six-in-california-passenger-and-army-planes-hit.html | AIR COLLISION KILLS SIX IN CALIFORNIA; Passenger and Army Planes Hit 2,000 Feet Up and All in Both Craft Fall to Death. TWO WOMEN AMONG THEM "Stunting" Is Charged to Army Pilot--Two Die in Dive of Plane at Hardin, Mont. Passengers Pinned in Locked Cabin. AIR COLLISION KILLS SIX IN CALIFORNIA Accident Near Ithaca Fatal. Accuses Army Flier of "Stunting." | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/nyu-to-get-building-deed-frederick-brown-the-donor-will-speak-at.html | N.Y.U. TO GET BUILDING DEED; Frederick Brown, the Donor, Will Speak at Ceremony Today. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/couzens-gave-away-17000000-in-decade-previous-to-10000000-trust.html | COUZENS GAVE AWAY $17,000,000 IN DECADE; Previous to $10,000,000 Trust Just Created, Senator's Gifts Averaged $700,000 a Year. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/to-tell-of-child-health-survey.html | To Tell of Child Health Survey. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/hakoah-wins-62-from-new-bedford-mounted-police-ride-onto-soccer.html | HAKOAH WINS, 6-2, FROM NEW BEDFORD; Mounted Police Ride Onto Soccer Field to Maintain Orderas 50 Fouls Are Called.TWO PLAYERS ARE BANISHEDLosers Meet First Defeat in LeagueSeries--Giants Win Preliminaryat Starlight Park. Increase Score to 6 to 1. Giants Get Early Start. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/hails-main-street-as-inspirer-of-art-mrs-ruth-h-mccormick-announces.html | HAILS 'MAIN STREET' AS INSPIRER OF ART; Mrs. Ruth H. McCormick Announces at Same Time Cooperative Extension Movement.TO SERVE SMALLER PLACESCongress Member Says These areNot New York Show MostArtistic Development. Guidance for the Small Towns. Turning of Taste to Colors. Art in Lives Recognized. | True | Special to The New York Times | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/fordham-game-tomorrow-columbia-nine-will-play-postponed-test-at.html | FORDHAM GAME TOMORROW.; Columbia Nine Will Play Postponed Test at Maroon's Field. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/active-week-opens-today-for-cueists-both-amateurs-and-professionals.html | ACTIVE WEEK OPENS TODAY FOR CUEISTS; Both Amateurs and Professionals Will Get Into Action--Taberski to Face St. Jean.U.S. AMATEUR PLAY TO OPEN18.2 Tourney Starts With Field ofSeven Stars--Greenleaf andHall Also Will Compete. Taberski to Play St. Jean. Hoppe in Brilliant Form. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/march-on-sonora-begun-by-almazan-his-federal-army-of-10000-detrains.html | MARCH ON SONORA BEGUN BY ALMAZAN; His Federal Army of 10,000 Detrains at Casas Grandes, Leaves for Mined Pass. CLASH LOOMS IN WEST, TOO Calles Reports Concentration of Rebels Near Masiaca--Urbalejo Quits Revolt. Almazan Moves on Pulpito Pass. | True | Special Cable to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/berlenbach-on-mat-card-to-make-met-debut-as-pro-wrestler-against.html | BERLENBACH ON MAT CARD.; To Make Met. Debut as Pro Wrestler Against Grubmeier Tonight. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/dr-krass-counsels-retention-of-identity-in-passover-sermon-he-asks.html | DR. KRASS COUNSELS RETENTION OF IDENTITY; In Passover Sermon He Asks Why Jewish People Should Become a Prosaic Nation. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/urges-love-thy-neighbor-dr-moldenhawer-says-that-rule-could-have.html | URGES 'LOVE THY NEIGHBOR'; Dr. Moldenhawer Says That Rule Could Have Averted World War. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/tilden-is-extended-to-defeat-murphy-encounters-stout-resistance-in.html | TILDEN IS EXTENDED TO DEFEAT MURPHY; Encounters Stout Resistance in CheckingJunior Indoor Titleholder at 6-4, 7-5, 7-5. FORMER CHAMPION STRONG Finishes Exhibition at Hackensackin Good Condition--Ferber Advances in Boys' Tourney. | True | Special to The New York Times. | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/fourmile-relay-in-penn-meet-draws-21-teams-record-field.html | Four-Mile Relay in Penn Meet Draws 21 Teams, Record Field | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/upstate-streams-in-flood-from-rains-rail-and-highway-washouts-cut.html | UP-STATE STREAMS IN FLOOD FROM RAINS; Rail and Highway Washouts Cut Communications Near Elmira and in Pennsylvania. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/nine-colleges-top-eastern-baseball-but-holy-cross-has-best-record.html | NINE COLLEGES TOP EASTERN BASEBALL; But Holy Cross Has Best Record in Runs Scored and Leads the Field.HARVARD ALSO IS UNBEATENN.Y.U. Has Six Victories in Seven Games and Penn Has WonEight and Lost Two. Penn Won Eight, Lost Two. Season Is Late Starting. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/walker-champions-a-liberal-theatre-mayor-says-evils-that-have.html | WALKER CHAMPIONS A LIBERAL THEATRE; Mayor Says Evils That Have Appeared on Stage Should Be Attacked From the Inside. SEES RELIGION AS THE CURE He and Father Fahey Address the Fifth Anniversary Meeting of Jewish Theatrical Guild. Walker for a Liberal Stage. Theatre Started in Church. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/allies-could-exert-pressure-on-reich-full-reparations-must-be-paid.html | ALLIES COULD EXERT PRESSURE ON REICH; Full Reparations Must Be Paid, Experts Hold, to Maintain Her Commercial Credit. SOME GERMANS DENY THIS If Parley Fails and Dawes Plan Continues, France Might Insist on Prolonging Occupation. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/adds-to-barnard-faculty-college-announces-appointments-effective.html | ADDS TO BARNARD FACULTY.; College Announces Appointments Effective Next Academic Year. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/two-homers-stop-jersey-city-4-to-3-watkins-rochester-outfielder.html | TWO HOMERS STOP JERSEY CITY, 4 TO 3; Watkins, Rochester Outfielder, Registers Both, With Toporcer on Base Each Time. HENDERSON YIELDS 5 HITS His Team-Mates Get Ten, but Circuit Blows Decide Issue in GameHalted in Fifth by Rain. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/rain-again-halts-giants-and-braves-teams-unable-to-meet-in-bostons.html | RAIN AGAIN HALTS GIANTS AND BRAVES; Teams Unable to Meet in Boston's First National LeagueSunday Game in History.SERIES WILL CLOSE TODAYWith First Two Games Washed Out,McGrawmen Hope to Play OnceBefore Opening Here Tomorrow. | True | By William E. Brandt. Special To the New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/find-most-liquor-poison-philadelphia-city-chemists-report-this-as.html | FIND MOST LIQUOR POISON.; Philadelphia City Chemists Report This as to 900 of Each 1,000 Tests. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/rev-sturgis-allen-dies-in-the-jungle-insisted-at-70-on-going-to.html | REV. STURGIS ALLEN DIES IN THE JUNGLE; Insisted at 70 on Going to Liberia Despite the Bishop's Warning. HAD SIX BUSY YEARS THERE Taught in Mission Schools and Preached--A Favorite With Mohammedan Natives. Finally Wins Bishop's Consent. A Young Old Man. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/text-of-president-hoovers-letter-the-ten-weaknesses-the-farmer.html | Text of President Hoover's Letter; The Ten Weaknesses The Farmer Would Not Benefit Reports on Debenture Plan Cabinet Reports on Farm Debenture Plan | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/aids-bronx-hospital-fund-auxiliary-plans-100000-drive-for-new.html | AIDS BRONX HOSPITAL FUND.; Auxiliary Plans $100,000 Drive for New Dispensary. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/gives-palestine-an-eye-institute-isidore-d-morrison-donates-100000.html | GIVES PALESTINE AN EYE INSTITUTE; Isidore D. Morrison Donates $100,000 for Hebrew University Unit in Jerusalem.WILL ADD $10,000 YEARLY Ophthalmia Department Will BeModeled After One at Johns Hopkins. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/tammany-turns-to-walker-today-leaders-to-ask-his-advice-as-sole.html | TAMMANY TURNS TO WALKER TODAY; Leaders to Ask His Advice as Sole Arbiter in Tammany Fight Over Chieftain. HE MAY COUNSEL DELAY Expected to Consider the Effect on Fall Election Before Stating Stand. MOST CHIEFS WANT ACTION Some, With Eye to Future, Believe Smith's Views Should Have Had More Consideration. Delay May Be His Counsel. Some Favor Postponement. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/new-offices-for-builders.html | New Offices for Builders. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/met-title-swims-listed.html | Met. Title Swims Listed. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/mkee-sees-children-starved-on-ethics-he-tells-k-of-c-council-that.html | M'KEE SEES CHILDREN 'STARVED' ON ETHICS; He Tells K. of C. Council That Religious Teaching Is Needed --Scores Books and Plays. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/negro-rights-and-duties.html | NEGRO RIGHTS AND DUTIES. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/the-screen-a-reckless-maiden-a-day-of-truth-flashback-testimony.html | THE SCREEN; A Reckless Maiden. A Day of Truth. Flash-back Testimony. | True | By Mordaunt Hall. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/doubt-bricklayers-will-strike-may-1-heads-of-masons-and-executive.html | DOUBT BRICKLAYERS WILL STRIKE MAY 1; Heads of Masons and Executive Committee Are Hopeful of an Early Agreement. CONCESSIONS ARE OFFERED Workers Demand a 10 Per Cent Pay Increase and a FiveDay Week. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/burrone-engages-chocolate-tonight-tenrounder-heads-st-nicholas.html | BURRONE ENGAGES CHOCOLATE TONIGHT; Ten-Rounder Heads St. Nicholas Card--Sanstol and Farber at Broadway Arena. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/reichsbank-status-growing-adverse-weeks-loss-of-gold-and-exchange.html | REICHSBANK STATUS GROWING ADVERSE; Week's Loss of Gold and Exchange Reserves Largest ofthe Season.PARIS NEWS HURTS MARKGoes to Abnormally UnfavorableRate, and Capital Still Flows Out to Wall Street. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/senators-halted-after-two-innings.html | Senators Halted After Two Innings. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/1000-planes-to-carry-schneider-cup-fans-english-prepare-time-tables.html | 1,000 PLANES TO CARRY SCHNEIDER CUP FANS; English Prepare Time Tables to Govern Arrival of Air Race Visitors in Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/susquehanna-team-leads-has-game-and-half-lead-in-silk-bowling.html | SUSQUEHANNA TEAM LEADS.; Has Game and Half Lead in Silk Bowling League. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/berlin-watches-new-york-easier-money-here-influences-german.html | BERLIN WATCHES NEW YORK; Easier Money Here Influences German Market--Treasury Borrows. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/john-e-kellerd-leaves-hospital.html | John E. Kellerd Leaves Hospital. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/miss-hilleary-wins-masondixon-title-defeats-miss-andrus-64-64-in.html | MISS HILLEARY WINS MASON-DIXON TITLE; Defeats Miss Andrus, 6-4, 6-4, in Final of Women's Singles at White Sulphur Springs. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/plans-112788500-crossing-projects-transit-board-sets-goal-at-a.html | PLANS $112,788,500 CROSSING PROJECTS; Transit Board Sets Goal at a Total of 351 Removals in City by 1937. 233 ALREADY UNDER WAY Report Maps Program to Cost $4,600,000 on Long Island and Staten Island. REVIEWS LAST YEAR'S WORK Ordered $13,015,000 Projects in Addition to $30,700,000 West Side Improvement. Reviews 1928 Work. Program to Fit Conditions. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/plan-to-immunize-every-child-in-bronx-health-and-school-heads-to.html | PLAN TO IMMUNIZE EVERY CHILD IN BRONX; Health and School Heads to Have Every Home Visited in Drive Against Diphtheria. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/hoover-attacks-farm-debenture-plan-as-a-disastrous-unworkable.html | HOOVER ATTACKS FARM DEBENTURE PLAN AS A DISASTROUS, UNWORKABLE SUBSIDY; CONDEMNED IN LETTER TO SENATOR M'NARY; DENUNCIATION ON 10 POINTS President's Views Backed by Secretaries Mellon, Hyde and Lamont. SEES 'GIFT' TO SPECULATOR Much of $200,000,000 Drain on Treasury Would Be Lost to Farmer, He Says. OVER-PRODUCTION IN WAKE Long Line of Bankruptcies Pictured if Board Withdrew Payments on Exports. Grange Holds to Its Opinion. Gives Reasons for Opposition. Doubts Board Would Refrain. Mellon Calls It a Bounty. Other Secretaries Hit Plan. Such Directness Not Expected. Hostility Likely at Capitol. Desire to Avoid a Veto. Hyde Sees Upset Production. Points Out Germany's Experience | True | By Richard V. Oulahan. Special To the New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/cardinal-on-radio-in-charities-plea-world-spirit-of-service-would.html | CARDINAL ON RADIO IN CHARITIES PLEA; World Spirit of Service Would Soften Religious Bias, He Tells National Audience. STARTS $2,000,000 DRIVE Subscriptions Already Pouring In as 444 Catholic Congregations Respond to Plea. Hails Spirit of Charity. Holds Service Dims Prejudice. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/opposes-trestle-plan-long-island-road-fights-state-on-smithtown.html | OPPOSES TRESTLE PLAN.; Long Island Road Fights State on Smithtown Crossing. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/500-children-feted-by-bob-sherwood-73-last-of-barnums-clowns-covers.html | 500 CHILDREN FETED BY BOB SHERWOOD, 73; Last of Barnum's Clowns Covers Old Oak Near Brooklyn Home With Gifts. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/denies-summoning-warder-as-witness-indemnity-company-counsel-says.html | DENIES SUMMONING WARDER AS WITNESS; Indemnity Company Counsel Says No New Lancia Subpoenas Have Been Issued. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/gov-roosevelt-goes-south-for-a-rest-until-july.html | Gov. Roosevelt Goes South For a Rest Until July | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/trade-with-canada-making-a-record-our-exports-rose-9-per-cent-last.html | TRADE WITH CANADA MAKING A RECORD; Our Exports Rose 9 Per Cent Last Year When She Became Our Best Customer. IMPORTS ROSE 2.9 PERCENT Britain in Second Place Showed Increased Purchases From Us in 1928. TRADE WITH ITALY JUMPED Chamber of Commerce Reports That It Was $30,484,000 More Than in 1927. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/roland-hayes-sings-again-warmly-greeted-by-throng-at-benefit.html | ROLAND HAYES SINGS AGAIN.; Warmly Greeted by Throng at Benefit Recital in Carnegie Hall. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/foreign-students-visit-mount-holyoke-college-is-included-in.html | FOREIGN STUDENTS VISIT MOUNT HOLYOKE; College Is Included in Itinerary Arranged by International Institute. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/ort-launches-drive-to-aid-jews-abroad-messages-of-support-from.html | ORT LAUNCHES DRIVE TO AID JEWS ABROAD; Messages of Support From Hoover and Einstein Read at Dinner Here. $1,000,000 FUND SOUGHT Mrs. Roosevelt Lauds Campaign--People's Tool Group Promises to Raise $100,000. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/no-letup-in-sight-in-steel-output-record-rate-of-production-shown.html | NO LET-UP IN SIGHT IN STEEL OUTPUT; Record Rate of Production Shown in March Continues to Present Time. DEMAND WELL SUSTAINED Orders for Line Pipe and Fabricated Structural Steel Are Making a Good Showing. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/three-die-of-burns-in-philadelphia-crash-five-others-taken-to.html | THREE DIE OF BURNS IN PHILADELPHIA CRASH; Five Others Taken to Hospitals --Explosion Followed Collision After Skidding. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/plantation-rubber-is-easier-in-london-tin-market-weak-with-heavy.html | PLANTATION RUBBER IS EASIER IN LONDON; Tin Market Weak, With Heavy Liquidation--Lead Is in Moderate Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/resident-buyers-report-on-trade-bad-weather-did-not-hold-back.html | RESIDENT BUYERS REPORT ON TRADE; Bad Weather Did Not Hold Back Summer Apparel Orders of Retail Stores. BIG COLLARS NEW FEATURE Supplant Sleeves on Dresses for Graduation--Bridal Outfits Sought--Silks Active. Bridal Outfits in Demand. Chiffon Frocks Still Wanted. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/stays-on-pole-100-hours-shipwreck-kelly-greeted-by-10000-as-he.html | STAYS ON POLE 100 HOURS.; 'Shipwreck' Kelly Greeted by 10,000 as He Leaves 60-Foot Perch. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/watching-boll-weevil-larger-emergence-than-last-year-expected-by.html | WATCHING BOLL WEEVIL.; Larger Emergence Than Last Year Expected by Trade. | True | Special to The New York Times. | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/concert-by-delta-upsilon-alumni.html | Concert by Delta Upsilon Alumni. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/instalment-buying-reported-on-increase-credit-clothiers-at-dinner.html | INSTALMENT BUYING REPORTED ON INCREASE; Credit Clothiers at Dinner Here Report $175,000,000 Sales Total for Last Year. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/dickerman-takes-trophy-at-traps-wins-toss-of-coin-after-tie-with.html | DICKERMAN TAKES TROPHY AT TRAPS; Wins Toss of Coin After Tie With Thomas at 98 Targets at Travers Island. BURNS IS NEXT WITH A 97 Brace Gains Handicap Prize in Shoot-Off After Six Tie at 100 Each. | True | | C1B 24937 |
| 1929-04-22 | 1929-04-22 | https://www.nytimes.com/1929/04/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 24937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/diamonds-in-san-domingo-geologist-reports-discovery-of-mine-in-the.html | DIAMONDS IN SAN DOMINGO.; Geologist Reports Discovery of Mine in the Republic. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/passion-play-in-court-injunction-sought-against-appearance-of.html | "PASSION PLAY" IN COURT.; Injunction Sought Against Appearance of Fassnacht Brothers. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/show-in-brooklyn-to-open-tonight-noted-army-horses-which-will-go.html | SHOW IN BROOKLYN TO OPEN TONIGHT; Noted Army Horses, Which Will Go Abroad in May, Among Entries for 5-Day Event. MAJOR GENERAL ELY GUEST Record Entry of 220 Named for the 83 Classes at Riding and Driving Club Ring. Sixth Trip for Nigra. Major Gen. Ely Guest. | True | By Henry R. Ilsley. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/the-comeon-man-a-drama-of-crooks-herbert-ashton-jrs-play-of.html | 'THE COME-ON MAN' A DRAMA OF CROOKS; Herbert Ashton Jr.'s Play, of Familiar Material, Moderately Interesting Love Story. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/queens-gets-street-fund-375000-appropriated-for-repairs-to-dirt.html | QUEENS GETS STREET FUND.; $375,000 Appropriated for Repairs to Dirt Roads and Resurfacing. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/advertising-golfers-elect-new-officers-ej-barber-is-named-president.html | ADVERTISING GOLFERS ELECT NEW OFFICERS; E.J. Barber Is Named President and Cooperstown, N.Y., Picked for Summer Tournament. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/hoover-visit-lasts-just-128-minutes-presidential-train-arrives-on.html | HOOVER VISIT LASTS JUST 128 MINUTES; Presidential Train Arrives on Time and Leaves Again Immediately After Speech. CROWDS THINNED BY RAIN Intermittent Cheers Great Party-- Wives of Publishers Give a Luncheon for Mrs. Hoover. Guards at Waldorf Entrances. Greeted by Committee. Crowds in Street Cheer. Mrs. Hoover Tours City. Train Reaches Capital at 7:40 | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/bloch-entertains-bnai-brith.html | Bloch Entertains B'nai B'rith. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/tuttle-and-whalen-praise-hoover-speech-federal-attorney-says.html | TUTTLE AND WHALEN PRAISE HOOVER SPEECH; Federal Attorney Says President Clearly Sees Danger of Neglect of Law. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/financial-markets-further-advance-in-stocks-call-money-7-time-money.html | FINANCIAL MARKETS; Further Advance in Stocks-- Call Money 7 %, Time Money and Acceptances Easier. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/mrs-pinchot-helps-in-saving-lifeboat.html | MRS. PINCHOT HELPS IN SAVING LIFEBOAT | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/lady-somers-reaches-jamaica.html | Lady Somers Reaches Jamaica. | True | Wireless to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/miss-beadleston-to-wed-she-will-be-married-to-fritz-philip-lindh.html | MISS BEADLESTON TO WED.; She Will Be Married to Fritz Philip Lindh on May 3. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/french-ford-limits-sale-to-americans-our-residents-of-france-may.html | FRENCH FORD LIMITS SALE TO AMERICANS; Our Residents of France May Buy Only 3 Shares Each of Offering Thursday. | True | Special Cable to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/continental-can-gets-machine-co.html | Continental Can Gets Machine Co. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/raskob-likely-to-join-board-of-us-rubber-former-general-motors.html | RASKOB LIKELY TO JOIN BOARD OF U.S. RUBBER; Former General Motors Official As Expected to Hold Like Post in Charge of Finances. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/two-city-hospitals-urged-for-queens-regional-plan-finds-population.html | TWO CITY HOSPITALS URGED FOR QUEENS; Regional Plan Finds Population Too Widely Spread to Be Served by One Site. 600 BEDS HELD ADEQUATE The Projected $3,250,000 Building Would Entail Nine-Mile Hauls, Report Declares. Long Ambulance Hauls Feared. Specifications for Site. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/at-t-stock-passes-3000000000-mark-shares-reach-new-record-high-of.html | A.T. & T. STOCK PASSES $3,000,000,000 MARK; Shares Reach New Record High of 236 , Closing at 234 7/8 With a Gain of 5 Points. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/text-of-president-hoovers-address.html | Text of President Hoover's Address | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/experimental-operations-charged.html | "Experimental" Operations Charged. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/miss-armitages-bridal-attendants-for-her-marriage-to-h-h-hurd-in.html | MISS ARMITAGE'S BRIDAL; Attendants for Her Marriage to H. H. Hurd in Newark May 3. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/eighth-avenue-site-sold-buyer-plans-40story-offices-for-corner-at.html | EIGHTH AVENUE SITE SOLD; Buyer Plans 40-Story Offices for Corner at 52d Street. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/will-rogers-discovers-what-debenture-means.html | Will Rogers Discovers What 'Debenture' Means | True | WILL ROGERS. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/schmeling-plans-to-sail-tomorrow-garden-heads-use-telephone-to-fix.html | SCHMELING PLANS TO SAIL TOMORROW; Garden Heads Use Telephone to Fix Details With McCarney in Berlin. Schmeling's Troubles Lifting. Singer Has Two Title Chances. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/baruch-gives-plan-to-cut-war-profits-would-empower-president-to-fix.html | BARUCH GIVES PLAN TO CUT WAR PROFITS; Would Empower President to Fix Prices After Congress Declared Emergency. SPEAKS AT INDIANAPOLIS Tells Reserve Officers' Association Nation, Properly Organized, Could Keep World Peace. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/three-mit-crews-have-practice-row-varsity-leads-jayvee-and-150pound.html | THREE M.I.T. CREWS HAVE PRACTICE ROW; Varsity Leads Jayvee and 150Pound Eights in Drill for Princeton Races Saturday. | True | Special to The New York Times. | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/france-deposits-treaty-ratification-of-kellogg-pact-placed-in-state.html | FRANCE DEPOSITS TREATY.; Ratification of Kellogg Pact Placed in State Department. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/riot-squad-called-in-cafeteria-strike-reserves-rescue-a-detective-a.html | RIOT SQUAD CALLED IN CAFETERIA STRIKE; Reserves Rescue a Detective Attacked by Crowd in Arresting Four Men.47 MORE SEIZED IN DAY 200 Diners Stampeded When Bomb Releases Offensive Odors inSixth Avenue Restaurant. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/doubles-title-won-by-allisonvan-ryn-beat-hall-and-mercur-63-06-57-7.html | DOUBLES TITLE WON BY ALLISON-VAN RYN; Beat Hall and Mercur, 6-3, 0-6, 5-7, 7-5, 11-9, in Stirring Mason and Dixon Play. MATCH GOES 59 GAMES Spills Feature Pay on Sodden Courts for Championship at White Sulphur Springs. Spills Mark Third Set. Match Evened at 7 Games. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/jugo-wins-english-race-beats-servus-by-a-head-in-great-metropolitan.html | JUGO WINS ENGLISH RACE.; Beats Servus by a Head in Great Metropolitan Stakes at Epsom. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/press-comment-on-hoover-speech.html | Press Comment on Hoover Speech | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/acceptance-rates-are-reduced-again-cut-of-18-of-1-in-yield-on-all.html | ACCEPTANCE RATES ARE REDUCED AGAIN.; Cut of 1/8 of 1% in Yield on All but 30-Day Bills Is Second Within a Month. BROADER DEMAND BY BANKS Coupled With This Are Seasonal Tendencies--Time Money Also Easier, but Call Rate Holds. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/the-galveston-makes-156-knots.html | The Galveston Makes 15.6 Knots | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/bruce-takes-issue-on-hoovers-figures.html | BRUCE TAKES ISSUE ON HOOVER'S FIGURES | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/the-screen-bees-a-beetle-and-a-spider.html | THE SCREEN; Bees, a Beetle and a Spider. | True | By Mordaunt Hall. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/london-welcomes-new-stand-by-us-mere-fact-that-we-offer-basis-for.html | LONDON WELCOMES NEW STAND BY US; Mere Fact That We Offer Basis for Naval Discussion Regarded as of Supreme Importance. VIEWED AS STARTING POINT Next Move Will Be Request for Our Plans for Maintainance of World Peace. Opens Way for Definite Decision. LONDON WELCOMES NEW STAND BY US Times Sees New Starting Point. Caution From Morning Post. Daily News Is Enthusiastic. Daily Mail Praises Hoover. Telegraph Also Lauds Hoover. | True | By Edwin L. James. Wireless To the New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/new-edison-post-for-ch-shaw.html | New Edison Post for C.H. Shaw. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/royalty-at-london-opera-prince-of-wales-and-princess-mary-hear.html | ROYALTY AT LONDON OPERA.; Prince of Wales and Princess Mary Hear "Rosenkavalier." | True | Special Cable to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/jones-will-protest-coast-guard-shots-owner-of-steam-collier-halted.html | JONES WILL PROTEST COAST GUARD SHOTS; Owner of Steam Collier Halted Off Jersey Coast Plans Complaint to Washington.SENECA OFFICERS ACCUSED Captain Declares They Fired at Vessel Fifty Miles Off Jersey Coast and Demanded Papers. Denies Coast Guard Arrests. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/messin-around-presents-a-novelty-negro-show-of-the-hudson-has-a.html | "MESSIN' AROUND" PRESENTS A NOVELTY; Negro Show of the Hudson Has a Boxing Match Between Women. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/mr-and-mrs-fv-storrs-hosts.html | Mr. and Mrs. F.V. Storrs Hosts. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/midget-wolgast-defeats-tobias.html | Midget Wolgast Defeats Tobias. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/mrs-cgv-clark-gives-luncheon.html | Mrs. C.G.V. Clark Gives Luncheon | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/armed-guard-for-gold-amazes-ship-purser-he-says-6400000-received-he.html | ARMED GUARD FOR GOLD AMAZES SHIP PURSER; He Says $6,400,000 Received Here by Squad, Went to German Pier With One Policeman Present. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/appleby-beats-kling-wins-by-300155-averaging-14-621-best-of.html | APPLEBY BEATS KLING; Wins by 300-155, Averaging 14 6-21, Best of Day-- Edwards Defeats Connors, 300-139. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/dapper-don-collins-tried-as-swindler-new-jersey-man-testifies-at.html | DAPPER DON COLLINS TRIED AS SWINDLER; New Jersey Man Testifies at Paterson That $30,000 Was Obtained by Trio. CHARGES CONFIDENCE GAME Victim Says He Raised Money for Supposed Stock Deal and New Friends Fled With It. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/miss-harper-bride-of-aw-marshall-ceremony-in-st-marys-church.html | MISS HARPER BRIDE OF A.W. MARSHALL; Ceremony in St. Mary's Church, Greenwich, Conn., Reception at Millbrook Country Club. MISS KRAMER MARRIES Married to Louis W. Goldstein by Rev. Dr. Krass at the Ambassador --Wedding Trip Abroad. Goldstein--Kramer. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/selling-resumed-in-cotton-futures-nervous-fluctuations-in-last-hour.html | SELLING RESUMED IN COTTON FUTURES; Nervous Fluctuations in Last Hour Leave Close 11 to 20 Points Lower for Day. SHARP BREAK AT OPENING Follows Decline in Foreign Markets --Exports Continue Lighter Than Year Ago. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/chapman-firm-to-get-merchant-ship-today-transfer-of-american-farmer.html | CHAPMAN FIRM TO GET MERCHANT SHIP TODAY; Transfer of American Farmer Put Over From Yesterday-- Line to Revise Purser System. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/senate-committee-votes-farm-aid-plan-attacked-by-hoover-mcnary-is.html | SENATE COMMITTEE VOTES FARM AID PLAN ATTACKED BY HOOVER; McNary Is Ordered to Report Bill With Debenture Scheme by 8 to 6. 4 REPUBLICANS OPPOSED Two Democrats Also Turn Against Proposal After the President's Letter is Read. Predict Death of Plan in Senate. SENATE COMMITTEE VOTES FARM AID PLAN Opposition Among Democrats. Borah for Production Curb. Brookhart Sees Inconsistency. Glass Sees Points for Plan. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/cubs-triumph-30-homer-by-hornsby-run-opponents-scoreless-innings-to.html | CUBS TRIUMPH, 3-0; HOMER BY HORNSBY; Run Opponents' Scoreless Innings to 26 in Row by Blanking Cards for Second Straight.MALONE IS MASTER IN BOXPitches Effectively Throughout,While Mates Solve Deliveryof Veteran Alexander. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/trust-fund-forcustomers-brooklyn-trust-company-undertakes-to.html | TRUST FUND FORCUSTOMERS; Brooklyn Trust Company Undertakes to Increase Diversity. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/plan-windowbox-contest-gramercy-park-group-and-garden-club-will.html | PLAN WINDOW-BOX CONTEST; Gramercy Park Group and Garden Club Will Award 3 Prizes. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/krug-beats-pal-silvers-harrison-welterweight-gains-verdict-in-the.html | KRUG BEATS PAL SILVERS.; Harrison Welterweight Gains Verdict in the Feature in Newark. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/barbara-barnard-to-wed-g-mgregor-metropolitan-museum-tenders-the.html | BARBARA BARNARD TO WED G. M'GREGOR; Metropolitan Museum Tenders the Cloisters for Bridal of Sculptor's Daughter. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/city-to-pay-514-on-subway-bonds-interest-on-52000000-issue-to-be.html | CITY TO PAY 51-4% ON SUBWAY BONDS; Interest on $52,000,000 Issue, to Be Sold May 7, Highest in Many Years. TO RUN UNTIL DEC. 31, 1932 Short Term Financing, Which Is to Be Refunded, Now Costs Close to 6%, Berry Says. Bonds to Mature at End of 1932. Bankers Discuss Premium. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/higgins-to-set-inquiry-date.html | Higgins to Set Inquiry Date. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/prospects-of-disarmament.html | PROSPECTS OF DISARMAMENT. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/defeatists-bring-soviet-near-crisis-red-chiefs-at-conference-seek.html | DEFEATISTS BRING SOVIET NEAR CRISIS; Red Chiefs at Conference Seek to Crush Demand for Compromise With Capital.WORKERS SUPPORT STALINDespite Food Shortage, PeasantTroubles and Ruble Slump, Victory for Him Is Predicted. Ruble Moves Down. Socialist Victory Likely. Grain Is Chief Problem. | True | By Walter Duranty. Wireless To the New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/seaman-and-goldman-win-defeat-schwall-and-hitz-in-first-round-of.html | SEAMAN AND GOLDMAN WIN.; Defeat Schwall and Hitz in First Round of Title Handball Play. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/markets-in-london-paris-and-berlin-british-railroads-are-quiet-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Railroads Are Quiet, but Industrials Are Active--Money Somewhat Tighter. FRENCH TRADING INACTIVE Stocks Are Firm at the Opening of Berlin Boerse--General Decline Wipes Out Gains. London Closing Prices. Stocks Firm in Paris Lull. Paris Closing Prices. Prices Rise at Berlin Opening. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/venizelos-wins-victory-he-gets-72-out-of-92-seats-in-greek-senate.html | VENIZELOS WINS VICTORY.; He Gets 72 Out of 92 Seats in Greek Senate Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/sixteen-flats-to-be-sold-joseph-p-day-to-auction-parcels-in.html | SIXTEEN FLATS TO BE SOLD.; Joseph P. Day to Auction Parcels in Manhattan This Noon. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/to-fight-calendar-change-jewish-leaders-organize-to-oppose.html | TO FIGHT CALENDAR CHANGE; Jewish Leaders Organize to Oppose "Encroachment on Sabbath." | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/accused-as-urging-steinhardt-suicide-man-is-named-to-tuttle-by.html | ACCUSED AS URGING STEINHARDT SUICIDE; Man Is Named to Tuttle by Philadelphia Attorney, but Identity Is Withheld. PROSECUTOR SEEKS PROOF Widow Collapses at Funeral of Embezzler--She Will Get $40,000 Insurance. Maris Questioned an Hour. Widow to Get $40,000 Insurance. ACCUSED AS URGING STEINHARDT SUICIDE Widow Collapses at Funeral. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/st-regis-roof-garden-open-may-1.html | St. Regis Roof Garden Open May 1. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/robins-home-today-in-official-opening-democratic-leader-mccooey.html | ROBINS HOME TODAY IN OFFICIAL OPENING; Democratic Leader McCooey Will Throw First Bail to Vance, Picked to Face Braves. BOTH TEAMS ARE CRIPPLED Brooklyn, Stopped by Rain Yesterday, Has Yet to Win, While Boston Is Leading the League. Vance Has First Call. Bissonette at First Base. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/dr-allen-educated-here-missionary-who-died-in-africa-was-city.html | DR. ALLEN EDUCATED HERE.; Missionary Who Died in Africa Was City College Graduate of 1869. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/rockefeller-jr-seeks-a-lift-motorists-do-not-know-him.html | Rockefeller Jr. Seeks a Lift; Motorists Do Not Know Him | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/king-voices-thanks-for-his-recovery-in-message-to-his-people-he.html | KING VOICES THANKS FOR HIS RECOVERY; In Message to His People He Praises New Evidences of Kindliness Among Men. NEED OF REGENCY PASSED Monarch Expects to Be Back in London in Time to Act on New Government. To Be at Windsor May 19. Gives Message to People. Thanks All for Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/tells-of-rich-gold-find-prospector-shows-exceptional-quartz-from.html | TELLS OF RICH GOLD FIND.; Prospector Shows Exceptional Quartz From Ontario, Workings. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/larkin-tower-project-awaits-fixing-of-fire-insurance-rate.html | Larkin Tower Project Awaits Fixing of Fire Insurance Rate | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/two-knocked-out-at-wrestling-bout-mcmillan-lunging-for-rival-dives.html | TWO KNOCKED OUT AT WRESTLING BOUT; McMillan, Lunging for Rival, Dives Through Ropes, Landing Headlong on Reporter.BERLENBACH WINS IN 18:27Former World's Light-Heavyweight Boxing Champion Throws Grubmeier at 71st Armory. Anemores Revives Quickly. Berlenbach Wins Quickly. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/lady-emblem-wins-lexington-feature-scores-by-length-and-a-half-over.html | LADY EMBLEM WINS LEXINGTON FEATURE; Scores by Length and a Half Over Shy Hare in Purse for 2-Year-Old Fillies. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/westchester-deals-architect-sells-house-near-bedford-village-to.html | WESTCHESTER DEALS.; Architect Sells House Near Bedford Village to Doctor. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/22-quakes-shake-italy-in-12-days-residents-of-bologna-region-begin.html | 22 QUAKES SHAKE ITALY IN 12 DAYS; Residents of Bologna Region Begin Sleeping in Parks-- Three Churches Damaged. WOMAN HURT BY DEBRIS Seismologists Believe Strength of Tremors Is Mitigated by Their Large Number. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/honor-miss-satterlee-mr-and-mrs-wc-breed-give-dinner-to-her-and-her.html | HONOR MISS SATTERLEE.; Mr. and Mrs. W.C. Breed Give Dinner to Her and Her Fiance. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/rosoff-is-certain-his-road-will-pay-tells-service-board-he-is-ready.html | ROSOFF IS CERTAIN HIS ROAD WILL PAY; Tells Service Board He Is Ready to Spend $140,000 on the Delaware & Northern. PLANS A MILK BUSINESS But if City Builds Reservoir, He Says He Will Profit by Hauling Materials. Expects Road to Pay. Plans a Milk Business. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/surrogate-wingate-speaks-tonight.html | Surrogate Wingate Speaks Tonight. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/mantin-search-continued-detectives-seek-club-lessee-whose-wife.html | MANTIN SEARCH CONTINUED.; Detectives Seek Club Lessee Whose Wife Tells of Missing Jewels. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/gibson-offers-plan-of-naval-cuts-to-be-based-on-equivalent-values.html | GIBSON OFFERS PLAN OF NAVAL CUTS TO BE BASED ON 'EQUIVALENT VALUES'; AMERICAN MOVE WINS QUICK SUPPORT; ARMS PARLEY ELECTRIFIED Gibson Says We Will Go the Limit in Reducing All Classes of Warships. CUSHENDUN PROMISES AID Says Britain, Too, Wants Not Only Limitation, but Reduction -- Praises Kellogg Pact. OTHER ENVOYS ADD PRAISE Whole Atmosphere of Disarmament Conference Changed After American Delegate's Speech. New Stand by America. Would Start From French Plan. Gibson's Naval Reduction Proposals Meet at Geneva With General Approval Discards 1927 Projects. Favors Proportional Reduction. Effect Is Instantaneous. Text of Cushendun's Statement. Importance of Kellogg Pact. Equivalent Naval Values. Other Delegates Agree. Litvinoff Stays Pessimistic. Germans Support Gibson. May Present Plan at Session. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/loayza-knocks-out-chatterton.html | Loayza Knocks Out Chatterton. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/high-court-upholds-state-optical-law-federal-supreme-tribunal.html | HIGH COURT UPHOLDS STATE OPTICAL LAW; Federal Supreme Tribunal Sustains Ruling on Sale of Eyeglasses. CHICAGO'S PLEA REFUSED Court Rejects City's Appeal for Intervention in Sanitary District Case. Chicago Water Case Decision. Connecticut Loses Suit. Rules on 99-Year Leases. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/wheat-goes-lower-on-liquidation-market-is-active-and-prices-close.html | WHEAT GOES LOWER ON LIQUIDATION; Market Is Active and Prices Close on a Last Minute Rally. WINNIPEG SHOWS WEAKNESS Corn Closes With Net Losses on a Slump Caused by Liquidation and Break in Wheat. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/gibson-pleases-germans-speech-greatly-satisfies-delegates.html | GIBSON PLEASES GERMANS.; Speech Greatly Satisfies Delegates --Barnstorff to Voice Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/friends-to-honor-saul-singer.html | Friends to Honor Saul Singer. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/new-yorkowned-dog-is-german-champion-utz-van-haus-schutting.html | NEW-YORK-OWNED DOG IS GERMAN CHAMPION; UTz van Haus Schutting Captures Shepherd Title at Specially Show in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/courtney-stops-kirby.html | Courtney Stops Kirby. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/the-nut-surprises-in-the-beverwyck-former-whitney-colt-wins-at-4460.html | THE NUT SURPRISES IN THE BEVERWYCK; Former Whitney Colt Wins at $44.60 for $2 in His First Start for Warm Stable. HERMITAGE, SANDE, UP, 4TH Folking Is Home Second in Havre de Grace Feature, Beaten 4 Lengths --Guilford Takes Opener. First Start of Season. Guilford Takes Opener. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/y-crew-again-wins-harvard-time-test-victors-over-x-combination-on.html | Y CREW AGAIN WINS HARVARD TIME TEST; Victors Over X Combination on Saturday, Cover Mile and Three-quarters in 9:32. 1ST EIGHT STILL UNDECIDED Coach Brown, After Workout, Said He Would Designate Varsity Combination Today. Harvard Squad Is Heavy. Rowing Power Still Divided. | True | By Robert F. Kelley. Special To the New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/plane-is-the-bearer-of-tacnaarica-peace-spanish-fliers-carry.html | PLANE IS THE BEARER OF TACNA-ARICA PEACE; Spanish Fliers Carry Documents Bearing on Settlement of South American Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/group-policy-for-happiness-stores.html | Group Policy for Happiness Stores. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/grand-jury-to-act-in-smiths-death-calls-witnesses-for-inquiry.html | GRAND JURY TO ACT IN SMITH'S DEATH; Calls Witnesses for Inquiry Tomorrow Into Charges Against Bell. QUARRELED AFTER PARTY Banton Says Mrs. Brown Will Not Appear, but Her Previous Testimony Will Be Read. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/rubber-futures-firm-close-20-points-off-to-10-higher-opening-strong.html | RUBBER FUTURES FIRM.; Close 20 Points Off to 10 Higher-- Opening Strong on London Rise. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/homeopaths-buy-site-for-centre-purchase-275000-additional-land.html | HOMEOPATHS BUY SITE FOR CENTRE; Purchase $275,000 Additional Land Adjoining Flower Hospital. $1,000,000 GIFTS TO FUND $3,500,000 Is Being Raised for Immediate Program of Expansion. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/building-gift-lauded-at-nyu-dedication-frederick-brown-presents.html | BUILDING GIFT LAUDED AT N.Y.U. DEDICATION; Frederick Brown Presents Deed to $2,00,000 Property to Chancellor. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/nyu-nine-plays-today-meets-lafayette-at-ohio-field-after-week-of.html | N.Y.U. NINE PLAYS TODAY.; Meets Lafayette at Ohio Field After Week of Idleness. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/prosecutor-defies-mrs-willebrandt-federal-attorney-at-milwaukee.html | PROSECUTOR DEFIES MRS. WILLEBRANDT; Federal Attorney at Milwaukee, Despite Order, Will Stick to Jones Law. CALLS AGT INCONSISTENT Announces He Will Let Jury Differentiate on Charges-- AssistantAttorney General Replies. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/25-horses-are-ready-for-city-and-suburban-fohanaun-favorite-at-41.html | 25 HORSES ARE READY FOR CITY AND SUBURBAN; Fohanaun Favorite at 4-1 for English Classic Tomorrow-- Wildrip Out of Derby. Wildrip Scratched From Derby. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/new-group-to-aid-artists-tormentors-inc-will-support-work-of.html | NEW GROUP TO AID ARTISTS.; "Tormentors, Inc." Will Support Work of Talented Unknowns. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/82-horses-arrive-on-ship-minnetonka-brings-racers-jumpers-and.html | 82 HORSES ARRIVE ON SHIP.; Minnetonka Brings Racers, Jumpers and Hunters From London. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/gavuzzi-tied-for-lap-leader-in-long-run-shares-1st-in-jog-to.html | GAVUZZI TIED FOR LAP.; Leader in Long Run Shares 1st in Jog to Vandalia With Gardner. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/graf-zeppelin-postpones-flight.html | Graf Zeppelin Postpones Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/sports-of-the-times-adding-to-the-mystery-all-he-needs-a-possible.html | Sports of the Times; Adding to the Mystery. All He Needs. A Possible Explanation. The Oldest Living Inhabitant. | True | By John Kieran. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/nyu-to-send-forty-into-the-penn-relays-will-compete-in-10-relay-and.html | N.Y.U. TO SEND FORTY INTO THE PENN RELAYS; Will Compete in 10 Relay and 10 Individual Events at Philadelphia This Week. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/warder-steps-out-as-state-bank-head-refuses-to-be-questioned-but.html | WARDER STEPS OUT AS STATE BANK HEAD; Refuses to Be Questioned, but Says Charges Against Him in City Trust Case Are False. SUCCESSOR TO INVESTIGATE Broderick Quickly Sworn In-- Stockholders of Defunct Bank Ask Moreland Inquiry. Won't Answer Questions. WARDER STEPS OUT AS STATE BANK HEAD Sees Justification of Course. Promises Personal Inquiry. Banton Awaits Complaint. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/stormwhipped-snow-keeps-byrd-party-in-noon-a-dim-and-unearthly-gray.html | STORM-WHIPPED SNOW KEEPS BYRD PARTY IN; Noon a Dim and Unearthly Gray as Drift Cuts Off Northern Glow. | True | By Russell Owen. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/to-push-nassau-zoning-dinner-conference-to-be-held-tonight-in.html | TO PUSH NASSAU ZONING.; Dinner Conference to Be Held Tonight in Garden City Hotel. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/doyle-loses-his-title-drops-national-guard-bantam-crown-to-aboba-in.html | DOYLE LOSES HIS TITLE.; Drops National Guard Bantam Crown to Aboba in Kingston. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/white-sox-conquer-indians-by-10-to-0-total-15-hits-off-four.html | WHITE SOX CONQUER INDIANS BY 10 TO 0; Total 15 Hits Off Four Opposing Pitchers in Opener ofSeries at Cleveland.THOMAS VICTOR ON MOUND Has Rivals Helpless Throughout,Easing Them Down With OnlySeven Scattered Safeties. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/fords-plan-to-enter-radio-message-field-seek-right-for-new-company.html | FORDS PLAN TO ENTER RADIO MESSAGE FIELD; Seek Right for New Company, Linked in Their Business to Operate in Michigan. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/americans-offer-sea-safety-code-british-support-many-drastic.html | AMERICANS OFFER SEA SAFETY CODE; British Support Many Drastic Changes Proposed at World Conference in London. RADIO ON LIFEBOATS URGED Lighting Sea, Additional Rafts and Children's Life-Belts Advocated --Adoption Likely. Children's Life-Jackets Urged. Radio Compass Insisted On. | True | Wireless to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/solomon-statue-meets-opposition-broadway-association-declares.html | SOLOMON STATUE MEETS OPPOSITION; Broadway Association Declares Lincoln Sq. Site Encroaches on Public Property. WORK STARTS NEXT WEEK Protect to Honor "Financier of the Revolution" Is Defended by Secretary of Monument Committee. Opposed be Broadway Group. Winter Replies to Criticism. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/an-analytical-opinion.html | AN ANALYTICAL OPINION. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/laguardia-refuses-winslow-evidence-tells-tuttle-he-has-completed.html | LAGUARDIA REFUSES WINSLOW EVIDENCE; Tells Tuttle He Has Completed His Duty and Leaves Case With Federal Attorney. STANDS BY HIS CHARGES Worked Single-Handed, He Says, After Justice Department Refused to Aid Him. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/appreciation.html | Appreciation. | True | JAMES LARKIN PEARSON. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A "Hard Market to Beat." Listening to the Bankers. Foreign Deals Pending. Picking Up Loose Ends. "When-Issued Steel." Favor New Treasury Financing. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/fire-department.html | Fire Department. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/5000000-new-stock-offered.html | $5,000,000 New Stock Offered. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/widow-dies-at-mexicans-burial.html | Widow Dies at Mexican's Burial. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/poison-gas-experts-meet-commission-for-protection-of-civilians.html | POISON GAS EXPERTS MEET.; Commission for Protection of Civilians Opens 2d Session in Rome. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/venizelists-win-senate-election.html | Venizelists Win Senate Election. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/one-liner-to-sail-six-expected-today-columbus-leavingdrottningholm.html | ONE LINER TO SAIL, SIX EXPECTED TODAY; Columbus Leaving-- Drottningholm, Augustus, Republic, American Shipper Among Those Due. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/associated-press-pays-stone-tribute-publishers-and-editors-adopt.html | ASSOCIATED PRESS PAYS STONE TRIBUTE; Publishers and Editors Adopt Resolution Praising Genius of the Late Counselor. EVENTS OF CAREER RECITED Meeting Votes to Set Up Bust in Offices Here and Send Engravings to Members. RADIO QUESTION PUT OVER Report on News Broadcasting to Be Made in 1930--Vote on Directors Is to Be Announced Today. Text of Stone Resolution. Joined Illinois Group. "Most Remarkable Institution." Hook Up "Battle of Press." Injected Loyalty Into Staff. Broadcasting Is Debated. Directors' Vote Not Yet Tallied. ADVERTISING SHOWS GAIN. Record Amount Expected to Be Spent in Newspapers This Year. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/2-cuban-army-men-held-in-opium-plot-customs-official-and-8-others.html | 2 CUBAN ARMY MEN HELD IN OPIUM PLOT; Customs Official and 8 Others Also Seized in Havana as Ring of Smugglers. $60,000 CACHE INVOLVED Officers Levied Toll on Gang Who Brought Drug From Paris, Police Agent Charges. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/east-side-flats-sold-to-flower-hospital-institution-enlarges-its.html | EAST SIDE FLATS SOLD TO FLOWER HOSPITAL; Institution Enlarges Its Holdings on York Avenue Block to 70,000 Square Feet. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/utility-earnings-financial-statements-for-various-periods-are.html | UTILITY EARNINGS.; Financial Statements for Various Periods Are Issued by Public Service Corporations. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/witherspoon-seeks-writ-seeks-release-from-believue-through-habeas.html | WITHERSPOON SEEKS WRIT.; Seeks Release From Bellevue Through Habeas Corpus Action. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/other-manhattan-sales-alliance-realty-co-buys-west-51st-st.html | OTHER MANHATTAN SALES.; Alliance Realty Co. Buys West 51st St. Building--Architect to Build. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/miniger-chairman-of-usl-battery.html | Miniger Chairman of U.S.L. Battery | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/lehman-will-tour-the-state-hospitals-acting-governor-will-seek-to.html | LEHMAN WILL TOUR THE STATE HOSPITALS; Acting Governor Will Seek to Learn What Is Required--To See Ward Island First. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/britain-and-america-to-exchange-broadcasts-plan-effective-in-year.html | Britain and America to Exchange Broadcasts; Plan, Effective in Year, Made in London | True | Wireless to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/navy-removes-six-from-varsity-crew-captain-giese-among-those.html | NAVY REMOVES SIX FROM VARSITY CREW; Captain Giese Among Those Displaced Following Saturday's Defeat by M.I.T. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/new-haven-stock-highest-since-1913-crosses-par-reaching-100-and.html | NEW HAVEN STOCK HIGHEST SINCE 1913; Crosses Par, Reaching 100 and Closing at 99 , With Net Gain of 2 Points. PREFERRED ADVANCES TOO New York Central and Pere Marquette Also Show Gains, WithOther Rails Firm to Weak. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/association-for-blind-buys-house.html | Association for Blind Buys House. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/schoolship-sails-at-last-albatross-auctioned-off-was-held-in.html | SCHOOLSHIP SAILS AT LAST.; Albatross, Auctioned Off, Was Held in Hamburg Nine Months. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/bullock-says-kenny-profiteers-on-trucks-charges-contractor-has-made.html | BULLOCK SAYS KENNY PROFITEERS ON TRUCKS; Charges Contractor Has Made $2,500,000 Out of 'Privilege' Conferred by Tammany. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/aluminum-co-defended-inquiry-resumed-here-by-federal-trade.html | ALUMINUM CO. DEFENDED.; Inquiry Resumed Here by Federal Trade Commission. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/iowa-nine-wins-10-to-6-hit-jachym-hard-and-triumph-over-notre-dame.html | IOWA NINE WINS, 10 TO 6.; Hit Jachym Hard and Triumph Over Notre Dame Team. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/miss-hollins-and-miss-turpie-play-over-courses-in-britain.html | Miss Hollins and Miss Turpie Play Over Courses in Britain | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/north-carolina-u-wins-beats-north-carolina-state-in-teninning-game.html | NORTH CAROLINA U. WINS.; Beats North Carolina State in TenInning Game, 6-5. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/ford-production-to-be-stepped-up-heavy-orders-result-in-plans-for.html | FORD PRODUCTION TO BE STEPPED UP; Heavy Orders Result in Plans for Increases During Spring and Summer Periods. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/fastest-coiffeur-fingers-for-40000-wave-expert-sculpts-heads-in-15.html | Fastest Coiffeur Fingers for $40,000; Wave Expert 'Sculpts' Heads in 15 Minutes | True | Special Cable to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/rutgers-manager-named-lindsay-selected-to-take-charge-of-swimmers.html | RUTGERS MANAGER NAMED.; Lindsay Selected to Take Charge of Swimmers Next Year. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/lehman-summons-parley-on-finances-calls-legislative-leaders-to.html | LEHMAN SUMMONS PARLEY ON FINANCES; Calls Legislative Leaders to Confer on Procedure Pending Action by Courts. WARD ASKS FOR ACTION Writes Roosevelt to Agree toSegregating Salaries in AttorneyGeneral's Office. Ward Seeks Action on Salaries. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/first-of-the-skyscrapers.html | FIRST OF THE SKYSCRAPERS. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/france-enforces-ban-unvaccinated-visitors-from-england-get-sanitary.html | FRANCE ENFORCES BAN.; Unvaccinated Visitors From England Get Sanitary Passports. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/heads-paper-pulp-plant-ca-brown-to-direct-manufacture-of-products.html | HEADS PAPER PULP PLANT.; C.A. Brown to Direct Manufacture of Products From Cornstalks. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/braddock-stops-benson-in-first.html | Braddock Stops Benson in First. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/refuses-radio-bar-to-cigarette-ads-federal-board-renews-nbc-chain.html | REFUSES RADIO BAR TO CIGARETTE 'ADS'; Federal Board Renews N.B.C. Chain Licenses Against Food Producers' Protest. RENEWAL STANDS TO JULY 31 Hearing Will Be Held on Complaints as to Paid Testimonials Used by Tobacco Company. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/sousa-joins-ranks-of-radio-artists-composer-who-refused-in-past-to.html | SOUSA JOINS RANKS OF RADIO ARTISTS; Composer Who Refused in Past to Broadcast is Persuaded to Lead Band on Air. TO GIVE NINE CONCERTS First Will Be Heard on May 6-- "March King's" Contract Said to Call for More Than $50,000. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/kid-chocolate-outpoint-burrone-in-ten-rounds-burrone-defeated-by.html | Kid Chocolate Outpoint Burrone in Ten Rounds; BURRONE DEFEATED BY KID CHOCOLATE Cuban's Punches Close Rival's Eye in Main 10-Round Bout at St. Nicholas. NICK FOR KNOCKS OUT KELLY Referee Halts Semi-Final Bout in Fourth--Quintana Victor on Foul--4,500 Attend. Burrone Tired at End. Melito Is Disqualified. | True | By James P. Dawson. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/poincare-warns-germany-of-debts-france-will-insist-on-the-full.html | POINCARE WARNS GERMANY OF DEBTS; France Will Insist on the Full Application of Dawes Plan if Experts Fail. WILL PAY WHAT SHE OWES Premier Says Debts and Reparations Questions Must Be Settled by Common Consent. Spoke to Meuse General Council. Would Renew Union of Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/henriette-michelson-pianist-reappears-member-of-faculty-of.html | HENRIETTE MICHELSON, PIANIST, REAPPEARS; Member of Faculty of Institute of Musical Art in a Recital of Works of Masters. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/maritime-election-today.html | Maritime Election Today. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/drowned-in-auto-brother-escapes.html | Drowned in Auto, Brother Escapes. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/governor-roosevelt-arrives-in-georgia-greeted-on-return-to-warm.html | GOVERNOR ROOSEVELT ARRIVES IN GEORGIA; Greeted on Return to Warm Springs, Where He Will Spend Vacation. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/next-move-held-britains-gibson-offer-called-big-step-in.html | NEXT MOVE HELD BRITAIN'S.; Gibson Offer Called Big Step in Anglo-American Amity. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/6400000-of-gold-here-from-germany-reichsbank-continues-efforts-to.html | $6,400,000 OF GOLD HERE FROM GERMANY; Reichsbank Continues Efforts to Improve Exchange Value of Depressed Currency. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/the-play-the-seasonal-lapse.html | THE PLAY; The Seasonal Lapse. | True | By J. Brooks Atkinson. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/atlas-tack-corporations-plan.html | Atlas Tack Corporation's Plan. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/wembley-to-increase-capacity-for-cup-final-93000-reserved-seats-are.html | Wembley to Increase Capacity for Cup Final; 93,000 Reserved Seats Are Oversubscribed | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/annoyed-by-four-hotel-fires-guest-bars-rescue-at-fifth.html | Annoyed by Four Hotel Fires, Guest Bars Rescue at Fifth | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/inquiry-on-vestris-begins-in-london-attorney-for-british-board-of.html | INQUIRY ON VESTRIS BEGINS IN LONDON; Attorney for British Board of Trade Says Testimony Will Show Crew's Good Conduct. Many Lawyers Present. Conduct Held Generally Satisfactory. | True | Wireless to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/finds-scientists-excel-physically-dr-hrdlicka-tells-national.html | FINDS SCIENTISTS EXCEL PHYSICALLY; Dr. Hrdlicka Tells National Academy Its Members Also Have Larger Heads. CLUE TO TUBERCULOSIS Fatty Acid May Help Toward Cure of the Disease--Woman Among Discoverers. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/dr-ds-lamb-left-has-body-to-science-washington-pathologists-wish-is.html | DR. D.S. LAMB LEFT HAS BODY TO SCIENCE; Washington Pathologist's Wish Is Carried Out--Brain Goes to Cornell Collection. WROTE HIS INSTRUCTIONS Ailments and Accidents of His Life Set Forth to Aid PostMortem Study. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/will-pay-accident-claims-conway-reports-on-motor-car-mutual.html | WILL PAY ACCIDENT CLAIMS.; Conway Reports on Motor Car Mutual Casualty Company. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/hurt-halting-runaway-patrolman-fa-texter-dragged-a-block-by-team-in.html | HURT HALTING RUNAWAY.; Patrolman F.A. Texter Dragged a Block by Team in Kings. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/drama-tournament-today-westchester-county-little-theatres-to.html | DRAMA TOURNAMENT TODAY.; Westchester County Little Theatres to Compete for Silver Cup. | True | Special to The New York Times. | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/espinosa-scores-a-66-over-ryder-cup-course-in-england-66-five-under.html | Espinosa Scores a 66 Over Ryder Cup Course in England; 66, FIVE UNDER PAR, MADE BY ESPINOSA U.S. Golfer Also Gets a Hole in One in Practice Over Ryder Cup Course. FIVE PLAYERS SELECTED Farrell, Diegel, Sarazen, Hagen and Smith Named--Dates Fixed for Hagen-Compston Match. | True | Special Cable to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/deny-garner-charges-on-tariff-leak-four-republican-representatives.html | DENY GARNER CHARGES ON TARIFF LEAK; Four Republican Representatives Tell House Information Is Not Being Given Out. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/scofield-defeats-swoope-by-4-and-3-new-yorker-furnishes-upset-of.html | SCOFIELD DEFEATS SWOOPE BY 4 AND 3; New Yorker Furnishes Upset of Quarter Final in Mid-April Tournament at Pinehurst. THOMSON BEATS KRAFFERT Morrison Triumphs Over Giles by 2 and 1--Steese Victor in Title Play With Bunker. Swoope Is Out in 38. Thomson Four Up at Turn. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/col-fh-hines-reported-worse.html | Col. F.H. Hines Reported Worse. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/whaler-larsen-brings-oilcargo-ship-which-carried-byrd-to-new.html | WHALER LARSEN BRINGS OIL-CARGO; Ship Which Carried Byrd to New Zealand Puts In With $2,000,000 Load. SPOKE TO EXPLORERS DAILY Crew Tells of Driving Through Ice Pack to Get Supplies to Little America. Ploughed Through Ice. Praises Byrd Men. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/sentries-shoot-fugitive-four-fort-wadsworth-prisoners-are-retaken.html | SENTRIES SHOOT FUGITIVE.; Four Fort Wadsworth Prisoners Are Retaken After Seizing Guards. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/hope-for-the-shuttle.html | HOPE FOR THE SHUTTLE. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/professor-27-wins-scientific-honor-dr-heisenberg-of-leipzig-get.html | PROFESSOR, 27, WINS SCIENTIFIC HONOR; Dr. Heisenberg of Leipzig Get Medal and $2,500 From Research Corporation Here. AWARD TO DR. DAVIS, ALSO Columbia Physicist to Receive Like Prize for Studies in Exchange of Energy. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/state-investigates-foreign-ford-stocks-attorney-general-examines.html | STATE INVESTIGATES FOREIGN FORD STOCKS; Attorney General Examines Firms That Took Deposits for New Offerings. SHARES UNAVAILABLE HERE Intention by Some Houses to Shift Investors to Securities of Less Value Is Seen. AIR STOCKS ALSO SIFTED French Ford Co. Acts to Limit Purchases by Americans of Issue on Thursday. Little Chance to Get Stocks. Capitalize Aviation Popularity. Ford of Canada to Be Listed. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/dr-butler-improving-rapidly.html | Dr. Butler Improving Rapidly. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/utility-and-air-stocks-lead-advance-on-curb-industrial-and.html | UTILITY AND AIR STOCKS LEAD ADVANCE ON CURB; Industrial and Miscellaneous Issues Also Show Gains, Oils AreFirm, Mining Shares Strong. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/ephraim-and-his-idols.html | EPHRAIM AND HIS IDOLS. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/committee-formed-church-federation-here-stirred-by-tuttle-speech.html | COMMITTEE FORMED; Church Federation Here, Stirred by Tuttle Speech, Organizes a Public Relations Adjunct. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/gets-jones-law-term-negro-sent-to-jail-for-six-months-after.html | GETS JONES LAW TERM.; Negro Sent to Jail for Six Months After Pleading Guilty. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/home-seasons-to-be-opened-today-by-the-giants-and-robins-giants.html | Home Seasons to Be Opened Today by the Giants and Robins; GIANTS WILL OPEN HOME SEASON TODAY Mayor Walker Will Throw Out First Ball to Start Action With the Phils at 3:15. McGRAW TO START BENTON Shotton Will Use Willoughby in Polo Grounds Inaugural—Giants Kept Idle by Rain. Giants Anxious for Action. McGraw Has Pennant Hopes. Prominent List of Box-Holders. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/textile-group-urges-marketing-reform-division-of-gray-goods-market.html | TEXTILE GROUP URGES MARKETING REFORM; Division of Gray Goods Market Into Three Classifications Asked by Committee. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/duke-gives-america-marlborough-files-gift-of-family-letters-dating.html | DUKE GIVES AMERICA MARLBOROUGH FILES; Gift of Family Letters, Dating From 1705, to Library of Congress, Disclosed in London.COLBY AND KELLOGG THERE Predecessor as Secretary of StateHails Author of Peace Pact, Who Thanks Press for Aid. Colby Hails Author of Peace Pact. Kellogg Credits Pact Success to Press. Colby Discloses Marlborough Gift. American Appreciation Expressed. Letters Cover Two Centuries. | True | By Charles A. Seldfn. Wireless To the New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/dead-flier-identified-body-under-plane-is-andersons-searcher-for.html | DEAD FLIER IDENTIFIED.; Body Under Plane Is Anderson's Searcher for Southern Cross. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/rabbi-wise-on-speculation.html | Rabbi Wise on Speculation. | True | STEPHEN S. WISE. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/ask-bay-state-inquiry-into-power-financing-legislators-assail.html | ASK BAY STATE INQUIRY INTO POWER FINANCING; Legislators Assail Harvard Business School Professor and Purchase of Boston Paper. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/a-matter-of-viewpoint-the-farmers-problem-seems-very-real-to-those.html | A MATTER OF VIEWPOINT.; The Farmer's Problem Seems Very Real to Those on the Ground. | True | S.H. LIVINGSTON. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/report-hilles-seeks-to-be-envoy-at-paris-new-york-delegation-in.html | REPORT HILLES SEEKS TO BE ENVOY AT PARIS; New York Delegation in Congress Would Support National Committeeman, They Say. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/rentschler-buys-estate-national-city-bank-head-acquires-cravath.html | RENTSCHLER BUYS ESTATE.; National City Bank Head Acquires Cravath Home in Locust Valley. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/afghans-war-with-words-bacho-sakoa-and-amanullah-issue-rival.html | AFGHANS WAR WITH WORDS; Bacho Sakoa and Amanullah Issue Rival Manifestos. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/new-impasse-adds-to-austrian-crisis-meeting-called-to-name-ender.html | NEW IMPASSE ADDS TO AUSTRIAN CRISIS; Meeting Called to Name Ender Chancellor Canceled When His Support Weakens. PAN-GERMANS OPPOSE HIM Heimwehr Leader Makes Threat of Suspending Constitution Because of Chaos. | True | By John MacCormac. Wireless To the New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/author-leaves-ten-cents-hungarian-suicide-gives-it-for-aid-of.html | AUTHOR LEAVES TEN CENTS.; Hungarian Suicide Gives It for Aid of Writers. | True | Special Cable to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/lafay-outpoints-pisano.html | Lafay Outpoints Pisano. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/a-son-to-mrs-edward-l-keyes.html | A Son to Mrs. Edward L. Keyes | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/city-gets-low-bids-on-west-side-plan-one-firm-is-500000-another.html | CITY GETS LOW BIDS ON WEST SIDE PLAN; One Firm Is $500,000, Another $150,000, Under Estimates of Highway Section Cost. ACTION PUT UP TO BOARD Miller Doubtful About Letting the Contract--Lover Bidder Gets Chance to Prove Strength. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/ap-giannini-here-on-business.html | A.P. Giannini Here on Business. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/feng-wont-share-rule-of-shantung-he-orders-talan-forces-to-join-him.html | FENG WON'T SHARE RULE OF SHANTUNG; He Orders Talan Forces to Join Him in Honan Unless Chiang Offers Better Terms. NANKING REGAINS CHEFOO Liu Defeats Rebel Marshal Chang, Who Flees to Dairen--His Troops in Disorder. Chang's Troops In Flight. Three Killed on Yangtse. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/mayor-talks-on-leaders-upholds-succession-in-office-in-political.html | MAYOR TALKS ON LEADERS; Upholds Succession in Office in Political Organizations. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/harvard-freshmen-plan-jubilee.html | Harvard Freshmen Plan Jubilee. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on April 17, 1929. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/louisville-club-buys-griffin.html | Louisville Club Buys Griffin. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/art-sale-nets-7866-auction-of-reifsnyder-collection-will-continue.html | ART SALE NETS $7,866; Auction of Reifsnyder Collection Will Continue Today. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/railroad-earnings-reports-made-for-march-and-first-quarter-of.html | RAILROAD EARNINGS.; Reports Made for March and First Quarter of Year--Comparable Figures Also Given. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/princeton-student-becomes-member-of-stock-exchange.html | Princeton Student Becomes Member of Stock Exchange | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/child-health-day-named-walker-in-proclamation-stresses-campaign.html | CHILD HEALTH DAY NAMED.; Walker in Proclamation Stresses Campaign Against Diphtheria. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/votes-to-buy-parks-on-staten-island-board-favors-negotiations-for.html | VOTES TO BUY PARKS ON STATEN ISLAND; Board Favors Negotiations for Crooke's Point and Wolf's Pond Tracts. HAS $2,000,000 AVAILABLE Plans for New Playgrounds Will Also Be Ready Within Three Weeks, Berry Reports. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/subsidiary-for-newmont-mining.html | Subsidiary for Newmont Mining. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/11123000-new-securities-on-todays-investment-lists.html | $11,123,000 New Securities On Today's Investment Lists | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/witness-vanishes-halts-styles-trial-clerk-chief-reliance-of-state.html | WITNESS VANISHES, HALTS STYLES TRIAL; Clerk, Chief Reliance of State in Perjury Case, Quits Queens on Vacation. TRACED BY PROSECUTOR Newcombe Sends Assistants for Man and Will Question Him Today COURT ISSUES WARNING Told That Defense Witnesses Also Are Gone, He Orders All to Be in Court Tomorrow. Prosecution Asks Delay. Styles's 3 Children in Court. | True |  | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/hupp-motor-car-reports.html | Hupp Motor Car Reports. | True |  | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/berlin-now-expects-provisional-accord.html | BERLIN NOW EXPECTS PROVISIONAL ACCORD | True | Wireless to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/methodist-changes-in-east-new-york-bishop-mcconnell-announces.html | METHODIST CHANGES IN EAST NEW YORK; Bishop McConnell Announces District Appointments at Stanford Conference. REPORT COMMENDS HOOVER Declare He Was Given of God to the Nation at This Time for Dry Law Enforcement. Commend Hoover for Enforcement. Protest Militaristic Movements. Urge Pardon for T.J. Mooney. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/jones-replaces-grove-will-meet-la-grey-on-garden-card.html | JONES REPLACES GROVE.; Will Meet La Grey on Garden Card Friday--Canzoneri Is Favored. | True |  | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True |  | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/insurance-companies-to-unite.html | Insurance Companies to Unite. | True |  | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/giants-release-pitcher-boney.html | Giants Release Pitcher Boney. | True |  | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/commercetottenville-game-off.html | Commerce-Tottenville Game Off. | True |  | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/placed-in-receivership-universal-gypsum-and-lime-company-consents.html | PLACED IN RECEIVERSHIP.; Universal Gypsum and Lime Company Consents to Action. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/a-word-for-the-doctor.html | A Word for the Doctor. | True | H.M.H. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/business-records.html | BUSINESS RECORDS | True |  | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/air-mail-information.html | AIR MAIL INFORMATION | True |  | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/mr-hoover-on-crime.html | MR. HOOVER ON CRIME. | True |  | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/american-academy-gives-honors-today-dean-cross-of-yale-will-present.html | AMERICAN ACADEMY GIVES HONORS TODAY; Dean Cross of Yale Will Present Medals for Distinction in Fine Arts and Diction. BUTLER TO BE INSTALLED New Director, Still in Hospital, Will Not Be Present--Ceremony to Be Broadcast. | True |  | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/the-american-academy.html | THE AMERICAN ACADEMY. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/plans-contest-auditions-schubert-memorial-arranges-for-hearing-of.html | PLANS CONTEST AUDITIONS.; Schubert Memorial Arranges for Hearing of Singers and Players. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/gay-tourist-throng-at-white-sulphur-a-large-gathering-meets-in-the.html | GAY TOURIST THRONG AT WHITE SULPHUR; A Large Gathering Meets in the Casino at the Luncheon Hour. NEW ARRIVALS FROM NORTH Residents of New York's Suburbs Among the Visitors at the Greenbrier Hotel. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/massachusetts-gas-sought-by-two-rivals-president-of-companies-says.html | MASSACHUSETTS GAS SOUGHT BY TWO RIVALS; President of Companies Says One Group Has Obtained Stock in Open Market. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/reds-rally-in-7th-beats-pirates-94-cincinnati-goes-on-6run-rampage.html | REDS' RALLY IN 7TH BEATS PIRATES, 9-4; Cincinnati Goes on 6-Run Rampage After Being Blanked Through Six Innings. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/salvation-army-gets-112000.html | Salvation Army Gets $112,000. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/2-subway-contracts-let-expenditures-totaling-19439000-approved-by.html | 2 SUBWAY CONTRACTS LET.; Expenditures Totaling $19,439,000 Approved by Estimate Board. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/sentenced-for-5000-theft.html | Sentenced for $5,000 Theft. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/receiver-named-for-granite-mills.html | Receiver Named for Granite Mills. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/4-openings-next-week.html | 4 OPENINGS NEXT WEEK. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/john-h-carl-dies-long-island-banker-president-of-first-national.html | JOHN H. CARL DIES; LONG ISLAND BANKER; President of First National Bank and Trust Co. of Rockville Centre. WAS IN OTHER ENTERPRISES He Had Submitted Recently to Amputation of a Leg in Hope of Saving His Life. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/bank-report-shows-decrease-in-loans-reserve-member-banks-have-a.html | BANK REPORT SHOWS DECREASE IN LOANS; Reserve Member Banks Have a Drop in Government Deposits in Week. DEMAND DEPOSITS GAIN Borrowings From Federal Banks in the New York District Are Above Last Week. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/kerr-drills-colgate-new-football-coach-takes-reins-starting-with.html | KERR DRILLS COLGATE.; New Football Coach Takes Reins, Starting With Hard Practice. | True | Special to The New York Times. | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/20-reported-killed-in-mexican-clash-rebel-mine-in-pulpito-pass.html | 20 REPORTED KILLED IN MEXICAN CLASH; Rebel Mine in Pulpito Pass Explodes, Nogales Hears, as First Federals Enter. BATTLE LOOMS AT MASIACA Mexico City Believes Insurgents Trapped There-- Rebel Flier Held for American Court. Federals Now Ten Miles Away. Pulpito Pass Clash Reported. Aviator Held for American Court. Chihuahua's Pacification Complete. | True | Special Cable to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/made-head-of-venezuela-juan-b-perez-to-serve-for-2-weeks-until.html | MADE HEAD OF VENEZUELA.; Juan B. Perez to Serve for 2 Weeks Until Presidential Poll. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/auctioneers-consider-moving.html | Auctioneers Consider Moving. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/cathedral-prep-game-off.html | Cathedral Prep Game Off. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/cincinnati-releases-three-players.html | Cincinnati Releases Three Players. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/yanks-idle-in-rain-depart-for-boston-fourth-postponement-deprives.html | YANKS IDLE IN RAIN; DEPART FOR BOSTON; Fourth Postponement Deprives Hugmen of Finishing Series With the Athletics. TO PLAY RED SOX TODAY Champions Will Resume With the Mackmen in 3-Game Clash Starting Friday in Philadelphia. Start Athletics' Series Friday. Yankees Face Road Trips. | True | By John Drebinger. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/london-gets-argentine-mail-after-8day-8250mile-trip.html | London Gets Argentine Mail After 8-Day 8,250-Mile Trip | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/plan-american-union-to-stamp-out-fevers-gorgas-institute-directors.html | PLAN AMERICAN UNION TO STAMP OUT FEVERS; Gorgas Institute Directors Will Organize All Republics in Sanitary Campaign. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/minority-threaten-suit-over-seminary-ten-princeton-directors-plan.html | MINORITY THREATEN SUIT OVER SEMINARY; Ten Princeton Directors Plan Court Action if Presbyterian Assembly Rejects Report. FIGHT LAID TO PRESIDENT Majority Report Favors Combining Two Boards, With Present Officers Resigning. Minority Criticizes President. Majority Report Favors Resignations | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/denies-drinking-wanes-in-colleges-dean-gauss-of-princeton-tells.html | DENIES DRINKING WANES IN COLLEGES; Dean Gauss of Princeton Tells Yale News He Disagrees With Dr. Fosdick. HOPES FOR DRY LAW CHANGE Economic Forces Behind the Volstead Act Are Hopelessly Unmoral, He Declares. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/bought-by-grand-union-company.html | Bought by Grand Union Company. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/500-attend-dinner-on-the-statendam-whalen-fokker-and-netherlands.html | 500 ATTEND DINNER ON THE STATENDAM; Whalen, Fokker and Netherlands Minister Among Speakers-- City Hall Greeting Earlier in Day. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/treasury-for-sale-of-notes-below-par-measures-in-senate-and-house.html | TREASURY FOR SALE OF NOTES BELOW PAR; Measures in Senate and House Propose Short-Term Issues, to Be Tax Exempt. WOULD NOT BEAR INTEREST Competition Among Bidders Would Fix Level, the Department Expects.HIGH RATES CAUSE MOVEBills Would Mature in Not MoreThan Year From Dateof Issue. Competition to Fix Level. Explains Present System. Lists Defects to Be Corrected. "Supplementary" Plan Proposed. Advantages of New Form. Text of the Bill as Submitted. Terms of Proposed Notes. Tax Exemption Provision. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/municipal-loans-new-bond-issues-announced-for-offering-to-the.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to the Public and Investment Bankers. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/bronx-market-base-to-open-on-may-1-chief-engineer-says-terminal-is.html | BRONX MARKET BASE TO OPEN ON MAY 1; Chief Engineer Says Terminal Is Expected to Cut Food Cost 45 Per Cent. TOTAL COST $17,000,000 Project Started by Former Mayor Hylan in 1922 Faced Many Vicissitudes. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/diplomat-killed-in-auto-four-persons-injured-as-car-skids-at.html | DIPLOMAT KILLED IN AUTO.; Four Persons Injured as Car Skids at Budapest. | True | Special Cable to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/dawes-ends-task-in-santo-domingo-experts-rush-report-separating.html | DAWES ENDS TASK IN SANTO DOMINGO; Experts Rush Report Separating Loan and Revenue Accountsto Add to Budget Plan.COMMISSION SAILS TODAYOld System Lost Identity of Fundsby Shifting Them to VariousDepartments. | True | By Hugh O'Connor. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/kneller-scores-hole-in-one.html | Kneller Scores Hole in One. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/campbell-has-new-plans-british-auto-racer-to-seek-onekilometer.html | CAMPBELL HAS NEW PLANS.; British Auto Racer to Seek OneKilometer Record. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/east-end-av-site-sold-to-syndicate-investors-buy-corner-at.html | EAST END AV. SITE SOLD TO SYNDICATE; Investors Buy Corner at Eightyfifth Street for Fifteen-StoryFlat to Cost $4,000,000. GRAND CENTRAL ZONE DEALTishmans Complete Assemblage of Whole Blockfront on Third Avenue, Forty-fourth to Forty-fifth Street. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/falls-11-floors-to-death-brokers-wife-hotel-guest-is-believed.html | FALLS 11 FLOORS TO DEATH.; Broker's Wife, Hotel Guest, Is Believed Victim of Vertigo. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/kingston-hotel-cornerstone-laid.html | Kingston Hotel Cornerstone Laid. | True | Wireless to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/skulls-jaw-moves-in-expose-of-spirits-foe-of-mediums-also-makes.html | SKULL'S JAW MOVES IN EXPOSE OF SPIRITS; Foe of Mediums Also Makes Sticks Beat on Drum--Tiny Wireless Set Does Trick. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/berlin-sees-sacco-drama-erich-muehsam-communist-uses-case-to-fight.html | BERLIN SEES SACCO DRAMA.; Erich Muehsam, Communist, Uses Case to Fight Capital Punishment. | True | Wireless to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/yale-cubs-elect-booth-new-haven-athlete-gets-3d-captaincy-as-leader.html | YALE CUBS ELECT BOOTH.; New Haven Athlete Gets 3d Captaincy as Leader of Nine. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/praises-dayton-singers-berlin-press-calls-concert-of-ohio-choir.html | PRAISES DAYTON SINGERS.; Berlin Press Calls Concert of Ohio Choir "Pleasant Invasion." | True | Wireless to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/raw-silk-market-firmer-prices-advance-throughout-list-improvement.html | RAW SILK MARKET FIRMER.; Prices Advance Throughout List--Improvement in Japan Also. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/1200000-for-new-roads-westchester-to-build-albany-post-link-to.html | $1,200,000 FOR NEW ROADS.; Westchester to Build Albany Post Link to Briarcliff and Ossining. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/relinquishes-claims-on-delgado-estate-miss-boerisch-ends-dispute-on.html | RELINQUISHES CLAIMS ON DELGADO ESTATE; Miss Boerisch Ends Dispute on $250,000 Property of Deceased Columbia Fruit Grower. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/mill-strikers-clash-with-southern-police-number-hurt-twentynine.html | MILL STRIKERS CLASH WITH SOUTHERN POLICE; Number Hurt, Twenty-nine Arrested in Gastonia, N.C.--Food Dispensary Closes Up. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/board-will-keep-1928-transit-plan-commissioners-decide-to-use.html | BOARD WILL KEEP 1928 TRANSIT PLAN; Commissioners Decide to Use Untermyer Program as Basis for Unification. SOME CHANGES WEIGHED Members Also Map Attitude Toward Public's Directors on the I.R.T. Board. Delay by Board Likely. Refuses to Give Out Letter. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/ugi-begins-fight-for-general-gas-legal-action-started-to-get.html | U.G.I. BEGINS FIGHT FOR GENERAL GAS; Legal Action Started to Get Information About Deal With Associated Gas. OFFICIALS NOT APPRISED Zimmermann Issues Announcement of Proceedings in Interests of Stockholders. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/erie-shop-men-get-pay-increase.html | Erie Shop Men Get Pay Increase. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/capablanca-starts-a-trial-of-difficult-double-chess.html | Capablanca Starts a Trial Of Difficult "Double Chess" | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/lamont-hails-gain-shown-by-business-secretary-points-to-signs-of.html | LAMONT HAILS GAIN SHOWN BY BUSINESS; Secretary Points to Signs of Greater Building Activity and Record Auto Output. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/mckniff-enters-penn-mile-run.html | McKniff Enters Penn Mile Run. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/red-cross-plans-flood-relief-work-disasters-in-twenty-states-call.html | RED CROSS PLANS FLOOD RELIEF WORK; Disasters in Twenty States Call Forth New Efforts, Director States. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/official-dies-in-budapest-crash.html | Official Dies in Budapest Crash. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/hoover-demands-respect-for-law-calls-it-nations-dominant-issue-in.html | HOOVER DEMANDS RESPECT FOR LAW; CALLS IT NATIONS'DOMINANT ISSUE' IN SPEECH BEFORE PUBLISHERS HERE; PRESIDENT SEES CRIME RIFE Country Is Unsafest of Any Civilized Land, He Asserts. DENIES DRY LAW IS CAUSE Only 8 Per Cent of Felonies Last Year Traced to It, He Says in Luncheon Speech, PLEDGES ENFORCEMENT AID Will Pick Legal Commission With Care, He Declares, for Study of Entire Problem. Sees Rise in All Crime. Pays Tribute to Stone. Deplores Public Attitude. Cheered by Crowd on Arrival. Introduction by Neyes. Loved More for Failings. Proposes Toast to Hoovers. "Very Human" Organization. Those at Speakers' Table. | True | International Newsreel Photo.Times Wide World Photo. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/a-banking-system-for-peace-theodore-gilman.html | A Banking System for Peace.; THEODORE GILMAN. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/racing-season-to-open-at-jamaica-track-today-new-york-to-open-turf.html | Racing Season to Open at Jamaica Track Today; NEW YORK TO OPEN TURF SEASON TODAY Six Months of Racing on Jockey Club Tracks to Be Inaugurated at Jamaica.8 ENTERED IN PAUMONOKExtreme to Carry Topweight of 121Pounds and Byrd 114--SandeNot to Ride Here. Byrd to Make 1929 Debut. Sande Not to Ride Here. | True | By Bryan Field. | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/fordham-will-play-columbia-nine-today-game-postponed-by-rain-a-week.html | FORDHAM WILL PLAY COLUMBIA NINE TODAY; Game Postponed by Rain a Week Ago Will Be Staged at Fordham Field at 3:30. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/zagreb-murder-trial-on-accused-slayer-of-serb-editor-says-he-sought.html | ZAGREB MURDER TRIAL ON.; Accused Slayer of Serb Editor Says He Sought to Stop Killings. | True | Wireless to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/tin-futures-rise-sharply-advance-of-70-to-75-points-net-follows.html | TIN FUTURES RISE SHARPLY.; Advance of 70 to 75 Points Net Follows Week of Declines. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/feigl-post-to-give-dance-on-friday.html | Feigl Post to Give Dance on Friday. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/sanstol-is-winner-outpoints-farber-norwegian-bantam-forces-the.html | SANSTOL IS WINNER; OUTPOINTS FARBER; Norwegian Bantam Forces the Fighting Throughout 6-Round Bout at Broadway Arena. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/draft-plan-to-list-investment-trusts-stock-exchange-governors-said.html | DRAFT PLAN TO LIST INVESTMENT TRUSTS; Stock Exchange Governors Said to Have Agreed on Class of Shares to Be Admitted. LAW BODY FRAMING RULES Problem, Involving $2,000,000,000, One of Most Important Arising Since the War. Involves a Precedent. Many Requests for Action. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/freightcar-condition-improved.html | Freight-Car Condition Improved. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/bogardus-is-new-phone-exchange.html | Bogardus Is New Phone Exchange. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/oil-men-again-seek-check-on-output-petroleum-institutes-general.html | OIL MEN AGAIN SEEK CHECK ON OUTPUT; Petroleum Institute's General Committee on Conservation Begins Two-Day Session. WILBUR'S PLAN IS TAKEN UP Legal Method of Curtailment Is Sought for Submission to Directors Tomorrow. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/bauer-wins-2-cue-games-defeats-wellins-12585-and-laverty-12567-in.html | BAUER WINS 2 CUE GAMES.; Defeats Wellins, 125-85, and Laverty, 125-67, in Poggenburg Play. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/new-yorker-honored-by-spain-for-art-aid-grand-cross-of-alfonso-xii.html | NEW YORKER HONORED BY SPAIN FOR ART AID; Grand Cross of Alfonso XII Is Awarded to Archer M. Huntington. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/way-open-to-reich-to-continue-parley-young-brings-schacht-and.html | WAY OPEN TO REICH TO CONTINUE PARLEY; Young Brings Schacht and Moreau Together--They Discuss New French Plan.IS BASED ON WORLD BANKProfits Counted On to Pay Debts to Us, While Reich BondsWould Cover War Damage,EXPERTS MEET AGAIN TODAY Paris, Skeptical of Success, ThinksGovernments in End May Have to Reach Accord. Ready to Listen to Schacht. Moreau Talks to Schacht. Looks for Big Profits. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/old-guard-holds-service-members-march-to-all-angels-church-for-103d.html | OLD GUARD HOLDS SERVICE.; Members March to All Angels' Church for 103d Memorial. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/uhle-blanks-browns-for-the-tigers-10-balk-coupled-with-two-singles.html | UHLE BLANKS BROWNS FOR THE TIGERS, 1-0; Balk, Coupled With Two Singles, Gives Victors Run in First-- --Losers Get 5 Hits. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/borah-echoes-hoover-plea-senator-agrees-that-law-must-be-respected.html | BORAH ECHOES HOOVER PLEA; Senator Agrees That Law Must Be Respected and Enforced. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/bond-flotations-public-utility-and-real-estate-securities-to-be.html | BOND FLOTATIONS.; Public Utility and Real Estate Securities to Be Placed on the Market. Mortgage Certificates. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/railroad-picks-directors-st-louis-southwestern-adds-five-new.html | RAILROAD PICKS DIRECTORS; St. Louis Southwestern Adds Five New Members at Election. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/hearing-on-taxi-insurance-state-department-gets-figures-on.html | HEARING ON TAXI INSURANCE; State Department Gets Figures on Application for Higher Rate. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/wolfe-outpoints-johnny-dundee.html | Wolfe Outpoints Johnny Dundee. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/new-york-standard-earns-39645227-oil-companys-net-for-1928-is-more.html | NEW YORK STANDARD EARNS $39,645,227; Oil Company's Net for 1928 Is More Than Three Times Income in Preceding Year. SURPLUS REPLACES DEFICIT $12,064,938 Remains After Payment of Dividends, Against$15,776,202 Loss in 1927. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/plan-prepared-by-architects.html | Plan Prepared by Architects. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/mrs-morrow-returning-she-and-daughter-expect-to-start-home-within.html | MRS. MORROW RETURNING.; She and Daughter Expect to Start Home Within Few Days. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/yonkers-parcels-to-be-auctioned.html | Yonkers Parcels to Be Auctioned. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/montclair-show-tickets-in-demand.html | Montclair Show Tickets in Demand. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/naval-orders.html | Naval Orders. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/building-contracts-drop-awards-in-metropolitan-area-show-decline.html | BUILDING CONTRACTS DROP.; Awards in Metropolitan Area Show Decline for Week. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/curry-is-slated-to-head-tammany-at-election-today-his-choice-seems.html | CURRY IS SLATED TO HEAD TAMMANY AT ELECTION TODAY; His Choice Seems Assured as Walker Announces He is for Man From Ranks. MAYOR RFFUSES TO CHOOSE But McCue Allies Hear 'Orders' From City Hall Are to Back Leader of 5th District. Sees Several Fitted for Job. Move Against Curry Fails. CURRY IS SLATED TO HEAD TAMMANY "Orders" to Vote for Curry. No Choice, Mayor Says. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/john-ennis-86-dies-a-noted-athlete-broke-westons-record-by-walking.html | JOHN ENNIS, 86, DIES; A NOTED ATHLETE; Broke Weston's Record by Walking From Coast to Coast in 80 Days. AS SWIMMER HE SAVED 18 Had Held Swimming and Skating Titles--Served in Civil War-- A Prominent Contractor. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/miss-monk-to-wed-in-mobile-today-her-marriage-to-george-b-post-of.html | MISS MONK TO WED IN MOBILE TODAY; Her Marriage to George B. Post of New York to Take Place in Christ Episcopal Church. MISS O'CONNOR'S BRIDAL Ceremony With Prank J. Dillon in Church of St. Vincent Ferrer Saturday--Other Future Nuptials. O'Connor--Dillon. Burrows--Stair. Maynard--Wilder. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/rochester-to-honor-louis-wiley.html | Rochester to Honor Louis Wiley. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/met-women-open-golf-season-today-advance-guard-including-miss-hicks.html | MET. WOMEN OPEN GOLF SEASON TODAY; Advance Guard, Including Miss Hicks and Miss Orcutt, in Absecon, N.J., Medal Play. TOURNEY TO LAST 3 DAYSWomen's Met. Golf Association ListsIts Program, Including 34Fixtures Starting May 7. Events Scheduled. Dates for One Not Yet Fixed. | True | By Williams D. Richardson. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/mrs-fb-murphy-killed-wife-of-ohio-representative-is-victim-of.html | MRS. F.B. MURPHY KILLED.; Wife of Ohio Representative Is Victim of Florida Auto Crash. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/win-scholarships-for-rank-at-harvard-eightyone-of-382-students.html | WIN SCHOLARSHIPS FOR RANK AT HARVARD; Eighty-one of 382 Students Selected Come From New York, New Jersey and Connecticut. | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/business-world-some-berkshire-prices-lower.html | BUSINESS WORLD; Some Berkshire Prices Lower. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/somerville-orator-wins-harry-rabinowitz-gets-district-prize-in.html | SOMERVILLE ORATOR WINS; Harry Rabinowitz Gets District Prize in National Contest. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/plans-for-avon-players-morris-gest-prepares-to-bring-festival.html | PLANS FOR AVON PLAYERS.; Morris Gest Prepares to Bring Festival Company Here Next Season. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/fb-conovers-estate-valued-at-234971-appraisal-shows-suicide-of.html | F.B. CONOVER'S ESTATE VALUED AT $234,971; Appraisal Shows Suicide of Headof Tiffany Studios FollowedNervous Breakdown. C.E. Williams Died Insolvent. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/daughter-to-mrs-alan-c-abeel.html | Daughter to Mrs. Alan C. Abeel. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/all-america-cables-cuts-haiti-rate.html | All America Cables Cuts Haiti Rate. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/corporations-plan-dividends-in-stock-boards-of-sparks-withington.html | CORPORATIONS PLAN DIVIDENDS IN STOCK; Boards of Sparks Withington and General Spring and Bumper Propose Large Distributions. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/washington-looks-to-fleet-reduction-gibsons-proposal-at-geneva.html | WASHINGTON LOOKS TO FLEET REDUCTION; Gibson's Proposal at Geneva Stirs the Capital as Did Hughes 'Bombshell' of 1921. CHALLENGE TO BRITAIN SEEN Invitation to Meet Us Half Way --Hoover Guarded His New Move Closely. Quickest Course Desired. Had Thought We Would Wait. WASHINGTON LOOKS TO FLEET REDUCTION Blow to Anglo-French Accord Seen Regarded as Addressed to Britain. Meeting Cruiser Situation. Elimination of War Fear. WASHINGTON LOOKS TO FLEET REDUCTION Background of the Proposal. How Figures Might Work Out. Results of Flexible Arrangement. American Objection Stressed. Stimson Answers Questions. Borah and Diplomats Hail Step. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/jack-britton-is-defeated.html | Jack Britton Is Defeated. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/doctors-condemn-birth-control-raid-medical-association-of-county.html | DOCTORS CONDEMN BIRTH CONTROL RAID; Medical Association of County Attacks Seizure of Records of Patients by Police. ACADEMY ALSO WILL ACT Lawyer Declares 150 Cards Are Missing--Dennett Case in the Federal Court Today. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/hoover-sends-senate-nine-nominations-lenroots-name-again-submitted.html | HOOVER SENDS SENATE NINE NOMINATIONS; Lenroot's Name Again Submitted --Klein Appointed Assistant Secretary of Commerce. | True | Special to The New York Times. | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/chrysler-building-escapes-city-taxes-14000000-skyscraper-rising-on.html | CHRYSLER BUILDING ESCAPES CITY TAXES; $14,000,000 Skyscraper Rising on Land Owned by Cooper Union Exempt by 1859 Law. BOARD ORDERS AN INQUIRY "Future Action" Is Contemplated-- Educational Body to Get Sums Almost Equal to Realty Levies. Exemption Granted in 1859. Sees Immunity Not Intended. Sums Provided in Lease. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/gibson-explains-plan-of-comparing-navies-on-tonnage-age-guns-and.html | Gibson Explains Plan of Comparing Navies On Tonnage, Age, Guns and Other Bases | True | Wireless to THE NEW YORK TIMES. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/hoover-sets-aside-the-arches-in-utah-as-a-scenic-wonder.html | Hoover Sets Aside the Arches in Utah as a Scenic Wonder | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/paris-passengers-sail-on-the-france-liner-leaves-two-days-early.html | PARIS PASSENGERS SAIL ON THE FRANCE; Liner Leaves Two Days Early Carrying 90 Scheduled for Disabled Vessel. CAPTAIN THOMAS RELIEVED He Will Rest Over Next Trip-- Ship's Departure From Havre Reported Assured for May 8. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/new-stock-issues-cooperation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Cooperation Shares to Be Offered to the Public for Subscription. Westchester First National. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/princess-theatre-of-montreal-sold.html | Princess Theatre of Montreal Sold. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/unlisted-securities-strong-and-active-buying-sends-prices-up-in-all.html | UNLISTED SECURITIES STRONG AND ACTIVE; Buying Sends Prices Up in All Groups--Demand Keen for Insurance Shares. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/caprice-in-london-june-3-theatre-guild-cast-to-be-headed-by-lynn.html | 'CAPRICE IN LONDON JUNE 3.; Theatre Guild Cast to Be Headed by Lynn Fontanne and Alfred Lunt. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/police-department.html | Police Department. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/son-of-police-officer-sentenced.html | Son of Police Officer Sentenced. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/miss-ray-p-miller-heard-young-lyric-soprano-employs-voice-with.html | MISS RAY P. MILLER HEARD.; Young Lyric Soprano Employs Voice With Admirable Intelligence. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/king-tut-wins-decision-easily-outpoints-goodrich-in-milwaukee.html | KING TUT WINS DECISION.; Easily Outpoints Goodrich in Milwaukee Ten-Round Bout. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/corner-on-park-av-is-sold-to-winter-corporation-purchases-four.html | CORNER ON PARK AV. IS SOLD TO WINTER; Corporation Purchases Four Buildings at 82d Street, Held at $2,500,000. SECOND AV. CORNER IS SOLD Jeremiah Donovan Buys. Large Plot at 68th Street, With Plans for $4,000,000 Housing Project. | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/benefit-bridge-for-a-nursery.html | Benefit Bridge for a Nursery. | True | | C1B 24938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to The New York Times. | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/text-of-gibsons-address-before-arms-parley.html | Text of Gibson's Address Before Arms Parley | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/dr-straton-to-take-rest-in-atlanta-hospital-suffered-slight-stroke.html | Dr. Straton to Take Rest in Atlanta Hospital; Suffered Slight Stroke Last Week, He Says | True | | C1B 24938 |
| 1929-04-23 | 1929-04-23 | https://www.nytimes.com/1929/04/23/archives/changes-announced-by-corporations-new-name-for-wa-harriman-coas.html | CHANGES ANNOUNCED BY CORPORATIONS; New Name for W.A. Harriman & Co.--A.S. Somers on Brooklyn Board--Several Removals. | True | | C1B 24938 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/2-headley-horses-win-at-lexington-miss-peggy-beats-princess-elsie.html | 2 HEADLEY HORSES WIN AT LEXINGTON; Miss Peggy Beats Princess Elsie in 2d Race--Alicibiades Scores in Fourth. NICHELSON TAKES FEATURE Defeats Bonivan by Neck in Fifth Event and Pays $28.06 in the Mutuels. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/miss-harriet-hancock-newman.html | Miss Harriet Hancock Newman. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/pearl-in-star-dispute-arbitration-board-to-settle-his-contention.html | PEARL IN STAR DISPUTE.; Arbitration Board to Settle His Contention With the Shuberts. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/car-loadings-gain-over-week-a-year-ago-increase-of-59071-reported.html | CAR LOADINGS GAIN OVER WEEK A YEAR AGO; Increase of 59,071 Reported, With Advance Over Preceding Week of 15,365 Cars. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/toone-is-made-a-knight-managed-english-cricketers.html | Toone Is Made a Knight; Managed English Cricketers | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/elinor-smith-in-air-seeks-record-again-girl-flier-trying-to-regain.html | ELINOR SMITH IN AIR; SEEKS RECORD AGAIN; Girl Flier, Trying to Regain Duration Honors, Circles Over Mineola Fields. PASSES FIFTEENTH HOUR Must Stay Up More Than 22 to Beat Mark of Mrs. Thaden--Starts With 210 Gallons of Fuel. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/licensed-to-teach-in-the-junior-high-schools.html | Licensed to Teach in the Junior High Schools | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/pick-sanford-bates-as-head-of-prisons-mitchell-and-mrs-willebrandt.html | PICK SANFORD BATES AS HEAD OF PRISONS; Mitchell and Mrs. Willebrandt Get Bay State Expert to Reorganize Federal System.NOW HOLDS STATE OFFICE Was Previously Asked to Enterthe National Service butDeclined Post. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/die-in-poison-compact-man-brings-girls-body-from-colorado-mountains.html | DIE IN POISON COMPACT.; Man Brings Girl's Body From Colorado Mountains, Then Collapses. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/feast-of-passover-begins-at-sundown-welfare-groups-here-provide.html | FEAST OF PASSOVER BEGINS AT SUNDOWN; Welfare Groups Here Provide Unleavened Bread for Needy During Holidays. SERVICES AT ELLIS ISLAND Appeal Issued for Observance of Traditional Sabbath--City College Suspends Course. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/asks-house-inquiry-into-air-collision-california-member-wants.html | ASKS HOUSE INQUIRY INTO AIR COLLISION; California Member Wants Investigation of San Diego Crash Which Killed Six Persons. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/walter-r-benjamins-to-entertain.html | Walter R. Benjamins to Entertain. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/debt-experts-make-new-move-to-reach-accord-with-reich-group-leaders.html | DEBT EXPERTS MAKE NEW MOVE TO REACH ACCORD WITH REICH; Group Leaders Take Up With Schacht All His Objections Point by Point. ALL DOORS ARE LEFT OPEN But Paris Doubts Experts' Negotiations Will Be Crowned by Success. SOME ADVANCE HOPED FOR Skeleton Plan With Which to Make Future New Start May Be Evolved. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/seiler-and-glatz-win-in-titlehandball-beat-jacobs-and-weismandel-in.html | SEILER AND GLATZ WIN IN TITLE-HANDBALL; Beat Jacobs and Weismandel in Only Third-Round Match of Senior Doubles. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/zalesky-assails-schacht-polish-foreign-minister-sees-in-german.html | ZALESKY ASSAILS SCHACHT.; Polish Foreign Minister Sees in German Attitude Cause for Alarm. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/cahill-is-defeated-by-ward-in-squash-loses-5game-handicap-match.html | CAHILL IS DEFEATED BY WARD IN SQUASH; Loses 5-Game Handicap Match With Open Champion, Failing to Qualify as Challenger. WARD DROPS 1ST 2 GAMES Beaten at 11-15, 12-15 by Cahill's Drive, but Rallies Brilliantly to Win Rest, 15-11, 15-9, 15-10. | True | By Allison Danzig. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/3-cafeteria-strikers-sent-to-workhouse-68-others-are-fined-a-total.html | 3 CAFETERIA STRIKERS SENT TO WORKHOUSE; 68 Others Are Fined a Total of $328 and 30 Are Freed With a Warning. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/miss-k-monk-wed-to-george-b-post-married-to-new-yorker-by-rev-ra.html | MISS K. MONK WED TO GEORGE B. POST; Married to New Yorker by Rev. R.A. Kirchhoffer in Christ Episcopal Church, Mobile. MISS GOLDMAN A BRIDE Wed to Myron Harrison by the Rev. Dr. Fisher at Sherry's--Other Marriages. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/coast-guardsman-dropped-lowman-asks-resignation-after-shooting.html | COAST GUARDSMAN DROPPED; Lowman Asks Resignation After Shooting Incident at Miami. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/no-spoonfed-amateur.html | NO SPOON-FED AMATEUR." | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/davany-and-tonry-named-as-aldermen-new-members-of-board-succeed-ej.html | DAVANY AND TONRY NAMED AS ALDERMEN; New Members of Board Succeed E.J. Walsh and the Late C.W. Dunn--Both Are Democrats. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/panama-city-hails-own-violinist.html | Panama City Hails Own Violinist. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/baldwin-asks-press-to-aid-amity-with-us-tells-london-news-men-only.html | BALDWIN ASKS PRESS TO AID AMITY WITH US; Tells London News Men Only They and Politicians Could Stir Peoples to Discord. BARRIE MOURNS CUB DAYS Playwright Says Shakespeare Today Would Be a Journalist and Write Thrillers. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/coach-announces-harvard-boatings-brown-selects-varsity-and-second.html | COACH ANNOUNCES HARVARD BOATINGS; Brown Selects Varsity and Second Varsity Eights Which Will Row Against M.I.T. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/justice-hartman-endorsed-for-mayor-bronx-republican-committee-urges.html | JUSTICE HARTMAN ENDORSED FOR MAYOR; Bronx Republican Committee Urges Nomination of City Court Judge. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/yanks-beaten-42-in-red-sox-opener-17000-see-morris-hold-hugmen-to.html | YANKS BEATEN, 4-2, IN RED SOX OPENER; 17,000 See Morris Hold HugMen to Six Hits--Pipgras's Wildness Brings Early Removal. VICTORS WIN GAME IN 2DHit Batsman With Bases Full Scores Run, Heving's Blow Tallying Two More--Durocher Makes 3 Safeties. | True | By John Drebinger. Special To the New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/bankruptcy-faked-druggist-testifies-accuses-nb-friedman-lawyer-at.html | BANKRUPTCY FAKED, DRUGGIST TESTIFIES; Accuses N.B. Friedman, Lawyer, at First Hearing in TuttleInquiry on Malpractice.TELLS OF 'DUMMY AUCTION"Sale" of Store Followed Default onTrumped-Up Note, He Swears--Thought Attorney an "Angel." | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/dill-urges-the-senate-to-broadcast-debates-offers-resolution-to.html | DILL URGES THE SENATE TO BROADCAST DEBATES; Offers Resolution to Have Microphones Put at Desks--Says Many Would Listen In. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/theatre-tourney-begins-westchester-county-amateurs-offer-three.html | THEATRE TOURNEY BEGINS; Westchester County Amateurs Offer Three One-Act Plays. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/tells-of-a-death-ray-san-francisco-engineer-reports-a-device-that.html | TELLS OF A "DEATH RAY."; San Francisco Engineer Reports a Device That Disintegrates Cells. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/mei-foo-beats-byrd-in-the-paumonok-scores-by-2-lengths-as-racing.html | MEI FOO BEATS BYRD IN THE PAUMONOK; Scores by 2 Lengths as Racing Starts at Jamaica Before 10,000-- Extreme Third. 5TH VICTORY FOR HILDRETH Trainer Captured Stake With Own Horse in 1910, Later With Sinclair Entries. RANCOCAS SILKS IN DOUBLE Fator Rides Both Winners, Son of Kai Sang in Feature and Greyola in 5th Race. | True | By Bryan Field. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/princes-burial-today-crowds-gather-to-pay-last-honors-to-henry-of.html | PRINCE'S BURIAL TODAY.; Crowds Gather to Pay Last Honors to Henry of Prussia. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/witherspoon-ordered-back-to-sanitarium-art-engraver-who-escaped.html | WITHERSPOON ORDERED BACK TO SANITARIUM; Art Engraver Who Escaped From Innerpine and Was Caught Here Is Returned to Goshen. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/tyson-back-with-the-robins-for-another-chance-in-majors.html | Tyson Back With the Robins For Another Chance in Majors | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/times-choral-society-in-concert.html | Times Choral Society in Concert. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/nolan-would-amend-national-defense-act-major-general-in-talk-to.html | NOLAN WOULD AMEND NATIONAL DEFENSE ACT; Major General, in Talk to Reserve Officers' Group, Urges Compulsory Service in War. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/leasehold-deals-lexington-avenue-corner-at-63d-street-rented-for.html | LEASEHOLD DEALS.; Lexington Avenue Corner at 63d Street Rented for Long Term. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/flying-boat-service-for-commuters-formed-to-operate-from-city-to.html | Flying Boat Service for Commuters Formed To Operate From City to Outlying Resorts | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/huge-plant-planned-by-union-electric-co-30000000-waterpawer-project.html | HUGE PLANT PLANNED BY UNION ELECTRIC CO.; $30,000,000 Water-Pawer Project on Osage River to ServeMissouri Territory. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/trinidad-hopes-for-air-mail-service.html | Trinidad Hopes for Air Mail Service | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/florida-warring-on-fruit-fly-pest-mediterranean-variety-which.html | FLORIDA WARRING ON FRUIT FLY PEST; Mediterranean Variety, Which Ravages Crops, Spreads-- Some Seen at Miami. CALLED NATIONAL MENACE Entomologist Says Danger Should Not Be Underestimated and Urges Speedy Action. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/mueller-clings-to-hope-chancellor-in-reichstag-urges-patience-with.html | MUELLER CLINGS TO HOPE.; Chancellor in Reichstag Urges Patience With Schacht. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/city-trust-inquiry-launched-by-banton-he-gets-specific-complaint-of.html | CITY TRUST INQUIRY LAUNCHED BY BANTON; He Gets Specific Complaint of Wrongdoing and Door Is Opened for Full Airing. BRODERICK TO GIVE ALL AID New Banking Head Scans Data in His Department and Will Give Records to Prosecutor. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/100000share-deal-record-on-exchange-involves-3000000-in-single.html | 100,000-Share Deal, Record on Exchange, Involves $3,000,000 in Single Transaction | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/mcnamara-wins-on-links-captures-low-gross-with-a-79-in-national.html | McNAMARA WINS ON LINKS; Captures Low Gross With a 79 in National Democratic Club Play. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/waldorf-aids-employes-hotel-to-continue-group-insurance-two-years.html | WALDORF AIDS EMPLOYES; Hotel to Continue Group Insurance Two Years After Closing. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/horse-show-prize-to-seaton-pippin-famous-hackney-mare-takes-blue-in.html | HORSE SHOW PRIZE TO SEATON PIPPIN; Famous Hackney Mare Takes Blue in Harness Class as Brooklyn Event Opens.CAPACITY CROWD PRESENT Major General Ely Reviews United States Army Team--Tan BarkScores in Jumping Class. | True | By Henry R. Ilsley. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/says-stages-faults-are-due-to-audiences-eddie-cantor-tells-women-of.html | SAYS STAGE'S FAULTS ARE DUE TO AUDIENCES; Eddie Cantor Tells Women of Free Synagogue That Public Gets What It Demands. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/hg-autenrieths-funeral-today.html | H.G. Autenrieth's Funeral Today. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/swedish-trade-balance-improves.html | Swedish Trade Balance Improves. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/deals-in-new-jersey-robb-properties-in-hoboken-are-sold-by-heir.html | DEALS IN NEW JERSEY.; Robb Properties in Hoboken Are Sold by Heir. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/radio-beacons.html | RADIO BEACONS. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/maritime-men-vote-to-buy-in-broad-st-20story-building-likely-to-be.html | MARITIME MEN VOTE TO BUY IN BROAD ST.; 20-Story Building Likely to Be Erected at No. 86--John Dowd Heads Association Again. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/1000000-in-argentine-gold-here.html | $1,000,000 In Argentine Gold Here. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/4000000-additions-on-li-road-in-1928-1500000-spent-for-locomotive.html | $4,000,000 ADDITIONS ON L.I. ROAD IN 1928; $1,500,000 Spent for Locomotive and Car Equipment--Safety Features Increased. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/boycott-threatened-in-jerusalem.html | Boycott Threatened in Jerusalem. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/honors-commander-dyott-royal-geographical-society-grants-medal-for.html | HONORS COMMANDER DYOTT; Royal Geographical Society Grants Medal for Fawcett Search. | True | Wireless to THE NEW YORK TIMES. | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/pennland-arrives-after-battling-ice-liner-24-hours-late-drifted-all.html | PENNLAND ARRIVES AFTER BATTLING ICE; Liner, 24 Hours Late, Drifted All Night Through Pack in Dense Fog. 200-FOOT BERG SIGHTED Ships Sailing Today Ordered to Take Extreme Southerly Course to Avoid Flocs. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/prr-to-dispose-of-railroad-stocks-new-company-to-take-106000000.html | P.R.R. TO DISPOSE OF RAILROAD STOCKS; New Company to Take $106,000,000 Holdings in LehighValley and Wabash.I.C.C. SUGGESTED ACTIONDecision Attributed to Likelihood ofClayton Act Citation--End ofMerger Deadlock Seen. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/taberski-wins-2-blocks-defeats-woods-12586-and-12563-on-opening-day.html | TABERSKI WINS 2 BLOCKS.; Defeats Woods, 125-86 and 125-63, on Opening Day of Cue Match. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/hotel-sued-by-actress-juanita-hansen-alleges-burns-by-steam-in-bath.html | HOTEL SUED BY ACTRESS.; Juanita Hansen Alleges Burns by Steam in Bath at the Lincoln. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/youths-plead-guilty-in-holdup-murder-court-accepts-lesser-charges.html | YOUTHS PLEAD GUILTY IN HOLD-UP MURDER; Court Accepts Lesser Charges in Killing of Aged Grocer on Prosecutor's Recommendation. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/lowden-returns-silent-on-farm-aid-back-with-family-from-4month-tour.html | LOWDEN RETURNS; SILENT ON FARM AID; Back With Family From 4-Month Tour Abroad, He Says He Will Study New Relief Plans. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/yugoslavia-files-protest-asks-bulgaria-to-halt-demonstrations-of.html | YUGOSLAVIA FILES PROTEST.; Asks Bulgaria to Halt Demonstrations of Emigres There. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/conn-aggies-triumph-defeat-maine-nine-76-in-first-game-of-season.html | CONN. AGGIES TRIUMPH.; Defeat Maine Nine, 7-6, in First Game of Season. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/john-mccormack-rents-suite-in-new-park-avenue-house.html | John McCormack Rents Suite In New Park Avenue House | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/british-statement-awaited-at-geneva-instructions-cushendun-will-get.html | BRITISH STATEMENT AWAITED AT GENEVA; Instructions Cushendun Will Get on Gibson Naval Plan Eagerly Expected. LULL IN MEANTIME LIKELY Governments Will Study American Proposals and Sound Public Opinion on Them. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/violet-carlson-to-leave-hospital.html | Violet Carlson to Leave Hospital. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/more-houses-sold-in-yorkville-area-three-buildings-on-east-81st.html | MORE HOUSES SOLD IN YORKVILLE AREA; Three Buildings on East 81st Street to Be Replaced by Modern Apartments. OPERATORS IN MANY DEALS They Continue Their Activity in the Purchase and Sale of East Side Housing Properties. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/westchester-sale-today-kennelly-to-auction-properties-in-several.html | WESTCHESTER SALE TODAY.; Kennelly to Auction Properties in Several Communities. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/banks-abroad-raise-rates-advances-of-1-per-cent-made-in-both.html | BANKS ABROAD RAISE RATES; Advances of 1 Per Cent Made in Both Austria and Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/rubber-in-sharp-rise-buying-sends-futures-70-to-90-points-higher-at.html | RUBBER IN SHARP RISE.; Buying Sends Futures 70 to 90 Points Higher at Close Here. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/will-join-jewish-agency-communities-in-british-isles-vote-to-follow.html | WILL JOIN JEWISH AGENCY.; Communities in British Isles Vote to Follow American Lead. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/arthur-lederer-dies-former-official-of-international-navigation.html | ARTHUR LEDERER DIES.; Former Official of International Navigation Company Was 71. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/fire-in-pirates-den-ruins-relics-of-sea-two-pet-birds-suffocated-as.html | FIRE IN 'PIRATES DEN' RUINS RELICS OF SEA; Two Pet Birds Suffocated as Early Morning Blaze Sweeps Village Night Club. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/steel-ingot-output-increased-last-week-united-states-steel-at.html | STEEL INGOT OUTPUT INCREASED LAST WEEK; United States Steel at Capacity Production With 4 Per Cent Rise --Independents Also Active. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/crude-oil-output-up-56800-barrels-increases-reported-both-east-and.html | CRUDE OIL OUTPUT UP 56,800 BARRELS; Increases Reported Both East and West of Rockies--Daily Flow Now 2,671,850. DOMESTIC STOCKS LARGER 3,118,000 Barrels Added Last Month-- Shipments From California Greater. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/passion-play-faces-novel-police-move-banton-may-invoke-law-which.html | PASSION PLAY FACES NOVEL POLICE MOVE; Banton May Invoke Law Which Forbids Representing Deity to Ban Freiburg Production. GEST POINTS TO MOVIE "King of Kings" Gave Rise to No Such Protest, He Says--Counsel Doubts if Statute Was Ever Used. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/asks-envoy-to-caucasian-republics.html | Asks Envoy to Caucasian Republics. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/manhattan-relay-trials-today.html | Manhattan Relay Trials Today. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/35-reds-held-in-rumanian-plot.html | 35 Reds Held in Rumanian Plot. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/bond-club-field-day-will-be-held-may-24-various-sports-will.html | BOND CLUB FIELD DAY WILL BE HELD MAY 24; Various Sports Will Entertain the Bankers and Brokers at Sleepy Hollow Club. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/13-hunter-seniors-get-awards.html | 13 Hunter Seniors Get Awards. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/112-japanese-drown-as-ship-hits-rocks-steamer-sinks-almost.html | 112 JAPANESE DROWN AS SHIP HITS ROCKS; Steamer Sinks Almost Instantly Off Cape Erino--97 Picked Up by Rescue Vessels. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/hot-springs-official-and-wife-are-jailed-he-for-fire-at-city-hall.html | Hot Springs Official and Wife Are Jailed, He for Fire at City Hall, She for Gun Play | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/mt-st-marys-nine-wins-triumphs-on-home-field-over-catholic.html | MT. ST. MARY'S NINE WINS.; Triumphs on Home Field Over Catholic University, 21-4. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/sinclair-not-seeking-richfield-oil.html | Sinclair Not Seeking Richfield Oil. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/josfph-h-acker-dies-rockefellers-friend-pocantico-hills-pioneer-won.html | JOSFPH H. ACKER DIES; ROCKEFELLER'S FRIEND; Pocantico Hills Pioneer Won Several Court Contests With His Neighbor--Amity Undisturbed. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/peace-week-to-begin-may-12.html | Peace Week to Begin May 12. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/income-tax-inequalities-discrimination-against-the-professions-on.html | INCOME TAX INEQUALITIES.; Discrimination Against the Professions on Earned Income. | True | GROSVENOR ATTERBURY. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/steinhardt-suicide-goes-to-grand-jury-tuttle-sets-inquiry-on-death.html | STEINHARDT SUICIDE GOES TO GRAND JURY; Tuttle Sets Inquiry on Death Instigator for Today After Seeing Mysterious Caller. MOVE WITHOUT PRECEDENT Offender Would Be Accused of "Obstruction of Justice"-- Congress Hearing Asked. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/name-bucknell-eleven-managers.html | Name Bucknell Eleven Managers. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/four-ships-sail-today-two-are-expected-berengaria-george-washington.html | FOUR SHIPS SAIL TODAY, TWO ARE EXPECTED; Berengaria, George Washington Among Those Leaving-- Westphalia and Olympic Due. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/pure-oil-company-sells-leases.html | Pure Oil Company Sells Leases. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/all-british-parties-urge-study-of-gibson-navy-plan-all-europe.html | ALL BRITISH PARTIES URGE STUDY OF GIBSON NAVY PLAN; ALL EUROPE ACCLAIMS IT; CHAMBERLAIN MOVE LIKELY He May Make Statement on British Position in Commons Today. DESIRE TO MEET US SHOWN Gibson Offer Becomes Factor in Election, With Parties Favoring Naval Cut Principles. GENEVA'S EYES ON LONDON Arms Parley Delegates Think It Will Keep 'Ball Rolling'--Ours Expect Progress. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/bugle-and-barrier.html | Bugle and Barrier. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/los-angeles-leaves-on-allnight-cruise-ships-destination-not.html | LOS ANGELES LEAVES ON ALL-NIGHT CRUISE; Ship's Destination Not Revealed -- Crowds See Dirigible Pass Over Times Square. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/miss-budd-chooses-bridal-attendants-her-marriage-to-dr-bl-sterner.html | MISS BUDD CHOOSES BRIDAL ATTENDANTS; Her Marriage to Dr. B.L. Sterner in St. John's Church, Yonkers, June 1. MISS BEADLESTON'S PLANS Ceremony With Fritz P. Lindh in St. James's Church May 3 and Reception at the Madison. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/400-church-women-hear-dr-manning-bishop-praises-the-league-for.html | 400 CHURCH WOMEN HEAR DR. MANNING; Bishop Praises the League for Patriotic Service for Its Decade of Work. APPROVES HOOVER'S STAND Law Enforcement Is the Foundation of Civilized Life, He Declares at Waldorf Breakfast. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/john-j-mulvaney-jersey-city-lawyer-dies-on-his-61st-birthday.html | JOHN J. MULVANEY.; Jersey City Lawyer Dies on His 61st Birthday. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/tells-of-new-radio-as-school-adjunct-gen-squier-discussing-his.html | TELLS OF NEW RADIO AS SCHOOL ADJUNCT; Gen. Squier, Discussing His "Monophone," Predicts Its Service in Homes. IT IS LINKED TO TELEPHONE Device Will Utilize Television and Sound Movies, He Says in Academy of Sciences Address. DR. LADD-FRANKLIN SPEAKS Agassiz and Watson Medals Go to British and Dutch Scholars Through Envoys in Capital. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/cricket-association-schedules-42-games-season-starts-may-30-with.html | CRICKET ASSOCIATION SCHEDULES 42 GAMES; Season Starts May 30 With Staten Island-Fordham and Union County-Columbia Oval Tests. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/nickel-plates-holdings-investments-in-wheeling-lake-erie-increased.html | NICKEL PLATE'S HOLDINGS.; Investments in Wheeling & Lake Erie Increased to $9,793,000. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/holding-company-to-unite-utilities-power-gas-and-water-corp-to.html | HOLDING COMPANY TO UNITE UTILITIES; Power, Gas and Water Corp. to Obtain Stock of Peoples Light and Federal Water. $200,000,000 IS INVOLVED Operating Subsidiaries of System Are in 21 States--G.L. Ohrstrom Heads New Organization. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/irt-aid-is-sought-on-unification-transit-board-through-metz-also.html | I.R.T. AID IS SOUGHT ON UNIFICATION; Transit Board, Through Metz, Also Seeks Settlement of $12,000,000 Charges. DIRECTORS WEIGH ACTION But Company's Decision Is Not Likely Till After Argument on Federal Suits. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/columbia-blanked-by-fordham-1-to-0-murphy-scores-only-run-of.html | COLUMBIA BLANKED BY FORDHAM, 1 TO 0; Murphy Scores Only Run of Pitching Duel on a Passed Ball in Third Inning MAROON PITCHER FANS 16 Murphy Allows Three Hits, One a Triple by Hamilton--Cerny and Burke Are Reached for Four. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/urges-new-right-for-married-women-council-for-voters-league-asks.html | URGES NEW RIGHT FOR MARRIED WOMEN; Council for Voters' League Asks Privilege of Choosing Nationality Be Given Them. ELECTION LAWS ASSAILED Dr. Robert Leigh, Head of Bennington College, Says They Are for 'Horse and Buggy Civilization.' | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/charles-b-dondero.html | Charles B. Dondero. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/wynne-to-survey-cost-of-illness.html | Wynne to Survey Cost of Illness. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/navy-plan-reaction-elates-washington-europes-cordial-reception-of.html | NAVY PLAN REACTION ELATES WASHINGTON; Europe's Cordial Reception of Gibson Proposal Gives Hope of Real Reductions in Fleets. WORLD OPINION COUNTED ON Progress at Geneva Parley to Be Urged-- Britten Calls Plan "Surrender" by Us. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/silk-futures-advance-prices-close-1-to-8-cents-higher-for-the.html | SILK FUTURES ADVANCE.; Prices Close 1 to 8 Cents Higher for the Day--1.305 Bales Sold. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/crew-takes-emden-name-reich-allows-men-of-wartime-raider-to-add-it.html | CREW TAKES EMDEN NAME.; Reich Allows Men of Wartime Raider to Add It to Own. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/spanish-press-complains-trade-modus-viviendi-with-us-criticizes-as.html | SPANISH PRESS COMPLAINS.; Trade Modus Viviendi With Us Criticizes as One-Sided. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/wilkins-describes-trip-tells-geographical-society-of-air.html | WILKINS DESCRIBES TRIP.; Tells Geographical Society of Air Exploration of Graham Land. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/londos-throws-bauer-wins-the-ridgewood-grove-wrestling-feature-in.html | LONDOS THROWS BAUER.; Wins the Ridgewood Grove Wrestling Feature in 16:18. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/citys-manufactures-show-big-increase-gained-397657647-in-two-years.html | CITY'S MANUFACTURES SHOW BIG INCREASE; Gained $397,657,647 in Two Years, Merchant's Association Reports. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/no-lindberghlanphier-rift.html | No Lindbergh-Lanphier Rift. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/laughter-cures-mute-artist-at-berlin-motion-picture-show.html | Laughter Cures Mute Artist At Berlin Motion Picture Show | True | Wireless to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/sees-tammany-mask-off-thomas-says-old-gang-is-on-job-and-hall-was.html | SEES TAMMANY MASK OFF.; Thomas Says "Old Gang Is on Job" and Hall Was Never "New." | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/consul-asks-china-to-relieve-taoyuan-american-representative-at.html | CONSUL ASKS CHINA TO RELIEVE TAOYUAN; American Representative at Hankow Calls Situation of Foreigners There Desperate. TSINAN AMERICANS WARNED Diplomat Tells Them to Keep Off Streets--Dr. Wu Denies Laxity in Famine Relief. | True | Special to The New York Times. | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/legal-row-halts-transfer-of-ships-board-and-chapman-company-are.html | LEGAL ROW HALTS TRANSFER OF SHIPS; Board and Chapman Company Are Unable to Agree on Repairs to Liner. SOLUTION EXPECTED TODAY Strict Examination of Leviathan's Liquor Supply on Her Arrival Here ordered. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/two-new-national-banks-application-made-for-one-in-the-bronx-one-at.html | TWO NEW NATIONAL BANKS.; Application Made for One in the Bronx, One at Huntington, L.I. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/bulletins-on-kings-health-stop.html | Bulletins on King's Health Stop. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/to-run-lake-george-hotel-abbott-corporation-takes-over-the-sagamore.html | TO RUN LAKE GEORGE HOTEL; Abbott Corporation Takes Over the Sagamore on Green Island. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/four-die-on-cruise-of-canadian-liner-officials-deny-mystery-illness.html | FOUR DIE ON CRUISE OF CANADIAN LINER; Officials Deny 'Mystery' Illness Broke Out on 4-Month Cruise of Duchess of Atholl. LETTER PUT TOLL AT TEN Dr. E. Hardenbrook of Rochester, N.Y., and H.J. Norweb of Roslyn, N.Y., Among Victims. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/eastern-league-to-open-allentown-replaces-waterbury-as-circuit.html | EASTERN LEAGUE TO OPEN.; Allentown Replaces Waterbury as Circuit Starts Today. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/realty-financing-bedell-company-gets-1800000-loan-on-midtown-parcel.html | REALTY FINANCING.; Bedell Company Gets $1,800,000 Loan on Midtown Parcel. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/navy-football-drills-close.html | Navy Football Drills Close. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/hardware-outlook-good.html | Hardware Outlook Good. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/says-slayer-followed-victims-teachings-wife-of-slain-belgrade.html | SAYS SLAYER FOLLOWED VICTIM'S TEACHINGS; Wife of Slain Belgrade Editor Declares He Urged Assassination of Croat Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/ends-life-amid-relics-of-her-stage-success-etta-stewart-collins.html | ENDS LIFE AMID RELICS OF HER STAGE SUCCESS; Etta Stewart Collins, Once Leading Lady in 'Red Mill,' InhalesGas in Furnished Room. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/savage-girls-team-wins-defeats-hunter-college-swimmers-in-dual-meet.html | SAVAGE GIRLS' TEAM WINS.; Defeats Hunter College Swimmers in Dual Meet, 42 to 16. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/14-silica-sand-companies-merged.html | 14 Silica Sand Companies Merged. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/georgetown-wins-192-triumphs-over-western-maryland-nine-at.html | GEORGETOWN WINS, 19-2.; Triumphs Over Western Maryland Nine at Washington. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/newark-is-routed-by-buffalo-206-bisons-hammer-four-pitchers-for-23.html | NEWARK IS ROUTED BY BUFFALO, 20-6; Bisons Hammer Four Pitchers for 23 Hits, Fisher Getting Homer, Triple and Two Singles. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/witness-escorted-back-in-styles-case-schnell-also-gets-chaperon-to.html | WITNESS 'ESCORTED' BACK IN STYLES CASE; Schnell Also Gets "Chaperon" to Insure Presence at Perjury Trial That Starts Today. QUESTIONED BY NEWCOMBE Departure to Pennsylvania Will Be Inquired Into--Not Being Detained, Says Prosecutor. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/smith-is-silent-on-choice-of-curry-foley-declares-election-speaks.html | SMITH IS SILENT ON CHOICE OF CURRY; Foley Declares Election Speaks for Itself and Sends Best Wishes to New Leader. WALKER COMMENTS TODAY McCooey Expresses Hope of Success --Rendt of Richmond and Theofel of Queens Are Pleased. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/charles-gillingham.html | Charles Gillingham. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/sciolino-is-victor-in-amateur-boxing-wins-in-112pound-class-as.html | SCIOLINO IS VICTOR IN AMATEUR BOXING; Wins in 112-Pound Class as National A.A.U. Junior Tourney Starts in Chicago.84 BOXERS ARE ENTEREDGarcia, Boston 118-Pounder, Defeats Herbst of St. Louis--11A.A.U. Districts Represented. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/reynolds-beaten-at-182-loses-to-straus-in-poggenburg-play-ward.html | REYNOLDS BEATEN AT 18.2.; Loses to Straus in Poggenburg Play --Ward Gains Cup Final. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/robins-win-in-11th-on-bancrofts-hit-15000-see-official-home-opener.html | ROBINS WIN IN 11TH ON BANCROFT'S HIT; 15,000 See Official Home Opener, Brooklyn Triumphing, 3-2, for 1st Victory in 6 Starts. VANCE IN BRILLIANT FORM Holds Losers to Six Singles and Fans Seven--Errors Figure in 2 Brave Runs in 6th. BRESSLER GETS A HOMER He Also Tallies Tying Run in 8th After Making Single--McCooey Throws First Ball. | True | By Roscoe McGowen. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/butterfly-ball-at-ritz-tonight-cabaret-at-midnight-a-feature-of.html | BUTTERFLY BALL AT RITZ TONIGHT; Cabaret at Midnight a Feature of Annual Benefit for the House of Rest. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/would-end-death-penalty-reichstag-committee-is-likely-to-adopt-bill.html | WOULD END DEATH PENALTY; Reichstag Committee Is Likely to Adopt Bill for Life Sentences. | True | Wireless to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/asks-house-to-sift-steinhardt-letter-sirovich-moves-for-inquiry-on.html | ASKS HOUSE TO SIFT STEINHARDT LETTER; Sirovich Moves for Inquiry on Bankruptcy Abuses Here Alleged in Confession. WANTS SECRECY LIFTED Resolution Declares Lawyer Made Revelations 'in Contemplation of Death' Without Self-Interest. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/mrs-pratt-presides-in-house-as-farm-bill-is-discussed.html | Mrs. Pratt Presides in House As Farm Bill Is Discussed | True | Special to The New York Times. | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/grain-exports-increase-last-weeks-shipments-exceed-previous-week.html | GRAIN EXPORTS INCREASE.; Last Week's Shipments Exceed Previous Week and 1928. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/nurmi-runs-on-franklin-field-for-record-trials-at-relays.html | Nurmi Runs on Franklin Field For Record Trials at Relays | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/bologna-has-new-tremor-city-shaken-by-23d-in-month-cardinal-prays.html | BOLOGNA HAS NEW TREMOR.; City Shaken by 23d in Month-- Cardinal Prays for Relief. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/nyu-students-open-drive-for-gymnasium-undergraduates-plan-to-raise.html | N.Y.U. STUDENTS OPEN DRIVE FOR GYMNASIUM; Undergraduates Plan to Raise Fund of $100,000 for University Heights Building. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/hoover-on-radio-tomorrow-night-two-chains-will-broadcast-discussion.html | HOOVER ON RADIO TOMORROW NIGHT; Two Chains Will Broadcast Discussion of Plans to Beautify Washington. ENGINEERS TO HEAR PUPIN Noted Professor and Expert Will Deliver Chief Address at Meeting Next Month. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/confirm-phippsgrenfell-betrothal.html | Confirm Phipps-Grenfell Betrothal. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/du-pont-earnings-ahead-of-last-year-quarterly-net-applicable-to.html | DU PONT EARNINGS AHEAD OF LAST YEAR; Quarterly Net Applicable to Common Stock Is $23,847,677, or $2.42 a Share. $7,442,844 BY OPERATIONS Balance Derived From Investments, General Motors Accounting for $17,466,131. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/brown-nine-loses-167-providence-eastern-league-team-wins-final-game.html | BROWN NINE LOSES, 16-7.; Providence, Eastern League Team, Wins Final Game Before Opening. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/to-list-additional-shares.html | To List Additional Shares. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/tokio-names-new-mayor.html | Tokio Names New Mayor. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/would-speed-plan-to-beautify-capital-american-institute-of.html | WOULD SPEED PLAN TO BEAUTIFY CAPITAL; American Institute of Architects Urges Haste Before Bicentennial of 1932.'SELFISH INTERESTS' SCOREDPresident of Organization, in Convention at Washington, AssailsImpeding of Program. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/operators-acquire-corner-on-parkav-alliance-and-united-realty-and.html | OPERATORS ACQUIRE CORNER ON PARKAV.; Alliance and United Realty and Improvement Companies Buy Yorkville Site. DEAL ON THIRD AVENUE Parcel at the Southwest Corner of Seventeenth Street Changes Hands --Other Manhattan Sales. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/dreyfus-gets-additional-patents.html | Dreyfus Gets Additional Patents. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/mit-crew-in-race-defeats-jayvee-eight-by-2-lengths-at-mile-and.html | M.I.T. CREW IN RACE.; Defeats Jayvee Eight by 2 Lengths at Mile and Three-Quarters. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/business-world-fewer-buyers-in-the-market.html | BUSINESS WORLD; Fewer Buyers in the Market. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/will-rogers-enthusiastic-about-mr-hoovers-speech.html | Will Rogers Enthusiastic About Mr. Hoover's Speech | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/peddie-is-victor-161-defeats-princeton-jayvee-nine-with-15-hits.html | PEDDIE IS VICTOR, 16-1.; Defeats Princeton Jayvee Nine With 15 Hits. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/sees-sea-power-as-vital-prince-george-says-britain-must-have-open.html | SEES SEA POWER AS VITAL.; Prince George Says Britain Must Have Open Pathways. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/leases-lincoln-building-floor.html | Leases Lincoln Building Floor. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/hunter-to-hold-sing-on-may-3.html | Hunter to Hold Sing on May 3 | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/days-pass-quickly-in-the-antarctic-explorers-find-plenty-to-do.html | DAYS PASS QUICKLY IN THE ANTARCTIC; Explorers Find Plenty to Do Indoors--Rockefeller ThanksByrd for Mountain Naming. | True | By Russell Owen. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/giants-lose-3-to-1-in-first-home-game-fribergs-triple-with-two-on.html | GIANTS LOSE, 3 TO 1, IN FIRST HOME GAME; Friberg's Triple With Two On in 11th Wins for the Phillies--Mayor Officiates. 30,000 AT POLO GROUNDS O'Doul Hits Benton for Homer In First--McGrawmen Have Twenty Left on Bases. WILLOUGHBY IS A PUZZLE Checks New York in Pinches, but Pass to Hogan Forces In Run in 7th--Walks Ten Men. | True | By William E. Brandt. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/hoover-is-congratulated-sir-esme-howard-tells-president-britons.html | HOOVER IS CONGRATULATED.; Sir Esme Howard Tells President Britons Welcome His Stand. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/mrs-ht-dimock-quits-celebration-will-take-no-part-in-george.html | MRS. H.T. DIMOCK QUITS CELEBRATION; Will Take No Part in George Washington Spring Memorials at Capital. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/burglars-fail-in-ruse-beat-and-rob-woman-three-enter-home-after.html | BURGLARS FAIL IN RUSE, BEAT AND ROB WOMAN; Three Enter Home After Trying to Lure Her Out by Phone Calls --Steal $400 Rings. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/governor-proclaims-may-12-as-the-national-hospital-day.html | Governor Proclaims May 12 As the National Hospital Day | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/medal-for-elmer-rice-prize-of-theatre-club-inc-presented-to-author.html | MEDAL FOR ELMER RICE.; Prize of Theatre Club, Inc., Presented to Author of "Street Scene." | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/jersey-city-loses-in-ninth-by-5-to-4-rochester-overcomes-onerun.html | JERSEY CITY LOSES IN NINTH BY 5 TO 4; Rochester Overcomes One-Run Lead by Scoring Twice in the Final Inning. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/penn-nine-defeats-rutgers-by-4-to-1-red-and-blue-takes-eighth-in.html | PENN NINE DEFEATS RUTGERS BY 4 TO 1; Red and Blue Takes Eighth in Row and Ninth in Eleven Starts --Walker Steals Home. | True | Special to The New York Times. | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/debentures-and-the-tariff.html | DEBENTURES AND THE TARIFF. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/sues-waldorf-for-50000-mrs-df-holladay-alleges-mistreatmenthotel.html | SUES WALDORF FOR $50,000.; Mrs. D.F. Holladay Alleges Mistreatment--Hotel Answers. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/graf-zeppelin-off-on-pleasure-cruise-dirigible-heads-for-spain-on.html | GRAF ZEPPELIN OFF ON PLEASURE CRUISE; Dirigible Heads for Spain on Last Long Flight Before Transatlantic Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/curry-heads-tammany-he-at-once-backs-walker-blow-to-smith-influence.html | CURRY HEADS TAMMANY; HE AT ONCE BACKS WALKER; BLOW TO SMITH INFLUENCE; WINS IN BITTER FIGHT Curry Defeats Ahearn Despite Rivals' Move for a Deadlock. OLD-TAMMANY IDEA VICTOR Return to Merely City Scope Leaves Mayor Dominant, "Elder Statesmen" Out. ILL FEELING LEFT BY ROW New Leader Predicts Party's Victory in Fall--Smith Is Silent on Choice. | True | Photo by Marceau. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/operators-active-in-bronx-trading-samuel-stein-resells-corner-of.html | OPERATORS ACTIVE IN BRONX TRADING; Samuel Stein Resells Corner of Westchester Av., Valued at $200,000. WHITE PLAINS ROAD DEAL Thirty-five Queens Lots Given in Part Payment for Six Structures -- Estate Sells Store Building. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/lafayette-halts-nyu-nine-6-to-2-murberg-hurls-effectively-while.html | LAFAYETTE HALTS N.Y.U. NINE, 6 TO 2; Murberg Hurls Effectively, While Seven Errors Contribute to Violet's Downfall. GALLAGHER INJURES BACK Forced to Retire in Seventh After Accident on Force Play-- Victors Get Two Home Runs. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/nyalbany-air-line-extended.html | N.Y.-Albany Air Line Extended. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/actor-buys-putnam-acreage.html | Actor Buys Putnam Acreage. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/british-plan-two-1000foot-atlantic-liners-to-answer-german.html | British Plan Two 1,000-Foot Atlantic Liners To Answer German Challenge for Supremacy | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/rubber-merger-proposed-union-of-institute-and-association.html | RUBBER MERGER PROPOSED.; Union of Institute and Association Recommended by Heads. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/morgan-and-mack-draw.html | Morgan and Mack Draw. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/2-killed-by-bathtub-falling-four-stories-plumber-and-friend-crushed.html | 2 KILLED BY BATHTUB FALLING FOUR STORIES; Plumber and Friend Crushed-- Derrick Cable Slips at East Orange Building. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/browns-finish-fast-to-beat-tigers-115-blue-get-two-homers-for-st.html | BROWNS FINISH FAST TO BEAT TIGERS, 11-5; Blue Get Two Homers for St. Louis, While Gehringer and McManus Hit Drives for Detroit. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/scores-engineers-pay-miller-at-dinner-urges-that-city-increase.html | SCORES ENGINEERS' PAY.; Miller at Dinner Urges That City Increase Salaries. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/250000-fire-in-bermuda.html | $250,000 Fire in Bermuda. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/austrian-reds-at-odds-moscow-will-send-committee-to-settle-styrian.html | AUSTRIAN REDS AT ODDS.; Moscow Will Send Committee to Settle Styrian Quarrel. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/springfield-nine-wins-zielinski-forced-from-box-as-mass-aggies-lose.html | SPRINGFIELD NINE WINS.; Zielinski Forced From Box as Mass. Aggies Lose, 10-4. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/mcavoy-in-pinehurst-tie-new-yorker-leads-field-with-newcomb-in.html | McAVOY IN PINEHURST TIE.; New Yorker Leads Field With Newcomb in April Trap Shoot. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/youngstown-sheets-plan-1500000-a-month-will-be-spent-on.html | YOUNGSTOWN SHEET'S PLAN; $1,500,000 a Month Will Be Spent on Improvements This Year. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/hippo-london-bound-as-goodwill-envoy-libby-of-rare-pygmy-species-is.html | HIPPO LONDON BOUND AS GOOD-WILL ENVOY; Libby of Rare Pygmy Species Is Gift to Zoo in Britain on 100th Anniversary. GETS FREE TRIP ON LINER Director of New York Zoological Park Praises 'Splendid Service to Science' of English Society. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/curry-new-chief-fought-way-to-top-won-latest-victory-in-long-battle.html | CURRY, NEW CHIEF, FOUGHT WAY TO TOP; Won Latest Victory in Long Battle for Idea That Man From Ranks Be Leader. NOTED FOR HIS COURAGE Contested Smith and Other Tammany Powers in His 24 Yearsas Leader. | True | Photo by Marceau. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/book-clubs-banned-by-stokes-company-head-of-publishing-concern-wont.html | BOOK CLUBS BANNED BY STOKES COMPANY; Head of Publishing Concern Won't Submit Volumes Unless Authors Demand It. SEES MENACE TO DEALERS Says "Book-of-Month" Ventures Hurt New Authors and Questions Manner of Choosing Offerings. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/poolgrant-defeated-in-squash-racquets-national-champion-and-partner.html | POOL-GRANT DEFEATED IN SQUASH RACQUETS; National Champion and Partner Lose to Jonklaas-Burton in Met. Title Doubles. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/episcopal-missionary-praises-confessional-the-rev-he-studley-finds.html | EPISCOPAL MISSIONARY PRAISES CONFESSIONAL; The Rev. H.E. Studley Finds It a Safeguard for Christianity in the Philippines. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/dinners-for-members-of-stock-exchange-fourteen-brokers-entertained.html | DINNERS FOR MEMBERS OF STOCK EXCHANGE; Fourteen Brokers Entertained in Manhattan and Six Others in Brooklyn. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/judge-tells-story-of-mpherson-case-hardy-admits-at-impeachment.html | JUDGE TELLS STORY OF M'PHERSON CASE; Hardy Admits at Impeachment Trial Receiving Detectives' Reports on 'Carmel Episode.' SAW EVANGELIST'S COUNSEL He Maintains That the $2,500 She Gave Him Was a 'Love Offering' From Her Temple. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/new-jersey-children-win-music-awards-governor-larson-presents.html | NEW JERSEY CHILDREN WIN MUSIC AWARDS; Governor Larson Presents Bamberger Scholarships to Eight forPiano and Violin Study. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/utility-earnings-southern-california-edison.html | UTILITY EARNINGS.; Southern California Edison. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/mintyre-on-trial-again-as-smuggler-expoliceman-accused-anew-as.html | M'INTYRE ON TRIAL AGAIN AS SMUGGLER; Ex-Policeman Accused Anew as Ballyn Repeats Story of Diamond Conspiracy. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/maine-a-power-station.html | MAINE A POWER STATION. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/oil-mens-new-plan-to-be-offered-today-petroleum-institute-board.html | OIL MEN'S NEW PLAN TO BE OFFERED TODAY; Petroleum Institute Board Will Consider Conservation to Meet Washington Objections. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/knox-hat-recapitalizes-new-stock-for-dividends-and-other-purposes.html | KNOX HAT RECAPITALIZES.; New Stock for Dividends and Other Purposes Is Authorized. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/cooper-union-tax-opens-big-question-inquiry-on-chrysler-building.html | COOPER UNION TAX OPENS BIG QUESTION; Inquiry on Chrysler Building Exemption Affects Other Valuable Holdings. ALBANY ACTION FORECAST Official Says Union Is Free From Levy on Any Property Under 1859 Law Which Has Been Upheld. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/hanauer-defeats-samuels-at-chess-marshall-club-player-wins.html | HANAUER DEFEATS SAMUELS AT CHESS; Marshall Club Player Wins Adjourned Game With Manhattan Club Representative. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/obituary-notes.html | Obituary Notes. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/connor-is-victor-in-title-cue-play-beats-kling-300262-in-us-amateur.html | CONNOR IS VICTOR IN TITLE CUE PLAY; Beats Kling 300-262, in U.S. Amateur 18.2 Tourney-- Edwards Also Wins. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/municipal-loans-announcements-and-offerings-of-new-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Offerings of New Bonds Issued for Public Undertakings. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/changes-in-corporations-irwin-s-chanin-elected-to-board-of-franklin.html | CHANGES IN CORPORATIONS.; Irwin S. Chanin Elected to Board of Franklin Surety Company. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/rugs-and-oriental-art-bring-66525-at-sale-highest-price-of-days.html | RUGS AND ORIENTAL ART BRING $66,525 AT SALE; Highest Price of Day's Session at Reifsnyder Auction $2,000 for a Chinese Gallipot. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/seeks-to-enjoin-sewer-tax-flushing-association-votes-to-fight.html | SEEKS TO ENJOIN SEWER TAX; Flushing Association Votes to Fight $5,000,000 Levy. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/root-court-plan-told-to-president-jurist-with-stimson-goes-over-at.html | ROOT COURT PLAN TOLD TO PRESIDENT; Jurist, With Stimson, Goes Over at White House the Work Done at Geneva. RATIFICATION IS EXPECTED Hoover Is Said to Feel Revision of World Tribunal Statutes Meets Senate's Reservations. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/rome-papers-differ-on-gibsons-speech-vatican-organ-calls-it-big.html | ROME PAPERS DIFFER ON GIBSON'S SPEECH; Vatican Organ Calls It Big Step to Peace--'Insincere,' Says Ultra Fascist Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/say-fords-will-get-most-french-stock-speculators-believe-fourfifths.html | SAY FORDS WILL GET MOST FRENCH STOCK; Speculators Believe Four-fifths of $2,000,000 Issue Will Go to Father and Son. BOOKS TO OPEN TOMORROW Holders of Old Shares Will Have First Call, Leaving Only 130,000 to Meet Huge Public Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/wagner-pledges-support-lauds-curry-as-capable-leader-copeland-and.html | WAGNER PLEDGES SUPPORT.; Lauds Curry as Capable Leader-- Copeland and Bloom Join in Praise. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/pauline-turso-applauded-soprano-sings-russian-and-german-songs-and.html | PAULINE TURSO APPLAUDED.; Soprano Sings Russian and German Songs and Opera Airs. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/fohanaun-the-choice-in-city-and-suburban-odds-of-9-to-2-are-posted.html | FOHANAUN THE CHOICE IN CITY AND SUBURBAN; Odds of 9 to 2 Are Posted on Eve of Epsom Classic Today-- Gang Warily Is Second at 7 to 1. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/harvey-anness.html | Harvey Anness. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/shakespeare-day-is-celebrated-here-365th-anniversary-gathering-in.html | SHAKESPEARE DAY IS CELEBRATED HERE; 365th Anniversary Gathering in Central Park Hears Plea for Clean Plays. FLOWERS BEDECK STATUE Wreath Is Sent From Stratford-- Foundation Announces $830,000 in Contributions. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/aluminum-practices-fair-say-witnesses-officials-of-customer.html | ALUMINUM PRACTICES FAIR, SAY WITNESSES; Officials of Customer Concerns Deny Federal Contention at Examination Here. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/dartmouth-selects-11-for-the-penn-relays-swope-heads-team-to-run.html | DARTMOUTH SELECTS 11 FOR THE PENN RELAYS; Swope Heads Team to Run Mile--Spring Football Drill Begins-- Athletic Managers Named. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/opposes-free-entry-of-philippine-sugar-gt-cameron-san-francisco.html | OPPOSES FREE ENTRY OF PHILIPPINE SUGAR; G.T. Cameron, San Francisco Publisher, Links Tariff to Island Independence. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/penrose-gives-5000-to-save-britains-beauty-late-senators-nephew.html | Penrose Gives $5,000 to Save Britain's Beauty; Late Senator's Nephew Offers $50,000 More | True | Wireless to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/orioles-defeat-montreal-threerun-rally-in-8th-wins-second-game-of.html | ORIOLES DEFEAT MONTREAL; Three-Run Rally in 8th Wins Second Game of Series, 5-4. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/davis-decries-jones-law-penalty-too-heavy-and-juries-will-acquit.html | DAVIS DECRIES JONES LAW.; Penalty Too Heavy and Juries Will Acquit, Lawyer Says at Princeton. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/to-lead-yale-wrestlers-sargent-145pound-champion-is-elected-captain.html | TO LEAD YALE WRESTLERS; Sargent, 145-Pound Champion, Is Elected Captain for 1930. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/london-toasts-segrave-home-secretary-presides-at-luncheon-to.html | LONDON TOASTS SEGRAVE.; Home Secretary Presides at Luncheon to British Auto Racer. | True | Wireless to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/markets-in-london-paris-and-berlin-business-is-slow-on-the-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Business Is Slow on the British Exchange and Prices Are Generally Depressed. FRENCH TRADING IN LULL German Bourse Opens Weak, With General Decline, but Losses Are Offset Before Close. | True | Wireless to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/fj-thiel-quits-treasury-man-who-has-handled-billions-joins-wall.html | F.J. THIEL QUITS TREASURY.; Man Who Has Handled Billions Joins Wall Street Firm. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/jones-law-affects-corn-sugar-producer-head-of-illinois-plant-admits.html | JONES LAW AFFECTS CORN SUGAR PRODUCER; Head of Illinois Plant Admits a Serious Reduction in Orders for Output. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/overloading-aired-at-vestris-inquiry-excess-draught-apparently-was.html | OVERLOADING AIRED AT VESTRIS INQUIRY; Excess Draught Apparently Was Not Corrected at Sea, Agent Testifies in London. OTHER VESSELS INVOLVED Four Ships' Officers Are Quoted as Reporting Overloading on Other Vessels Leaving New York. | True | Wireless to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/vanderbilt-shuns-germs-tells-spanish-merchant-to-keep-change-and.html | VANDERBILT SHUNS 'GERMS'; Tells Spanish Merchant to "Keep Change and Microbes With It." | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/model-of-a-whaler-brings-3500-at-sale-auction-of-marine-art-objects.html | MODEL OF A WHALER BRINGS $3,500 AT SALE; Auction of Marine Art Objects of F.S. Fish and F.W. Rattigan Nets $32,427. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/loses-paper-commission-edmonton-publisher-deprived-of-judgment-for.html | LOSES PAPER COMMISSION.; Edmonton Publisher Deprived of Judgment for $300,000. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/416581-for-charity-fund-catholics-report-two-day-total-100000-more.html | $416,581 FOR CHARITY FUND.; Catholics Report Two Day Total $100,000 More Than Last Year. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/modern-art-praised-as-new-expression-miss-ea-rogerson-at-architects.html | MODERN ART PRAISED AS NEW EXPRESSION; Miss E.A. Rogerson, at Architects' Show, Says Age ShouldBe Creative. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/french-see-new-hope-in-gibson-proposals-temps-finds-better-prospect.html | FRENCH SEE NEW HOPE IN GIBSON PROPOSALS; Temps Finds 'Better Prospect Than Ever Before'--Debats Links Plan to War Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/erasmus-hall-nine-blanks-lane-1-to-0-jefferson-also-holds-hamilton.html | ERASMUS HALL NINE BLANKS LANE, 1 TO 0; Jefferson Also Holds Hamilton Scoreless, Winning, 2-0, in Its P.S.A.L. Opener. JAMAICA TOPS FLUSHING Gains Its Seventh Straight Triumph, 4-0-George Washington Beats Textile, 10-4--Other Results. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/germans-hold-man-wanted-here.html | Germans Hold Man Wanted Here. | True | Wireless to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/hospital-reelects-brown-realty-man-heads-joint-diseases-institution.html | HOSPITAL RE-ELECTS BROWN; Realty Man Heads Joint Diseases Institution for Fourth Time. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/army-plane-from-ohio-to-bomb-new-york-refueling-in-midair-on.html | Army Plane From Ohio to 'Bomb' New York, Refueling in Mid-Air on 1,544-Mile Flight | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/lenin-dogma-urged-on-party-meeting-kremlin-chief-asks-firm-stand.html | LENIN DOGMA URGED ON PARTY MEETING; Kremlin Chief Asks Firm Stand Against Right as Communist Conference Opens. 800 DELEGATES ATTEND Rumor Says Old Leaders Will Resign--New York Bankers Arrive at Moscow. | True | By Walter Duranty. Wireless To the New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/columbias-eight-wins-a-close-race-senior-shell-gives-junior-varsity.html | COLUMBIA'S EIGHT WINS A CLOSE RACE; Senior Shell Gives Junior Varsity Slight Handicap and Is Extended to Triumph. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/big-times-sq-loan-placed-4500000-straus-mortgage-for-the-new.html | BIG TIMES SQ. LOAN PLACED.; $4,500,000 Straus Mortgage for the New Bricken Building. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/dapper-don-to-testify-collins-goes-on-stand-today-at-paterson-in.html | DAPPER DON" TO TESTIFY.; Collins Goes on Stand Today at Paterson in $30,000 Swindle. | True | Special to The New York Times. | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/hall-defeats-zinneman-wins-3cushion-exhibition-306-haas-loses-to.html | HALL DEFEATS ZINNEMAN.; Wins 3-Cushion Exhibition, 30-6--Haas Loses to Horowits, 25-18. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/walsh-for-reform-in-bankruptcy-law-senator-tells-credit-men-75-of.html | WALSH FOR REFORM IN BANKRUPTCY LAW; Senator Tells Credit Men 75% of Failures Are a Fake--Judge Knox Assails Fraud. PLEDGES HIS AID TO END IT Senator Declares Failures Take $200,000,000 From Pockets of Consumers. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/study-columbus-designs-madrid-committee-rushes-selection-for-santo.html | STUDY COLUMBUS DESIGNS; Madrid Committee Rushes Selection for Santo Domingo Lighthouse. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/macdonald-estate-left-to-daughter-fortune-willed-to-mrs-bonney-put.html | MACDONALD ESTATE LEFT TO DAUGHTER; Fortune Willed to Mrs. Bonney Put at $8,000,000--Howell Will Gives $20,000 to Charities. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/writer-fears-inertia-will-defeat-tories-f-britten-austin-says.html | WRITER FEARS 'INERTIA' WILL DEFEAT TORIES; F. Britten Austin Says Baldwin Is Complacent and Churchill 'Has Dried Up.' | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/miss-wethereds-74-sets-a-course-mark-is-4-under-par-despite-a-7-at.html | MISS WETHERED'S 74 SETS A COURSE MARK; Is 4 Under Par Despite a 7 at Last Hole--Unemployed Riveter Extends Tolley. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/results-at-auction-greenwich-village-and-columbus-circle-parcels.html | RESULTS AT AUCTION.; Greenwich Village and Columbus Circle Parcels Sold. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/14-nations-gather-at-shakespeare-tomb-benson-recalls-how-hoover.html | 14 NATIONS GATHER AT SHAKESPEARE TOMB; Benson Recalls How Hoover Claimed Bard and England's Victories as America's Too. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/may-wheat-option-leads-price-break-break-in-futures-brings-a-marked.html | MAY WHEAT OPTION LEADS PRICE BREAK; Break in Futures Brings a Marked Increase in the Export Business. LONGS CONTINUE TO SELL Liquidation Develops in Corn and Selling on Stop-Loss Orders --Close Is Lower. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/jibes-at-dry-leader-laguardia-asks-bishop-cannon-why-he-comes-home.html | JIBES AT DRY LEADER.; LaGuardia Asks Bishop Cannon Why He Comes Home on 'Wet' Ship | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/liquor-seized-on-shipping-board-liner-here-vessel-sold-but-is-still.html | Liquor Seized on Shipping Board Liner Here; Vessel Sold, but Is Still Run by Government | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/kingsleycarteret-in-tie.html | Kingsley-Carteret in Tie. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/irish-guild-players-in-two-plays.html | Irish Guild Players in Two Plays. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/indians-gain-lead-by-5to4-victory-score-winning-run-in-ninth-after.html | INDIANS GAIN LEAD BY 5-TO-4 VICTORY; Score Winning Run in Ninth After Tying Count in Seventh to Beat White Sox. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/anastasia-mcully-wed-at-anderson-sc-russian-fosterdaughter-18-of.html | ANASTASIA M'CULLY WED AT ANDERSON, S.C.; Russian Foster-Daughter, 18, of Rear Admiral Is Married to William Moritz of New York. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/recital-of-giorni-works-musicians-and-singers-take-part-in.html | RECITAL OF GIORNI WORKS.; Musicians and Singers Take Part in Performance in Steinway Hall. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/brooklyn-trading-woolworth-leasehold-bought-by-schulte-company.html | BROOKLYN TRADING.; Woolworth Leasehold Bought by Schulte Company. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/american-academy-awards-3-medals-honors-edith-wharton-for-work-in.html | AMERICAN ACADEMY AWARDS 3 MEDALS; Honors Edith Wharton for Work in Literature and Julia Marlowe for Stage Diction.FIRST RADIO PRIZE GIVEN Milton J. Cross Wins New Medals Best Announcer--Three Added to Membership. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/hide-exchange-incorporated.html | Hide Exchange Incorporated. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/yale-cub-nine-triumphs-booth-makes-homer-with-bases-full-as-hun.html | YALE CUB NINE TRIUMPHS.; Booth Makes Homer With Bases Full as Hun Loses, 16-10. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/dinner-for-probst-arranged.html | Dinner for Probst Arranged. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/brother-barnabas-dies-in-new-mexico-member-of-new-york-province-of.html | BROTHER BARNABAS DIES IN NEW MEXICO; Member of New York Province of Christian Schools Brotherhood in West for Health.TO BE BURIED IN SANTA FE Native of Ogdensburg, N.Y., WasActive in Behalf of Child Welfare and Education. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/plans-hospital-progress-schroeder-says-city-institutions-must-rank.html | PLANS HOSPITAL PROGRESS.; Schroeder Says City Institutions Must Rank With Private. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/michael-a-cunningham.html | Michael A. Cunningham. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/252-smallpox-cases-in-london.html | 252 Smallpox Cases in London. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/tea-aids-charity-fund-campaign.html | Tea Aids Charity Fund Campaign. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/hague-to-be-cited-by-legislature-jersey-city-mayor-to-be-jailed-if.html | HAGUE TO BE CITED BY LEGISLATURE; Jersey City Mayor to Be Jailed if He Refuses to Answer Personal Questions. DATE TO FOLLOW PRIMARY Chief of Investigators Objects to May 6 Hearing for Fear of Aiding Official at Polls. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/dotsero-cutoff-allowed-denver-salt-lake-is-permitted-conditionally.html | DOTSERO CUT-OFF ALLOWED; Denver & Salt Lake Is Permitted Conditionally to Build Route. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/dawes-plan-points-way-to-dominicans-to-reduce-deficit-report-tells.html | DAWES PLAN POINTS WAY TO DOMINICANS TO REDUCE DEFICIT; Report Tells Them How They Can Cut It to $769,000 From $4,127,000. A 200-PAGE DOCUMENT Budget Scheme Suggests Strict Savings, Utilities Sale and Voiding Appropriations. SURPLUS POSSIBLE IN 1930 President Says All Recommendations Will Be Carried Out and Names an Independent as Budget Head. | True | By Hugh O'Connor. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/the-proposed-treasury-bills.html | THE PROPOSED "TREASURY BILLS." | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/subways-and-interest-rates.html | SUBWAYS AND INTEREST RATES | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/senate-fight-opens-on-farm-aid-plan-mcnary-warns-veto-awaits-the.html | SENATE FIGHT OPENS ON FARM AID PLAN; McNary Warns Veto Awaits the Measure if Debentures Proposal Is Retained. HOOVER'S CRITICISM HIT Democrat Calls Scheme Heart of Bill--House Presses Its Debate. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/aschman-to-assist-kerr-former-w-and-j-captain-to-be-colgates.html | ASCHMAN TO ASSIST KERR.; Former W. and J. Captain to Be Colgate's Temporary Line Coach. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/senators-conquer-athletics-in-11th-washington-scores-twice-then.html | SENATORS CONQUER ATHLETICS IN 11TH; Washington Scores Twice, Then Braxton Checks Rally by Philadelphia--Score 4-3. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/wc-mountfortt-jr-denver-post-photographer-succumbs-to-auto-crash.html | W.C. MOUNTFORTT JR.; Denver Post Photographer Succumbs to Auto Crash Injuries. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/production-of-zinc-increased.html | Production of Zinc Increased. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/sells-seat-on-coffee-exchange.html | Sells Seat on Coffee Exchange. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/says-day-nurseries-free-city-children-dr-blanton-asserts-they-take.html | SAYS DAY NURSERIES FREE CITY CHILDREN; Dr. Blanton Asserts They Take Place of Fathers' Golf in Easing Home Restraints. HELD MODERN NECESSITY Better Educational Facilities in Charity Nurseries Urged by Professor Hill at Meeting. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/17580000-new-securities-to-be-put-on-market-today.html | $17,580,000 New Securities To Be Put on Market Today | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/reports-sugar-water-cure-viennese-advances-it-as-remedy-for-stomach.html | REPORTS SUGAR WATER CURE; Viennese Advances It as Remedy for Stomach Ulcers. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/antonio-prado-dies-at-90-years.html | Antonio Prado Dies at 90 Years. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/cotton-prices-rise-as-liquidation-ends-long-interest-in-may.html | COTTON PRICES RISE AS LIQUIDATION ENDS; Long Interest in May Position Reduced--Mill-Calling Adds to Buying Power. NET GAIN IS 2 TO 15 POINTS Recovery Abroad Also Helps to Steady American Markets-- Exports Still Decline. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/childrens-society-will-plant-tree.html | Children's Society Will Plant Tree. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/to-honor-bishop-brent-memorial-service-will-be-held-at-buffalo.html | TO HONOR BISHOP BRENT.; Memorial Service Will Be Held at Buffalo Today by Bishop Hall. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/dr-machen-assails-seminary-proposal-asserts-princeton-majority.html | DR. MACHEN ASSAILS SEMINARY PROPOSAL; Asserts Princeton Majority Report, if Adopted, Would Destroy Existing School. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/prince-honors-kelloggs-british-heir-is-dinner-host-at-st-jamess.html | PRINCE HONORS KELLOGGS.; British Heir Is Dinner Host at St. James's Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/exjudge-sc-stough.html | Ex-Judge S.C. Stough. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/industrial-peace-move-british-capital-and-workers-form-committee-to.html | INDUSTRIAL PEACE MOVE.; British Capital and Workers Form Committee to Study Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/john-bertram-read.html | John Bertram Read. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/hoover-backs-wood-fund-praises-aim-of-memorial-to-wipe-out-leprosy.html | HOOVER BACKS WOOD FUND.; Praises Aim of Memorial to Wipe Out Leprosy in Philippines. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/4635530-refund-to-ww-astor-heirs-treasury-announces-awards-in-six.html | $4,635,530 REFUND TO W.W. ASTOR HEIRS; Treasury Announces Awards in Six Other Over-Assessment Cases.FOLLOWS PUBLICITY POLICYFisk Rubber Company Benefits by$316,269 and P. Lorillard& Co. by $236,554. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/suzanne-bushnell-engaged-to-marry-granddaughter-of-onetime-governor.html | SUZANNE BUSHNELL ENGAGED TO MARRY; Granddaughter of One-Time Governor of Ohio to Wed Rauff de R.D. Acklom. MISS E. BALL BETROTHED Webb City (Mo.) Girl to Marry Frank Linton Patterson Jr.--Other Engagements. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/american-women-laud-gibson.html | American Women Laud Gibson. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/miss-duffy-to-edit-hunter-paper.html | Miss Duffy to Edit Hunter Paper. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/roosevelt-resumes-plunges-in-pool-back-at-warm-springs-ga-for.html | ROOSEVELT RESUMES PLUNGES IN POOL; Back at Warm Springs, Ga., for Vacation, He Will Abjure Politics. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/corporation-reports-allischalmers-manufacturing.html | CORPORATION REPORTS; Allis-Chalmers Manufacturing. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/dr-ender-refuses-to-be-chancellor-austrian-political-chaos-grows-as.html | DR. ENDER REFUSES TO BE CHANCELLOR; Austrian Political Chaos Grows as Nation Fails to Find Man to Form Cabinet. PAN-GERMANS BLAMED Group Also Objects to Professor Mittelberger--Rent Plan Details Published. | True | By John MacCormac. Wireless To the New York Times. | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/philadelphia-body-will-war-on-crime-bankers-and-business-heads-form.html | PHILADELPHIA BODY WILL WAR ON CRIME; Bankers and Business Heads Form Association to Seek Out Safeguards. 'EMERGENCY ORDER ISSUED Police "Days Off" Are Discontinued for Special Street Duty to Put Down Banditry. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/salo-again-wins-run-leads-field-in-crosscountry-lap-from-vandalia.html | SALO AGAIN WINS RUN.; Leads Field in Cross-Country Lap From Vandalia to Collinsville, Ill. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/retract-co-criticism-stockholders-who-opposed-nickel-plate-merger.html | RETRACT C.&O. CRITICISM.; Stockholders Who Opposed Nickel Plate Merger Mollified. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/company-in-three-deals-lilac-realty-corporation-buys-and-sells-east.html | COMPANY IN THREE DEALS.; Lilac Realty Corporation Buys and Sells East Side Parcels. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/germany-ambitious-for-athletic-supremacy-sending-leaders-here-to.html | Germany, Ambitious for Athletic Supremacy, Sending Leaders Here to Study U.S. Methods | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/thomson-triumphs-in-pinehurst-golf-is-3-down-at-11th-gains-lead-for.html | THOMSON TRIUMPHS IN PINEHURST GOLF; Is 3 Down at 11th, Gains Lead for First Time at 15th and Beats Morrison, 1 Up. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/george-c-davis-dies-after-an-operation-lawyer-who-helped-frame.html | GEORGE C. DAVIS DIES AFTER AN OPERATION; Lawyer Who Helped Frame Fordney-McCumber Tariff Law-- Wrote Song 'Yama Yama Man.' | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/jeritza-cuts-arm-in-stage-fall-at-vienna-cheered-as-she-returns-to.html | Jeritza Cuts Arm in Stage Fall at Vienna; Cheered as She Returns to Role in Opera | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/miss-metta-orr-married-in-tokyo-new-york-girl-wed-to-roger-c.html | MISS METTA ORR MARRIED IN TOKYO; New York Girl Wed to Roger C. Tredwell, Consul General at Hongkong, After Swift Courtship. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/sands-point-bath-club-organization-formed-by-casino-group-to-open.html | SANDS POINT BATH CLUB.; Organization Formed by Casino Group to Open House on June 29. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/japanese-for-arms-cut-willing-to-consider-changes-in-capital-ships.html | JAPANESE FOR ARMS CUT.; Willing to Consider Changes in Capital Ships. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/4175000-rights-by-adams-express-9939000-stock-offered-to-common.html | $4,175,000 RIGHTS BY ADAMS EXPRESS; $9,939,000 Stock Offered to Common Shareholders in Units at $600 Each. LAST FINANCING IN 1927 Proceeds of New Issue to Be Used in Payment for American Railway Express Holdings. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/baldwin-to-appeal-to-school-board.html | Baldwin to Appeal to School Board. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/court-ruling-asked-on-state-budget-tremaine-brings-action-in-lump.html | COURT RULING ASKED ON STATE BUDGET; Tremaine Brings Action in Lump Sum Controversy--Attorney General Ward Defendant.LEHMAN GUARANTEES PAY Lieutenant Governor Says He WillAdvance Salaries Out of OwnPocket if Necessary. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/chicago-stocks-bills-win-illinois-house-places-measures-on-calendar.html | CHICAGO STOCKS BILLS WIN.; Illinois House Places Measures on Calendar Despite Protests. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/judd-for-hawaii-governor-president-sends-his-name-into-the-senate.html | JUDD FOR HAWAII GOVERNOR.; President Sends His Name Into the Senate. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/100-sign-options-in-housing-plan-chrystieforsythe-st-realty-owners.html | 100 SIGN OPTIONS IN HOUSING PLAN; Chrystie-Forsythe St. Realty Owners Pledge Acceptance of City's Terms. 30 ENLISTED AT MEETING Results Held to Assure Restoration of Model Homes Project to Board Calendar. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/brooklyn-plans-filed-for-75story-hotel-are-subject-to-drastic.html | BROOKLYN PLANS FILED FOR 75-STORY HOTEL; Are Subject to Drastic Changes, Member of the Jonas Owning Syndicate Admits. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/double-for-morris-at-havre-de-grace-riding-for-bryson-he-scores.html | DOUBLE FOR MORRIS AT HAVRE DE GRACE; Riding for Bryson, He Scores With Sambo G. in 2d Race and Scotland in 3d. SIX FAVORITES TRIUMPH Light View Beats Corporal by a Length in 5th Event for Only Upset of Day--Wacket Wins. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/illinois-house-passes-dry-repeal-measure-wet-leader-quotes-bible-in.html | ILLINOIS HOUSE PASSES DRY REPEAL MEASURE; Wet Leader Quotes Bible in Urging Bill Calling forReferendum. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/germany-and-spain-will-play-davis-cup-match-may-11-to-13.html | Germany and Spain Will Play Davis Cup Match May 11 to 13 | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/burst-main-floods-bronx-5000000-gallons-of-water-lost-in-half-hour.html | BURST MAIN FLOODS BRONX.; 5,000,000 Gallons of Water Lost in Half Hour on Jerome Avenue. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/victory-for-rebels-claimed-in-sonora-they-drove-back-federals-at.html | VICTORY FOR REBELS CLAIMED IN SONORA; They Drove Back Federals at Masiaca, Killing or Taking 700, They Report. NOGALES BOMBED AGAIN Planes Precede Rodriguez, Moving on Insurgents There--They Report Getting German Arms. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/prince-olaf-in-england-norwegian-heir-and-bride-joins-his-mother-at.html | PRINCE OLAF IN ENGLAND.; Norwegian Heir and Bride Joins His Mother at Sandringham. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/society-gets-rare-coins-numismatic-group-reports-gifts-from.html | SOCIETY GETS RARE COINS.; Numismatic Group Reports Gifts From Gallatin and Guttag. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/police-department.html | Police Department. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/ferry-traffic-cut-3246881-in-year-holland-tunnel-and-bridges-to.html | FERRY TRAFFIC CUT 3,246,881 IN YEAR; Holland Tunnel and Bridges to Staten Island Affect Figures for 1928. RAILROAD TRAVEL GAINS Transit Commission Finds Decrease in Daily Commuter Total by Rail and Water. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/general-gas-corp-haled-into-court-subsidiary-of-ugi-demands-facts.html | GENERAL GAS CORP. HALED INTO COURT; Subsidiary of U.G.I. Demands Facts About Sale of Control to Associated Gas. REPLY BY FRIDAY ORDERED Plaintiff Alleges Information Was Refused--Proceedings Brought In Wilmington, Del. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/phyllis-haver-to-wed-mayor-walker-to-marry-movie-actress-to-william.html | PHYLLIS HAVER TO WED.; Mayor Walker to Marry Movie Actress to William Seeman Tonight. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/reich-enthusiastic-over-gibson-plan-foreign-office-official-says.html | REICH ENTHUSIASTIC OVER GIBSON PLAN; Foreign Office Official Says Proposals Shatter French Thesis on Land Forces. BID FOR TRADE IS SEEN America Wants No Wars to Interfere With Conquest of WorldMarkets, Leipzig Paper Holds. | True | Wireless to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/associated-press-elects-directors-four-are-chosen-to-serve-again.html | ASSOCIATED PRESS ELECTS DIRECTORS; Four Are Chosen to Serve Again and Fifth Place, Vacated by Death, Is Filled. BOARD ELECTS OFFICERS American Publishers' Body to Convene This Morning for Discussion of Problems. FREEDOM OF PRESS REPORT Lively Debate Due on Minnesota "Suppression" Law-- Advertising Data Also Will Be Heard. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/mrs-demarest-seeks-custody-of-children-grandfather-questioned-in.html | MRS. DEMAREST SEEKS CUSTODY OF CHILDREN; Grandfather Questioned in Court on Charge That Husband Spirited Them Away. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/spanish-fliers-reach-lima.html | Spanish Fliers Reach Lima. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/womens-freedom-to-work.html | WOMEN'S FREEDOM TO WORK. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/railroad-earnings-financial-statements-issued-for-march-and-first.html | RAILROAD EARNINGS.; Financial Statements Issued for March and First Quarter of Current Year. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/wilson-w-quackenbush.html | Wilson W. Quackenbush. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/lauds-gibsons-speech-swiss-organ-says-it-will-deeply-affect.html | LAUDS GIBSON'S SPEECH.; Swiss Organ Says It Will Deeply Affect European Politics. | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/muldoon-criticizes-ring-titleholders-frowns-on-possibility-of.html | MULDOON CRITICIZES RING TITLEHOLDERS; Frowns on Possibility of Designating Chocolate-La Barba Bout for Championship. BOARD SUSPENDS SERICI Jacobs Again Talks Over Ocean Phone With Schmeling, Whols to Sail Monday. | True | By James P. Dawson. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/reading-triumphs-64-defeats-toronto-though-leafs-tally-four-times.html | READING TRIUMPHS, 6-4.; Defeats Toronto, Though Leafs Tally Four Times in the Eighth. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/turnesa-has-a-67-on-moortown-links-hagen-gets-a-71-sarazen-and.html | TURNESA HAS A 67 ON MOORTOWN LINKS; Hagen Gets a 71, Sarazen and Watrous 72, Farrell 73 and Dudley 75 in England. ROBSON'S 69 TOPS ENGLISH Golden and Diegel Beat Smith and Espinosa, 1 Up--Captains Fail to Set Ryder Cup Line-Ups. | True | Special Cable to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/argue-sinclair-jury-case-roberts-and-littleton-speak-before-supreme.html | ARGUE SINCLAIR JURY CASE.; Roberts and Littleton Speak Before Supreme Court. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/reed-wins-twice-on-national-origins-author-blocks-action-against.html | REED WINS TWICE ON NATIONAL ORIGINS; Author Blocks Action Against Clause in Senate Committee and on Floor. IN POSITION TO FILIBUSTER Pennsylvanian Gets 4-to-2 Vote in Committee Delaying Bills to End Immigrant Quota Provision. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/season-is-active-at-white-sulphur-golf-courses-bridle-trails-and.html | SEASON IS ACTIVE AT WHITE SULPHUR; Golf Courses, Bridle Trails and Motoring Attract Many at West Virginia Spa. NEW YORKERS ARRIVING Miss Audrey Davies Expected Today After Visit in Florida--Others Departing for the North. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/the-kings-recovery.html | THE KING'S RECOVERY. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/dollar-line-plans-new-ships.html | Dollar Line Plans New Ships. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/lehman-praises-curry-able-leader-says-lieutenant-governor-wishing.html | LEHMAN PRAISES CURRY.; Able Leader, Says Lieutenant Governor, Wishing Him Success. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/fire-department.html | Fire Department. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/miss-hicks-leads-field-at-absecon-equals-par-of-37-on-1st-nine-at.html | MISS HICKS LEADS FIELD AT ABSECON; Equals Par of 37 on 1st Nine at Seaview to Total 78 and Takes Low Net With 77. MISS ORCUTT TIES FOR 2D Is Even With Mrs. Hucknall at 84 Gross--Miss Jenney, Miss Knapp Follow With 93 Each. | True | By William D. Richardson. Special To the New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/builders-take-fee-and-lease-to-protect-wall-st-project.html | Builders Take Fee and Lease To Protect Wall St. Project | True | | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/west-side-house-bought-by-investor-elberon-hall-apartments-on.html | WEST SIDE HOUSE BOUGHT BY INVESTOR; Elberon Hall Apartments on Central Park West in $325,000Deal--Other Sales. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/financial-markets-stocks-move-conflictingly-some-sharp-advancescall.html | FINANCIAL MARKETS; Stocks Move Conflictingly, Some Sharp Advances--Call Money 8%, Time Unchanged. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/donovan-stops-marino-referee-halts-bout-at-end-of-fourth-in-main.html | DONOVAN STOPS MARINO.; Referee Halts Bout at End of Fourth in Main Event at 71st Armory. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/irish-arrests-protested-committee-here-declares-cosgrave-regime.html | IRISH ARRESTS PROTESTED.; Committee Here Declares Cosgrave Regime Persecutes Republicans. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/mrs-dennett-guilty-in-sex-booklet-case-federal-jury-convicts-her.html | MRS. DENNETT GUILTY IN SEX BOOKLET CASE; Federal Jury Convicts Her for Pamphlet Written for Her Two Young Sons. MANY WITNESSES BARRED Judge Refuses to Let Social Workers and Physicians Tell of Using Brochure. JURY IS OUT 40 MINUTES Maximum Penalty May Be 5 Years in Prison and $5,000 Fine-- Appeal Is Sought. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/big-contract-for-trico-company-to-supply-general-motors-with.html | BIG CONTRACT FOR TRICO.; Company to Supply General Motors With Windshield Wipers. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/persia-denies-afghan-aim-tells-soviet-there-is-no-intention-to.html | PERSIA DENIES AFGHAN AIM.; Tells Soviet There Is No Intention to Occupy Herat. | True | Wireless to THE NEW YORK TIMES. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/cards-get-16-hits-to-beat-cubs-96-sherdel-is-found-by-losers-for-15.html | CARDS GET 16 HITS TO BEAT CUBS, 9-6; Sherdel Is Found by Losers for 15 Safeties, but He Strikes Out Nine Batsmen. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/1706-letter-marks-marlborough-gift-first-dukes-note-to-wife-on.html | 1706 LETTER MARKS MARLBOROUGH GIFT; First Duke's Note to Wife on Battle of Ramillies Now in Library of Congress. TELLS OF JOY IN VICTORY Letter by Queen Victoria in 1880 Also in Presentation to America by Present Duke. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/fordham-cub-nine-in-tie-scoreless-game-with-james-monroe-high.html | FORDHAM CUB NINE IN TIE.; Scoreless Game With James Monroe High Called at End of Seventh. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/wall-street-to-save-daylight.html | Wall Street to Save Daylight. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/smiddy-describes-irelands-progress-high-commissioner-in-london-says.html | SMIDDY DESCRIBES IRELAND'S PROGRESS; High Commissioner in London Says Erin Has Gained Under Self-Rule--A Creditor Nation. LURE OF AMERICA HANDICAP Problem of Emigration Serious for Free State, He Tells American Chamber of Commerce. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 25401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/mrs-root-left-650606-estate-securities-worth-523669-and-126576-in.html | MRS. ROOT LEFT $650,606 ESTATE; Securities Worth $523,669 and $126,576 in Mortgages Are Listed. DILL FORTUNE $1,576,065 Appraisal of Mrs. A.F. Lauterbach's Estate Reveals Terms of Settlement 19 Years Ago. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/irt-net-income-doubled-in-march-increase-of-391939-over-1928-month.html | I.R.T. NET INCOME DOUBLED IN MARCH; Increase of $391,939 Over 1928 Month Due to Rise in Gross and Drop in Operating Cost. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/women-book-world-golf-western-tourney-will-be-open-to-all-players.html | WOMEN BOOK WORLD GOLF.; Western Tourney Will Be Open to All Players. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/bond-flotations-public-utility-real-estate-and-other-securities-to.html | BOND FLOTATIONS.; Public Utility, Real Estate and Other Securities to Be Placed on the Market. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/says-army-and-navy-will-meet-in-1931-kelly-head-of-the-chicago-park.html | SAYS ARMY AND NAVY WILL MEET IN 1931; Kelly, Head of the Chicago Park Board, Indicates Game Will Be Played on Soldier Field. IS NOW IN WASHINGTON However, Admiral Robinson of Naval Academy and Coach Jones of West Point Make Denials. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/lauds-siams-gains-in-red-cross-work-tb-kittredge-says-that-country.html | LAUDS SIAM'S GAINS IN RED CROSS WORK; T.B. Kittredge Says That Country Has Best Hospital of Organization in Orient.REVIEWS WORLD ACTIVITIESConvention Delegates Will Not Shake Hands, on Health Grounds, WithHoover--He Is Willing. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/tin-market-strong-prices-on-metal-exchange-here-close-20-to-30.html | TIN MARKET STRONG.; Prices on Metal Exchange Here Close 20 to 30 Points Higher. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/changes-on-the-curb-securities-admitted-to-trading-privileges.html | CHANGES ON THE CURB.; Securities Admitted to Trading Privileges, Others Removed. | True | | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/sports-of-the-times-shifting-the-scenery.html | Sports of the Times; Shifting the Scenery. | True | By John Kieran. | C1B 25401 |
| 1929-04-24 | 1929-04-24 | https://www.nytimes.com/1929/04/24/archives/whittemore-pitches-harvard-to-victory-hurls-hitless-and-runless.html | WHITTEMORE PITCHES HARVARD TO VICTORY; Hurls Hitless and Runless Ball Against Bates Till Ninth, Crimson Winning, 5-1. | True | Special to The New York Times. | C1B 25401 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/bond-flotations-public-utility-industrial-and-other-securities-to.html | BOND FLOTATIONS.; Public Utility, Industrial and Other Securities to Be Placed. on the Market. Reliance Bronze and Steel. North American Car. Birmingham Water Works. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/publishers-to-fight-minnesota-statute-association-votes-to-work-for.html | PUBLISHERS TO FIGHT MINNESOTA STATUTE; Association Votes to Work for Repeal of Act Allowing a Judge to Suppress Journal. LAW IS CALLED "DESPOTIC" Col. McCormick in Report Says It Gives "Grafting Minority" Weapon to Cover Iniquity. PAPER SITUATION TAKEN UP Col. Ewing Condemns International Company Policy of Buying Dailies --Newsprint Price Is Endorsed. McCormick Assails Law. Sees Press Freedom at Issue. Possibility of Curb Elsewhere. Thomason Answers Criticism. Turns to Purchase of Journal. Members Endorse Stand. Radio Survey Incomplete. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/butterfly-ball-draws-a-throng-elaborate-entertainment-is-a-feature.html | BUTTERFLY BALL DRAWS A THRONG; Elaborate Entertainment Is a Feature of Benefit for the House of Rest. MANY DINNERS ARE GIVEN Annual Event Held in the Main Ballroom Suite of the RitzCarlton Hotel. Some of the Hosts. Dinners by Young People. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/charities-get-bulk-of-wharton-estate-catholic-groups-share-1000000.html | CHARITIES GET BULK OF WHARTON ESTATE; Catholic Groups Share $1,000,000 Under the Will of FormerBrooklyn Resident.CHILD HOME GETS $457,875 Like Amount Goes to Society of St.Vincent de Paul--$20,000 Leftto Build Seminary. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/mills-explains-aim-of-treasury-bills-tells-washington-bankers-of.html | MILLS EXPLAINS AIM OF TREASURY BILLS; Tells Washington Bankers of Scheme for Non-Interest, Quarterly Financing. PLAN IS BEFORE CONGRESS Issues, Supplementing Notes Now Used, Will Ease Market Operations, He Asserts. Discusses Quarterly Financing British Use Similar System. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/col-harveys-widow-wins-gets-44150-judgment-against-trust-company.html | COL. HARVEY'S WIDOW WINS.; Gets $44,150 Judgment Against Trust Company for Lost Bonds. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/cotton-planters-busy-as-weather-aids-work-winter-wheat-is-in.html | COTTON PLANTERS BUSY AS WEATHER AIDS WORK; Winter Wheat Is in Generally Good Condition--Corn Belt Has Wet Soil. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/vasquez-takes-risk-in-accepting-budget-dawes-plan-for-dominican.html | VASQUEZ TAKES RISK IN ACCEPTING BUDGET; Dawes Plan for Dominican Republic Involves Loss of Jobs of Those Who May Become Foes. HE SEEKS TO KEEP OFFICE President Has Caused Congress toOrder Constitution Revised SoHe Can Succeed Himself. Advised to Cut Deficit. Army Resembles Our Marines. | True | By Hugh O'Connor. Staff Correspondent of the New York Times. Wireless To the New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/kill-fleeing-motorist-washington-police-say-machine-carried-sixteen.html | KILL FLEEING MOTORIST.; Washington Police Say Machine Carried Sixteen Cases of Whisky. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/robert-de-forest-81-is-ill-on-birthday-president-of-metropolitan.html | ROBERT DE FOREST, 81, IS ILL ON BIRTHDAY; President of Metropolitan Has Been Confined to His Bed Since Return From Trip. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/germans-urge-action-press-declares-world-must-now-take-up-naval.html | GERMANS URGE ACTION.; Press Declares World Must Now Take Up Naval Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/parwiz-1006-wins-city-and-suburban-beats-cabalero-by-half-length-in.html | PARWIZ, 100-6, WINS CITY AND SUBURBAN; Beats Cabalero by Half Length in Epsom Turf Classic--Elton Is Third in Field of 21. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/rutgers-tennis-team-beaten-by-princeton-loses-by-81-as-nannes.html | RUTGERS TENNIS TEAM BEATEN BY PRINCETON; Loses by 8-1 as Nannes Scores Only Rutgers Victory, Checking Appel, 6-2, 3-6, 7-5. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/taberski-wins-2-more-beats-woods-in-3d-and-4th-blocks-12577-125120.html | TABERSKI WINS 2 MORE.; Beats Woods in 3d and 4th Blocks, 125-77, 125-120. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/president-fosters-harmony-in-poland-mosclcki-invites-government.html | PRESIDENT FOSTERS HARMONY IN POLAND; Mosclcki Invites Government Bloc to Reconciliation Tea Party, Introducing Premier. POLEMICS ARE CONDEMNED Deputies Promise to Be More Loyal to Leaders and Obedient to Party Discipline. | True | Wireless to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/evelyn-bennett-weds-arthur-cheney.html | Evelyn Bennett Weds Arthur Cheney | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/heflin-is-rebuked-by-borah-in-senate-in-speech-urging-tolerance.html | HEFLIN IS REBUKED BY BORAH IN SENATE; In Speech Urging Tolerance, Idaho Man Assails the Attacks on Catholicism. ISSUE OVER BOTTLE HURLED Heflin Clashes With Watson and Others as His Motion on Brockton Klan Affair Is Downed. Watson Objects to Klan Link. Blocked by Executive Session. HEFLIN IS REBUKED BY BORAH IN SENATE Borah Deplores Personal Issue. No Right to Bring Senate In. Says Intolerance Dies Hard. Police Sergeant Was the Target. | True | Special to The New York Times. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/grand-jury-opens-steinhardt-inquiry-questions-maris-to-learn-if.html | GRAND JURY OPENS STEINHARDT INQUIRY; Questions Maris to Learn if Embezzler's Suicide Resulted From Mental Suggestion. HE GIVES LEADS TO TUTTLE Names Two Said to Have Been Told by Fugitive That He Was Urged to End Life. MANY TO BE WITNESSES Prosecutor Defends His Record in Bankruptcy Investigation in Reply to Sirovich. Maris Names Other Witnesses. Tuttle Defends His Inquiry. Pinner's Securities. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/surplus-for-year-put-at-100000000-treasurys-tax-collections-for.html | SURPLUS FOR YEAR PUT AT $100,000,000; Treasury's Tax Collections for Nine Months Show $60,000,000 Increase Over Year Ago. PERSONAL RETURNS RISE Gain of $119,000,000 Attributed toStock Activities--CorporationsPay $45,000,000 Less. Reflected in March Returns. Surprise to the Treasury. Total With Miscellaneous Taxes. Increase in Cigarette Levy. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/new-witnesses-tell-of-mintyre-arrest-two-sergeants-testify-former.html | NEW WITNESSES TELL OF M'INTYRE ARREST; Two Sergeants Testify Former Patrolman Denied Knowing Alleged Gem Smuggler. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/free-state-to-seek-loan-here-reported-asking-5000000.html | Free State to Seek Loan Here; Reported Asking 5,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/sports-of-the-times-reg-us-pat-off-a-different-style-of-attack.html | Sports of the Times Reg. U.S. Pat. Off.; A Different Style of Attack. Picking Them by Ear. In Another Field. | True | By John Kieran. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/mexicos-petroleum-law-uncertainty-over-court-action-is-unnecessary.html | MEXICO'S PETROLEUM LAW.; Uncertainty Over Court Action Is Unnecessary in This Case. | True | BARRISTER. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/dinner-for-miss-joan-p-jeffery.html | Dinner for Miss Joan P. Jeffery. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/sells-last-of-its-tankers-ship-board-accepts-2649686-antietam-bid.html | SELLS LAST OF ITS TANKERS; Ship Board Accepts $2,649,686 Antietam Bid for Five. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/paintings-presented-by-lie-at-west-point-artist-turns-over-canal.html | PAINTINGS PRESENTED BY LIE AT WEST POINT; Artist Turns Over Canal Group, Memorial to Goethals, in Ceremony at Academy. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/hosts-to-prince-cyril-henry-seligmans-give-a-luncheon-for-brother.html | HOSTS TO PRINCE CYRIL; Henry Seligmans Give a Luncheon for Brother of King of Bulgaria. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/united-gas-improvement-dividend.html | United Gas Improvement Dividend. | True | Special to The New York Times. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/dr-adolf-weissmann-noted-german-music-critic-dies-suddenly-white-in.html | DR. ADOLF WEISSMANN.; Noted German Music Critic Dies Suddenly White in Syria. | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/girl-in-air-26-hours-record-for-women-elinor-smith-17-breaks-old.html | GIRL IN AIR 26 HOURS, RECORD FOR WOMEN; Elinor Smith, 17, Breaks Old Mark by More Than Four Hours to Regain Honors. FIGHTS FAULTY STABILIZER Lands With Two Gallons of Fuel-- Reports She Ate Little and Read Part of "Tom Sawyer Abroad." No Sputter of Motor. Ate and Drank Little. Rival to Seek New Record. Congratulated by Miss Earhart. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/columbia-cub-netmen-win-vanquish-theodore-roosevelt-high-school-by.html | COLUMBIA CUB NETMEN WIN.; Vanquish Theodore Roosevelt High School by 6 to 3. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/westchester-deals-tract-of-fortyeight-acres-in-bedford-hills-is.html | WESTCHESTER DEALS.; Tract of Forty-eight Acres in Bedford Hills Is Sold. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/bergen-orator-picked-englewood-boy-wins-district-prize-semifinals.html | BERGEN ORATOR PICKED.; Englewood Boy Wins District Prize --Semi-Finals Begin Here Tonight. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/threeday-battle-reported-in-jalisco-1000-religious-rebels-took.html | THREE-DAY BATTLE REPORTED IN JALISCO; 1,000 "Religious Rebels" Took Tepatitlan, With Many Casualties, Says Paper.ANOTHER FIGHT RUMOREDGovernment Denies Masiaca Defeat --Plan for Reopening of the Churches Is Broached. Offer on Opening Churches. News From Sonora Awaited. Rebels Claim First Pulpito Clash. Rebels Close Border at Nogales. Rebels on Way to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/buys-west-end-avenue-flat.html | Buys West End Avenue Flat. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/rev-albert-l-longley-rector-of-st-pauls-episcopal-church-glen-cove.html | REV. ALBERT L. LONGLEY.; Rector of St. Paul's Episcopal Church, Glen Cove, Dies. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/austrian-crisis-continues-landbund-bars-dr-mittelberger-as.html | AUSTRIAN CRISIS CONTINUES; Landbund Bars Dr. Mittelberger as Chancellor. Special Cable to THE NEW YORK TIMES. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/fletcher-to-stay-in-rome-annoyed-by-reports-that-he-will-retire-as.html | FLETCHER TO STAY IN ROME.; Annoyed by Reports That He Will Retire as Envoy. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/builders-to-improve-white-plains-av-site-taxpayer-to-replace-frame.html | BUILDERS TO IMPROVE WHITE PLAINS AV. SITE; Taxpayer to Replace Frame Structures at 214th St.-- Grocers Buy New Bronx Warehouse. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/drain-on-reich-gold-perturbs-french-recent-heavy-withdrawals-are.html | DRAIN ON REICH GOLD PERTURBS FRENCH; Recent Heavy Withdrawals Are Associated With Crisis in Experts' Conference. DEBT ANNUITY JEOPARDIZED Gilbert and Transfer Committee Meet in Paris--To ConferWith Reichsbank Board.BERLIN EXPECTS RATE RISEReparations Experts ContinueEfforts to Reach Agreement on Report to Governments. Chance for Big Saving Offered. Talk of Financial Manoeuvring. May Let Schacht Take Blame. Reichsbank to Increase Rate. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/missing-dancer-free-on-falsifying-charge-leo-mantin-and-wife.html | 'MISSING' DANCER FREE ON FALSIFYING CHARGE; Leo Mantin and Wife Released After Arrest Caused by His 'Disappearance.' | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/warns-of-working-way-through-college-dean-gildersleeve-of-barnard.html | WARNS OF WORKING WAY THROUGH COLLEGE; Dean Gildersleeve of Barnard Suggests Students Earn Funds Beforehand or Borrow. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/round-of-dinners-at-white-sulphur-guernsey-currans-mrs-h-r-wilson.html | ROUND OF DINNERS AT WHITE SULPHUR; Guernsey Currans, Mrs. H. R. Wilson and Miss Ida Dowling Among the Guests. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/buffalo-pays-tribute-to-late-bishop-brent-eleven-bishops-and.html | BUFFALO PAYS TRIBUTE TO LATE BISHOP BRENT; Eleven Bishops and Several College Presidents at MemorialServices. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/grace-brown-weds-john-e-woolley-ceremony-in-park-avenue-home-of.html | GRACE BROWN WEDS JOHN E. WOOLLEY; Ceremony in Park Avenue Home of Bride's Parents Performed by Rev. Hennington Williams. ALICE BALENTINE A BRIDE Wed to Lee Poe Hart of Washington In Alexandria, Va.--Other Marriages. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/fire-department.html | Fire Department. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/kinney-co-explains-rights-subscriptions-to-be-based-on-new-shares.html | KINNEY CO. EXPLAINS RIGHTS; Subscriptions to Be Based on New Shares, Not on Old Stock. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/uproar-interrupts-clinic-raid-hearing-200-are-ejected-for-laughing.html | UPROAR INTERRUPTS CLINIC RAID HEARING; 200 Are Ejected for Laughing at Magistrate and Cheering Birth Control Defense. GROUP READMITTED LATER Court Reserves Its Decision-- Whalen Admits Error in Police Action. Physicians on Stand. Magistrate Clears Room. Both Sides to File Briefs. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/tolley-defeats-fiddian-advances-in-english-amateur-golf-stout.html | TOLLEY DEFEATS FIDDIAN.; Advances in English Amateur Golf --Stout, Injured, Quits Tourney. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/commends-hoover-on-business-plan-institute-of-architects-offers-aid.html | COMMENDS HOOVER ON BUSINESS PLAN; Institute of Architects Offers Aid in Program to Eliminate Cycles of Depression. MODERNISM IS ENDORSED Recognition of Craftsmanship to "Humanize" Industry Urged-- Medals Are Awarded. Says Hoover Brings Hope. Diego Rivera Wins Medal. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/new-store-chain-planned-associated-cigar-stores-inc-would-merge.html | NEW STORE CHAIN PLANNED.; Associated Cigar Stores, Inc., Would Merge 2,000 Retail Units. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/truancy-held-root-of-juvenile-crime-schools-rather-than-courts-must.html | TRUANCY HELD ROOT OF JUVENILE CRIME; Schools Rather Than Courts Must Meet Problem, Prof. Moley Declares. URGES CHARITIES TO AID Dr. G.E. Vincent and Francis Hunter Also Address Westchester Children's Association. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/a-daughter-to-mrs-edwin-i-hilson.html | A Daughter to Mrs. Edwin I. Hilson. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/increases-of-stock-proposed.html | Increases of Stock Proposed. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/brookhart-accuses-hoover-of-shifting-in-farm-aid-stand-iowa-senator.html | BROOKHART ACCUSES HOOVER OF SHIFTING IN FARM AID STAND; Iowa Senator, Who Supported Him, Says President Nullifies Campaign Pledge. DECLARES SUBSIDY JUST Failure of the McNary Bill Will Bring 'a Political Reckoning,' He Asserts. HOUSE REJECTS FEE PLAN All Amendments to Its Bill Are Defeated--Vote Today Is Indicated. Says Campaign Pledges Fail. House Defeats Amendments. BROOKHART ACCUSES HOOVER OF SHIFTING Fee Proposal Ruled Out. Copeland Offers Equalization Fee. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/famine-in-china.html | FAMINE IN CHINA. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/parachute-sales-increased.html | Parachute Sales Increased. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/fordham-conquers-seton-hall-5-to-1-maroons-knock-gallagher-out-of.html | FORDHAM CONQUERS SETON HALL, 5 TO 1; Maroons Knock Gallagher Out of Box During Four-Run Barrage in the Fourth. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/vestris-overload-admitted-by-agent-stevedore-superintendent-also.html | VESTRIS OVERLOAD ADMITTED BY AGENT; Stevedore Superintendent Also Says at London Inquiry Ship Was Below Limit. EXCESS PUT AT 400 TONS Witness Testifies Captain Ordinarily Pumped Out Water Ballast -- List Is Denied. Declares Loadline Was Observed. Thinks Captain Confused Trips. | True | Wireless to THE NEW YORK TIMES. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/2-boston-entries-lose-in-aau-ring-odonnell-is-knocked-out-by-bowman.html | 2 BOSTON ENTRIES LOSE IN A.A.U. RING; O'Donnell Is Knocked Out by Bowman in Second Round at Chicago Stadium. NERLON BEATEN ON POINTS Is Defeated by Lee in National Junior Tourney--Semi-Final and Title Rounds Today. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/tokio-withholds-naval-plan-views-officials-will-not-comment-until.html | TOKIO WITHHOLDS NAVAL PLAN VIEWS; Officials Will Not Comment Until They Have Studied Gibson Speech in Detail. PRESS WELCOMES MOVE Insistence by Japan on Ratio Higher Than 5-5-3 for Auxiliary Craft Is Predicted by Some. Differences Develop. | True | By Hugh Byas. Wireless To the New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/jersey-city-loses-to-toronto-by-32-rallies-in-ninth-inning-but.html | JERSEY CITY LOSES TO TORONTO BY 3-2; Rallies in Ninth Inning, but Hankins, in Relief Role, TurnsAside Thrust. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/pirates-beat-cubs-in-the-13th-5-to-4-sheelys-double-scores-traynor.html | PIRATES BEAT CUBS IN THE 13TH, 5 TO 4; Sheely's Double Scores Traynor With Winning Run in theOpening Game at Pittsburgh. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/columbia-defeats-manhattan-6-to-2-landau-sophomore-hurler-gives.html | COLUMBIA DEFEATS MANHATTAN, 6 TO 2; Landau, Sophomore Hurler, Gives Only 5 Hits, All Singles, and Strikes Out Seven. LIONS ACQUIRE EARLY LEAD Tally in First, Third and Fourth Off Fiorenza, Who Is Touched for Nine Timely Drives. Bradley Gets Columbia Run. Lions Get Two in Sixth. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/testimony-of-sloan-asked-in-rate-case-pooley-wants-statement-of.html | TESTIMONY OF SLOAN ASKED IN RATE CASE; Pooley Wants Statement of Edison Company's Head on Direct Current System. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/thompson-pitches-yale-to-victory-50-allows-boston-university-only.html | THOMPSON PITCHES YALE TO VICTORY, 5-0; Allows Boston University Only Three Hits, Issues One Pass and Strikes Out Seven. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/whaler-larsen-docks-most-of-crew-hasten-ashore-for-sightseeing.html | WHALER LARSEN DOCKS.; Most of Crew Hasten Ashore for Sightseeing Trips. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/engineers-honor-japanese-envoy-ambassador-debuchi-at-dinner.html | ENGINEERS HONOR JAPANESE ENVOY; Ambassador Debuchi at Dinner Predicts Era of Peace for Constructive Works. PRAISES AMERICAN GENIUS Tells Committee of World Congress to Be Held in Tokio in Fall Meeting Will Aid Amity. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/tonnage-surplus-now-at-high-mark-survey-of-shipping-condition-by-es.html | TONNAGE SURPLUS NOW AT HIGH MARK; Survey of Shipping Condition by E.S. Gregg Also Points to Wane of Tramp Vessels. | True | Special to The New York Times. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/harvey-is-assailed-by-styles-counsel-queens-head-is-termed-disgrace.html | HARVEY IS ASSAILED BY STYLES COUNSEL; Queens Head Is Termed Disgrace to County at Trialof Man He Accuses.WILL TAKE STAND TODAY Score of Talesmen Challenged BeforeJury Is Obtained--OneWitness Heard. Styles Counsel Tells of Promise. Twenty Talesmen Challenged. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/lehigh-beats-haverford-hesse-allows-opponents-only-five-scattered.html | LEHIGH BEATS HAVERFORD.; Hesse Allows Opponents Only Five Scattered Hits to Win, 7-0. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/antidry-lawyers-expand-campaign-voluntary-committee-invites-20000.html | ANTI-DRY LAWYERS EXPAND CAMPAIGN; Voluntary Committee Invites 20,000 Bar Association Members to Enroll. REPORTS GROUP GAINING Board of Managers Takes Step to Make the Movement Country-Wide. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/max-meller-plays-young-pianist-displays-his-swift-and-brilliant.html | MAX MELLER PLAYS.; Young Pianist Displays His Swift and Brilliant Style in Steinway Hall. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/e-appleby-gains-tie-for-182-cue-lead-defeats-murphy-300-to-76-in.html | E. APPLEBY GAINS TIE FOR 18.2 CUE LEAD; Defeats Murphy, 300 to 76, in Class A Amateur Title Play -- Kling Loses to Murphy. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/mrs-dennetts-fate-to-be-decided-today-author-of-sex-pamphlet-says.html | MRS. DENNETT'S FATE TO BE DECIDED TODAY; Author of Sex Pamphlet Says She Will Go to Jail Rather Than Pay Fine. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/metz-to-intensify-unification-plea-will-urge-irt-directors-to-name.html | METZ TO INTENSIFY UNIFICATION PLEA; Will Urge I.R.T. Directors to Name Committee to Confer With Transit Board. B.M.T. VALUE DISCUSSED Untermyer and Commissioners Also Consider $19,000,000 Protested Charges. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/western-maryland-trounces-navy-nine-substituted-for-swarthmore-it.html | WESTERN MARYLAND TROUNCES NAVY NINE; Substituted for Swarthmore, It Invades Annapolis for an 8-to-1 Victory. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/queens-realty-sales-investors-buy-queens-boulevard-corner-in.html | QUEENS REALTY SALES.; Investors Buy Queens Boulevard Corner in Elmhurst. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/silvers-to-substitute-for-jones.html | Silvers to Substitute for Jones. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/st-josephs-nine-loses-defeated-14-to-4-by-ursinus-in-collegeville.html | ST. JOSEPH'S NINE LOSES.; Defeated, 14 to 4, by Ursinus in Collegeville Game. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/mrs-harriet-m-rathbun-spiritualist-leader-dies-from-pneumonia-at-89.html | MRS. HARRIET M. RATHBUN.; Spiritualist Leader Dies From Pneumonia at 89 Years. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/shooot-to-kill-quaker-city-order-public-safety-director-tells.html | 'SHOOOT TO KILL,' QUAKER CITY ORDER; Public Safety Director Tells Police Crime Outbreak Must Be Ended. ACTS ON GANG SHOOTING Official Tells Police City Is Facing One of Worst Orgies of Crime in Years. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/leipzig-power-companies-report.html | Leipzig Power Companies Report. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/yacht-has-trial-runs-klahanee-attains-speed-of-19-knots-on-hudson.html | YACHT HAS TRIAL RUNS; Klahanee Attains Speed of 19 Knots on Hudson River. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/14-elected-members-of-sciences-academy-dr-bergen-davis-of-columbia.html | 14 ELECTED MEMBERS OF SCIENCES ACADEMY; Dr. Bergen Davis of Columbia Among Them—Meeting at Washington Ends. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/lehman-appoints-port-parley-board-exgov-smith-heads-commission-to.html | LEHMAN APPOINTS PORT PARLEY BOARD; Ex-Gov. Smith Heads Commission to Take Up Ship Diversion With New Jersey.HOPE OF CONFERENCE HIGHRoosevelt Statement Says Adjustment May Be Reached as Whitman Did in 1917. Confident City Will Be Upheld. Members of the Commission. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/tin-futures-advance-up-20-to-25-points-on-sales-totaling-235-tons.html | TIN FUTURES ADVANCE.; Up 20 to 25 Points on Sales Totaling 235 Tons. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/carrington-asks-joint-rates.html | Carrington Asks Joint Rates. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/builder-buys-in-new-cooperative.html | Builder Buys in New Cooperative. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/5-runs-in-4th-help-giants-win-9-to-2-jackson-and-ott-hit-homers-in.html | 5 RUNS IN 4TH HELP GIANTS WIN, 9 TO 2; Jackson and Ott Hit Homers in Triumph Over Phillies at Polo Grounds. HUBBELL IS VICTOR IN BOX Gets Fine Support While McGrawmen Pound 3 Opposing Pitchers--O'Doul Stars at Bat. Three Hits for O'Farrell. Reese Plays Brilliantly. | True | By William E. Brandt. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/sutherland-sells-romney-to-fisher-young-buys-original-portrait-of.html | SUTHERLAND SELLS ROMNEY TO FISHER; Young Buys Original Portrait of Duchess of Sutherland for Detroit Collector. PRICE PUT AT $250,000 Deal Ends Controversy Over 'Copy,' Now Back in Hands of Dealer in London. $90 Was Romney's Price. Report of $350,000 Being Paid. Fisher Announces Purchase. | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/hagen-omits-smith-from-opening-play-young-missourian-out-of.html | HAGEN OMITS SMITH FROM OPENING PLAY; Young Missourian Out of Foursomes in England, but Likely to Play in Singles.WATROUS ALSO LEFT OFFBritish Select Their Men for RyderCup Test Tomorrow--Men Practice in Snow. Sealed Envelopes Exchanged. Practice Under Difficulties. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/canadian-corporations-gain.html | Canadian Corporations Gain. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/hospital-to-mortgage-land.html | Hospital to Mortgage Land. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/hoppe-wins-4-cue-games-defeats-stern-twice-at-182-balkline-and.html | HOPPE WINS 4 CUE GAMES.; Defeats Stern Twice at 18.2 Balkline and Twice at 3-Cushions. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/kauling-advances-in-title-handball-defending-champion-beats.html | KAULING ADVANCES IN TITLE HANDBALL; Defending Champion Beats Unterspan in 1st Round of National Hard-Ball Play. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/to-rush-fish-shipments-new-service-from-providence-planned-to.html | TO RUSH FISH SHIPMENTS; New Service From Providence Planned to Expedite Freight. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/says-4-died-needlessly-engineering-news-record-criticizes-methods.html | SAYS 4 DIED NEEDLESSLY.; Engineering News Record Criticizes Methods of Hoisting Steel Girders. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/business-world-advances-ten-broadcloths-to-use-case-method-of-study.html | BUSINESS WORLD; Advances Ten Broadcloths. To Use "Case Method" of Study. Will Analyze Dress Goods Trend. Surprised by Smuggling Claims. More Buyers Here Next Week. Are Taking Few Dress "Jobs." Describes New Underwear Styles. Burlap Prices Drop Sharply. Gray Goods Still in Lull. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/athletics-victors-over-senators-94-take-lead-with-four-runs-in-four.html | ATHLETICS VICTORS OVER SENATORS, 9-4; Take Lead With Four Runs in Fourth--Clinch Game With 5 in Next 2 Innings. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/oil-merger-believed-near-south-penn-reported-to-be-involved-in.html | OIL MERGER BELIEVED NEAR; South Penn Reported to Be Involved in Standard-Vacuum Deal. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/welding-medals-awarded-prof-ca-adams-and-jh-edwards-honored-by.html | WELDING MEDALS AWARDED.; Prof. C.A. Adams and J.H. Edwards Honored by Engineering Society. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/edward-f-carry-pullman-head-dies-succumbs-in-his-sleep-to-a.html | EDWARD F. CARRY, PULLMAN HEAD, DIES; Succumbs in His Sleep to a Cerebral Embolism at the Age of 62 Years. IN SEVERAL DIRECTORATES Began Business Life as a Stenographer--Made Many Gifts to Philanthropies. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/bank-said-to-seek-merger-lefcourtnormandie-reported-to-be.html | BANK SAID TO SEEK MERGER.; Lefcourt-Normandie Reported to Be Negotiating for Claremont. New Bank Announces Capital. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/inventor-seized-in-100000-frauds-man-who-says-he-has-heating-device.html | 'INVENTOR' SEIZED IN $100,000 FRAUDS; Man Who Says He Has Heating Device Worth a Million Is Accused of Swindling 25 Brokers. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/deals-in-new-jersey-manhattan-operators-purchase-site-in-teaneck.html | DEALS IN NEW JERSEY.; Manhattan Operators Purchase Site in Teaneck. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/italians-demand-parity-with-french-ask-it-for-both-land-and-sea.html | ITALIANS DEMAND PARITY WITH FRENCH; Ask It for Both Land and Sea Strength--Possible Obstacle to Naval Accord Seen. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/the-play-tears-behind-the-tinsel.html | THE PLAY; Tears Behind the Tinsel. | True | By J. Brooks Atkinson. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/nyu-freshmen-win-sirutis-yields-only-one-hit-to-commerce-ninescore.html | N.Y.U. FRESHMEN WIN.; Sirutis Yields Only One Hit to Commerce Nine--Score Is 19-0. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/york-welcomes-safety-delegates.html | York Welcomes Safety Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/navy-crews-to-leave-substitutes-at-home-due-to-examinations-middies.html | NAVY CREWS TO LEAVE SUBSTITUTES AT HOME; Due to Examinations, Middies Will Have Only 9 Men Here for Race Saturday. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/tigers-stop-indians-before-30000-by-76-rices-spectacular-catch-in.html | TIGERS STOP INDIANS BEFORE 30,000 BY 7-6; Rice's Spectacular Catch in Ninth Saves Detroit--Both Teams Make Fourteen Hits. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/called-on-boston-deal-four-utility-men-summoned-by-trade-board-in.html | CALLED ON BOSTON DEAL.; Four Utility Men Summoned by Trade Board in Newspaper Inquiry. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/prr-dividend-rate-raised-to-4-a-year-declaration-of-1-quarterly-on.html | P.R.R. DIVIDEND RATE RAISED TO $4 A YEAR; Declaration of $1 Quarterly on $50 Par Stock Increases the Annual Payment From $3.50. NEW CORPORATION FORMED Securities Company Can Buy Holdings in Lehigh Valley and Wabash and Make Other Investments. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/police-department.html | Police Department. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/will-speed-travel-to-black-hills.html | Will Speed Travel to Black Hills. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/road-financing-discussed-german-gas-tax-commission-is-welcomed-here.html | ROAD FINANCING DISCUSSED.; German Gas Tax Commission Is Welcomed Here. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/marshall-chess-club-captures-met-title-beats-manhattan-team.html | MARSHALL CHESS CLUB CAPTURES MET. TITLE; Beats Manhattan Team, Champion Last Three Years, to Win Crown by Close Score. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/names-date-for-deposit-of-bonds.html | Names Date for Deposit of Bonds. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/providence-nine-victor-scores-sixth-triumph-in-row-by-defeating.html | PROVIDENCE NINE VICTOR.; Scores Sixth Triumph in Row by Defeating Norwich, 14-1. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/newark-triumphs-for-first-time-41-aldridge-old-giant-and-pirate.html | NEWARK TRIUMPHS FOR FIRST TIME, 4-1; Aldridge, Old Giant and Pirate Hurler, Holds Rochester to Six Safeties. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/royal-convicts-at-columbia.html | "Royal Convicts" at Columbia. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/tufts-defeats-bates-adams-wins-pitchers-battle-with-giroux-by-31.html | TUFTS DEFEATS BATES.; Adams Wins Pitchers' Battle With Giroux by 3-1 Score. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/city-college-beats-upsala-by-15-to-7-collects-sixteen-hits-to.html | CITY COLLEGE BEATS UPSALA BY 15 TO 7; Collects Sixteen Hits to Triumph in Hard-Hitting Game--Each Team Uses Three Pitchers. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/party-chiefs-back-policy-of-stalin-plenary-session-condemns-as.html | PARTY CHIEFS BACK POLICY OF STALIN; Plenary Session Condemns as 'Heresy' Right Wing Program and Opens Fight on It. LEFT PRESSES 'CLASS WAR' These Recommendations Go to Party Conference, Which Will Decide Policy for Year. Reds Favor Bold Policy. | True | By Walter Duranty. Wireless To the New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/mexicoohio-oil-gives-rights.html | Mexico-Ohio Oil Gives Rights. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/licensed-as-summer-teachers.html | Licensed as Summer Teachers | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/welsh-soccer-officials-name-players-who-will-tour-canada.html | Welsh Soccer Officials Name Players Who Will Tour Canada | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/will-rogers-backs-smith-in-any-tammany-controversy.html | Will Rogers Backs Smith In Any Tammany Controversy | True | WILL ROGERS. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/gardner-ahead-in-run.html | GARDNER AHEAD IN RUN. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/a-law-at-fault.html | A LAW AT FAULT. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/71st-regiment-wins-army-novice-games-scores-34-points-while-102d.html | 71ST REGIMENT WINS ARMY NOVICE GAMES; Scores 34 Points While 102d Engineers Get 32--300 Athletes Compete. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/money.html | MONEY. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/decries-firing-on-collier-bingham-in-senate-sees-danger-in-coast.html | DECRIES FIRING ON COLLIER; Bingham in Senate Sees Danger in Coast Guard's "Zeal." | True | Special to The New York Times. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/west-92d-st-site-sold-to-syndicate-new-corporation-buys-plot-near.html | WEST 92D ST. SITE SOLD TO SYNDICATE; New Corporation Buys Plot Near Central Park West for 10-Story Flat. KEMPNERS BUY A HOUSE Operators Acquire Residence on West 72d St.-- Other Deals on West Side Announced. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/second-liner-passes-to-chapman-control-american-farmer-transferred.html | SECOND LINER PASSES TO CHAPMAN CONTROL; American Farmer Transferred After Dispute Over Repair of Boiler Is Settled. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/chaplin-resorts-to-a-hair-dyer.html | Chaplin Resorts to a Hair Dyer. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/100000-given-to-hobart-donation-by-fm-kirby-announced-at-alumni.html | $100,000 GIVEN TO HOBART.; Donation by F.M. Kirby Announced at Alumni Dinner Here. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/50-die-daily-in-vienna-new-statistics-show-20000ayear-loss-of.html | 50 DIE DAILY IN VIENNA.; New Statistics Show 20,000-a-Year Loss of Population. | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/chiefs-quit-chiang-in-favor-of-feng-fang-chenwu-with-40000-goes.html | CHIEFS QUIT CHIANG IN FAVOR OF FENG; Fang Chen-Wu, With 40,000, Goes Over to Marshal--Mukden Denounces Nanking Regime. FENG DECIDES ON PEACE He Will Bide His Time, Expecting Unpopularity of President Will Bring Him Power. Mukden Charges Betrayal. Tokio Warning Sent. | True | By Hallett Abend. Wireless To the New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/prof-ts-woolsey-dead-in-77th-year-on-yale-faculty-for-32-years-was.html | PROF. T.S. WOOLSEY DEAD IN 77TH YEAR; On Yale Faculty for 32 Years -- Was an Authority on International Law.SON OF UNIVERSETY HEAD Related to Two Other FamousPresidents of Yale-- ProfessorEmeritus Since 1911. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/unrealities-at-paris.html | UNREALITIES AT PARIS. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/amended-by-time.html | AMENDED BY TIME. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/dawes-at-battlefield-he-will-see-fountain-of-youth-leaves-porto.html | DAWES AT BATTLEFIELD.; He Will See "Fountain of Youth"-- Leaves Porto Rico Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/christy-solari-in-debut-tenor-sings-opera-arias-and-sentimental.html | CHRISTY SOLARI IN DEBUT.; Tenor Sings Opera Arias and Sentimental Ballads in Town Hall. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/summons-mrs-storrow-judge-orders-boston-widow-to-appear-on-speeding.html | SUMMONS MRS. STORROW.; Judge Orders Boston Widow to Appear on Speeding Charge. | True | Special to The New York Times. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/donovan-to-sift-bankruptcy-evils-exaide-of-attorney-general-named.html | DONOVAN TO SIFT BANKRUPTCY EVILS; Ex-Aide of Attorney General Named Counsel by Three Bar Associations. HE WILL ACT WITH TUTTLE Will Help Conduct Inquiry Before Federal Judge Thacher Into Malpractice by Lawyers. Tuttle and Donovan to Confer. Seeks Constructive Remedies. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/all-brazil-mourns-prado-buried-at-sao-paulo-which-city-he-served-as.html | ALL BRAZIL MOURNS PRADO.; Buried at Sao Paulo, Which City He Served as Mayor for 13 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/banker-to-see-rykoff-schwedman-receives-invitation-for-conference.html | BANKER TO SEE RYKOFF.; Schwedman Receives Invitation for Conference Today. | True | Wireless to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/heads-bank-of-poland-dr-wroblewski-appointed-presidentdewey-is-a.html | HEADS BANK OF POLAND.; Dr. Wroblewski Appointed President--Dewey Is a Director. | True | Wireless to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/temple-is-victor-163-scores-ten-runs-in-4th-defeating-schuylkill.html | TEMPLE IS VICTOR, 16-3.; Scores Ten Runs in 4th, Defeating Schuylkill College Nine. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/monsanto-chemical-plans-change.html | Monsanto Chemical Plans Change. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/seven-killed-in-texas-village-by-tornado-blizzard-isolates-area.html | Seven Killed in Texas Village by Tornado; Blizzard Isolates Area About Cheyenne | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/kid-chocolate-bout-monday.html | Kid Chocolate Bout Monday. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/presidents-cup-won-by-prudence-miss-greve-gains-trophy-the-second.html | PRESIDENT'S CUP WON BY PRUDENCE; Miss Greve Gains Trophy the Second Time in Three Years at Brooklyn Horse Show. SUTHERLAND ROSE IS NEXT Noble Roland Places Third and Princess Royal Fourth--Proctor Scores in Jumping Class. Varied Program Offered. First Event a Long One. | True | By Henry R. Ilsely. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/midtown-insurance-company-buys-downtown-leasehold.html | Midtown Insurance Company Buys Downtown Leasehold | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/horace-mann-wins-31-defeats-collegiate-school-net-team-in-singles.html | HORACE MANN WINS, 3-1.; Defeats Collegiate School Net Team in Singles and Doubles. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/six-ancient-pyramids-found-buried-hear-mexican-capital.html | Six Ancient Pyramids Found Buried Hear Mexican Capital | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/patten-will-head-bank-will-advance-when-corn-exchange-becomes-trust.html | PATTEN WILL HEAD BANK.; Will Advance When Corn Exchange Becomes Trust Company. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/lindbergh-visions-fourmotor-planes-larger-craft-will-be-needed-for.html | LINDBERGH VISIONS FOUR-MOTOR PLANES; Larger Craft Will Be Needed for Sleepers, He Says in Discussing Air-Rail Line. SERVICE OPENS IN SUMMER Transcontinental Plans Two Weeks of Plane Testing, Colonel Reveals. DENIES HE'LL QUIT FLYING Aviator Declares in Interview Here He Sees No More Reason to Give It Up Than to Stop Motoring. Stresses "Safety in Flight." Routes Follow Rail Lines. Service to Be Tested. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/david-v-picker-left-more-than-500000-polyclinic-gets-40000-from.html | DAVID V. PICKER LEFT MORE THAN $500,000; Polyclinic Gets $40,000 From Louise A. Pryor Estate-- Other Wills Filed. Casilear Left $320,000 in Trust. Mrs. Alexandre Left $500,000. Miss L.A. Pryor Left $140,000. Healey Estate $200,000. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/sell-50trip-air-commuter-tickets-silver-bullion.html | Sell 50-Trip Air Commuter Tickets.; SILVER BULLION. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/comte-de-sibour-dead-two-of-his-sons-married-to-daughters-of-gordon.html | COMTE DE SIBOUR DEAD.; Two of His Sons Married to Daughters of Gordon Selfridge. | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/british-plane-starts-nonstop-flight-to-india-seeking-both-distance.html | British Plane Starts Non-Stop Flight to India, Seeking Both Distance and Duration Records | True | Wireless to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/einstein-believes-in-spinozas-god-scientist-defines-his-faith-in.html | EINSTEIN BELIEVES IN "SPINOZA'S GOD"; Scientist Defines His Faith in Reply, to Cablegram From Rabbi Here. SEES A DIVINE ORDER But Says Its Ruler Is Not Concerned "Wit Fates and Actions of Human Beings." | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/to-give-fashion-show-and-bridge.html | To Give Fashion Show and Bridge. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/wesleyan-nine-triumphs-opens-season-with-165-victory-over-lowell.html | WESLEYAN NINE TRIUMPHS.; Opens Season With 16-5 Victory Over Lowell Textile School. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/asks-child-fosterhomes-mrs-harrison-finds-day-nurseries-cannot-give.html | ASKS CHILD FOSTER-HOMES.; Mrs. Harrison Finds Day Nurseries Cannot Give Proper Environment. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/mayor-denies-blow-at-new-tammany-placates-factions-invokes-murphys.html | MAYOR DENIES BLOW AT 'NEW TAMMANY'; PLACATES FACTIONS; Invokes Murphy's Memory and Declares His Ideas Will Be Carried On. SEES NO AFFRONT TO SMITH Denounces as Cheap Politics Intimation That He Will Countenance Reprisals. LEADERS THRONG TO CURRY Pledge Fealty Despite an Undertone of Bitterness-- SmithWishes Victor Success. Denies He Will Retaliate. Undertone of Bitterness. MAYOR DENIES BLOW AT 'NEW TAMMANY' Smith Discredits Report. Mayor Praises Curry. Curry "at Home" Today. Talk of Smith Candidacy. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/realty-financing-housing-and-business-properties-financed-with-new.html | REALTY FINANCING.; Housing and Business Properties Financed With New Loans. MANHATTAN PLANS FILED. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/british-cabinet-backs-us-on-need-of-naval-cuts-welcomes-hoovers.html | BRITISH CABINET BACKS US ON NEED OF NAVAL CUTS; WELCOMES HOOVER'S MOVE; CHAMBERLAIN GIVES VIEW Voices Keen Appreciation of the 'Conciliatory' American Offer. GOVERNMENT TO STUDY IT Bridgeman, Admiralty Chief, Views Proposal as Possible Way to End Deadlock. NO MOVE BEFORE ELECTION Statesmen Credit Hoover With Sagacity in Making Offer on Eve of British Polling. Admiralty Head Approves. Closer Cooperation. What Chamberlain Said. Desires Anglo-French Pact. A Conservative's View. Lord Cecil Lauds Plan. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/continental-can-stock-offered-distillers-to-split-stock-insurance.html | Continental Can Stock Offered.; Distillers to Split Stock. Insurance Stock Increased. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/phyllis-haver-wed-to-william-seeman-ceremony-by-mayor-walker-film.html | PHYLLIS HAVER WED TO WILLIAM SEEMAN; Ceremony by Mayor Walker-- Film Star and Merchant Serenaded by Whiteman. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/ks-mchugh-in-new-position.html | K.S. McHugh in New Position. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/sniping-amid-the-palmettos.html | SNIPING AMID THE PALMETTOS. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/mexicans-pledge-dry-aid-governors-of-twenty-states-assure-portes.html | MEXICANS PLEDGE DRY AID.; Governors of Twenty States Assure Portes Gil of Support. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/waldo-d-hadsell-dies-at-the-age-of-64-leader-in-business-and-tennis.html | WALDO D. HADSELL DIES AT THE AGE OF 64; Leader in Business and Tennis Circles Survives Wife Only a Few Months. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/new-securities-company-philadelphia-national-bank-forms-2000000.html | NEW SECURITIES COMPANY.; Philadelphia National Bank Forms $2,000,000 Subsidiary. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/priscilla-hallett-to-wed-ir-hiller-barnard-senior-to-marry-son-of.html | PRISCILLA HALLETT TO WED I.R. HILLER; Barnard Senior to Marry Son of Mr. and Mrs. Charles E. Hiller of Flushing. MISS STEVENSON'S TROTH Daughter of Mrs. Francis B. Thorne to Marry Joseph Sears Levering --Other Engagements. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/funds-100000-short-in-office-of-clerk-of-new-york-county-25000.html | FUNDS $100,000 SHORT IN OFFICE OF CLERK OF NEW YORK COUNTY; $25,000 Found Missing in 1928 Records--Higgins Reveals Intensive Investigation. BOOKKEEPING SCHEME USED Farley, Head of Office, and Justice Collins, Predecessor, Offer Aid in Check-Up. OLDER RECORDS SIFTED But Inquiry Is Not Yet Complete-- Commissioner Asserts New Audit Plan Uses "Microscopic Eye." Says He Informed Collins. FUND $100,000 SHORT IN OFFICE OF CLERK | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. National Public Service. Los Angeles Gas and Electric. Indiana Bell Telephone. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/good-as-gold-wins-aberdeen-stakes-jeffords-filly-beats-swatter-by-4.html | GOOD AS GOLD WINS ABERDEEN STAKES; Jeffords Filly Beats Swatter by 4 Lengths in $10,000 Havre de Grace Feature. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/benefit-for-seamens-church.html | Benefit for Seamen's Church. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/finds-our-speech-growing-staccato-prof-baker-holds-mechanized-age.html | FINDS OUR SPEECH GROWING STACCATO; Prof. Baker Holds "Mechanized Age" Also Forces Condensing of Dramatic Dialogue. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/hover-gets-first-poppy-he-endorses-the-annual-drive-to-aid-disabled.html | HOVER GETS FIRST 'POPPY'; He Endorses the Annual Drive to Aid Disabled Veterans. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/new-british-liners-to-carry-7000-each-cunarders-will-have-room-for.html | NEW BRITISH LINERS TO CARRY 7,000 EACH; Cunarders Will Have Room for 5,000 Passengers--To Cost $25,000,000 Each at Least. RADIO TELEPHONES LIKELY Reconstruction of Southampton Docks May Be Necessitated-- Funnels Will 'Tower Over City.' | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/three-irate-bear-cubs-kill-bullying-beaver-feud-of-animals-sharing.html | THREE IRATE BEAR CUBS KILL BULLYING BEAVER; Feud of Animals Sharing Same Pen in Zoo at Stony Point Ends in Battle Royal. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/a-great-farm-leader.html | A GREAT FARM LEADER. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/spain-is-worried-as-peseta-drops-foes-of-government-charge-it-with.html | SPAIN IS WORRIED AS PESETA DROPS; Foes of Government Charge It With Overexpenditure, Creating Difficulty. DE RIVERA IS OPTIMISTIC But Despite Dictator's Assurance Uneasiness Grows--More Rumors of His Resignation. | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/bishop-cannon-here-on-a-wet-liner-answers-laguardia-query-hails.html | BISHOP CANNON HERE, ON A 'WET' LINER; Answers LaGuardia Query, Hails Hoover's Speech, Scores France as 'Most Alcoholized Nation.' | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/ccny-netmen-win-80-score-clean-sweep-over-stevens-tech-in-singles.html | C.C.N.Y. NETMEN WIN, 8-0.; Score Clean Sweep Over Stevens Tech in Singles and Doubles. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/shaw-and-tunney-boon-companions-dramatist-and-expugilist-champion.html | SHAW AND TUNNEY BOON COMPANIONS; Dramatist and Ex-Puglist Champion Swam, Hiked and Ate Together in Italy. THEIR CHATS ANIMATED But They Kept Strictly to Themselves and Refused to ReceiveUnauthorized Visitors. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/byrd-boy-stowaway-lauds-spirit-of-men-its-one-for-all-and-all-for.html | BYRD 'BOY STOWAWAY' LAUDS SPIRIT OF MEN; "It's One for All and All for the Commander," He Says in Radio Talk Here. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/miss-wills-arrives-in-paris-for-tennis-is-silent-about-presentation.html | MISS WILLS ARRIVES IN PARIS FOR TENNIS; Is Silent About Presentation at English Court--Misses Morrill and Cross Sail. | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/12312000-new-securities-on-todays-investment-lists.html | $12,312,000 New Securities On Today's Investment Lists | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/moreland-inquiry-on-city-trust-sure-lehman-to-order-investigation.html | MORELAND INQUIRY ON CITY TRUST SURE; Lehman to Order Investigation of Bank's Crash by State Commissioner. MAY PICK APPOINTEE TODAY Depositors' Lawyer Hears That Warder Plans Trip Abroad and Seeks to Prevent It. Hears Broderick Report. Warder Reported Going Abroad. yt-1929-01-18.xmlMORELAND INQUIRY ON CITY TRUST SURE | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/plans-for-8-schools-approved-by-board-all-will-have-radio.html | PLANS FOR 8 SCHOOLS APPROVED BY BOARD; All Will Have Radio Facilities--Use of Films in Classes Is Also Voted. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/harvard-loses-62-to-amherst-in-10th-victors-tie-score-in-ninth-then.html | HARVARD LOSES, 6-2, TO AMHERST IN 10TH; Victors Tie Score in Ninth, Then Pound Ketcham, Relief Hurler, in Extra Inning. | True | Special to The New York Times. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/masses-for-charles-f-murphy.html | Masses for Charles F. Murphy. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/sell-cold-spring-harbor-estate.html | Sell Cold Spring Harbor Estate. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/five-ships-sail-today-for-foreign-ports-they-include-the-stuttgart.html | FIVE SHIPS SAIL TODAY FOR FOREIGN PORTS; They Include the Stuttgart, American Farmer, Santa Elisa, Domenica and Coamo. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/scofield-is-victor-in-pinehurst-final-new-yorker-beats-thomson-of.html | SCOFIELD IS VICTOR IN PINEHURST FINAL; New Yorker Beats Thomson of Canada, 5 and 4, to Win Mid-April Tourney. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/markets-in-london-paris-and-berlin-british-funds-firmer-because-of.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Firmer Because of Prospect of Large Gold Influx in Coming Week. FRENCH EXCHANGE PICKS UP Bears Dominate Trading in Berlin, but Their Profits Are Small in Restricted Trading. London Closing Prices. General Recovery in Paris. Paris Closing Prices. Stocks Slump on Berlin Boerse. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/courts-will-test-ouster-of-gen-booth-chancery-to-decide-on-validity.html | COURTS WILL TEST OUSTER OF GEN. BOOTH; Chancery to Decide on Validity of Deed by Which Salvation Army Removed Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/womens-club-gives-library-tea.html | Women's Club Gives Library Tea. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/homer-wins-for-reading-quellich-hits-drive-in-11th-with-one-on-to.html | HOMER WINS FOR READING.; Quellich Hits Drive in 11th With One On to Defeat Montreal, 8 to 6. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/cotton-futures-in-sharp-recovery-trade-calling-and-short-covering.html | COTTON FUTURES IN SHARP RECOVERY; Trade Calling and Short Covering With Less Selling Pressure Send Prices Up Cent. BIG TURNOVER ON EXCHANGE Swapping Operations Increase With Shifting Differences Between Months. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/many-seek-ford-stock-holland-offering-oversubscribed-600-times.html | MANY SEEK FORD STOCK.; Holland Offering Oversubscribed 600 Times, Delaying Issue. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/leasehold-deals-trustee-rents-west-side-building-to-garage-company.html | LEASEHOLD DEALS.; Trustee Rents West Side Building to Garage Company. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/rules-boxing-body-controls-amateurs-commission-has-power-to-act-on.html | RULES BOXING BODY CONTROLS AMATEURS; Commission Has Power to Act on All Boxing in State, Attorney General Finds. | True | Special to The New York Times. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/canadians-combat-im-alone-argument-minister-massey-gives-stimson.html | CANADIANS COMBAT I'M ALONE ARGUMENT; Minister Massey Gives Stimson the Latest Ottawa Note, Reiterating Protest. CASE NEARING ARBITRATION Documents in Exchange on Sinking of Rum-Runner Will Be Made Public Tomorrow. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/english-wightman-cup-players-sought-for-matches-in-canada.html | English Wightman Cup Players Sought for Matches in Canada | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/dunkirk-library-burns-ninety-thousand-books-and-manuscripts-are.html | DUNKIRK LIBRARY BURNS; Ninety Thousand Books and Manuscripts Are Destroyed. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/christner-stops-mcauliffe.html | Christner Stops McAuliffe. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/amy-wren-resigns-her-federal-office-brooklyn-commissioner-says-fees.html | AMY WREN RESIGNS HER FEDERAL OFFICE; Brooklyn Commissioner Says Fees Were Inadequate and Law Practice Suffered. WILL LEAVE POST MAY 1 Denies She Asked $30 Fee to Sign Bail Bond--Judges Held an Inquiry on Charges. Calls Fees Inadequate. Judges Heard Charges. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/prince-of-wales-is-defeated-in-his-first-golf-since-1922.html | Prince of Wales Is Defeated In His First Golf Since 1922 | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/railroad-earnings-financial-statements-issued-for-march-and-first.html | RAILROAD EARNINGS.; Financial Statements Issued for March and First Quarter of Current Year. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/villanova-nine-triumphs-hanzik-holds-college-of-osteopathy-to-five.html | VILLANOVA NINE TRIUMPHS.; Hanzik Holds College of Osteopathy to Five Hits to Win, 9-0. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/fewer-locomotives-need-repairs.html | Fewer Locomotives Need Repairs. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/robin-rally-in-6th-defeats-braves-53-victors-break-33-tie-gained-in.html | ROBIN RALLY IN 6TH DEFEATS BRAVES, 5-3; Victors Break 3-3 Tie Gained in Fifth on Herman's Homer After Hit by Gilbert. KOUPAL PROTECTS LEAD Relieves Elliott in 8th With Two On and One Out and Retires Foe-- Harper Also Gets Home Run. Koupal Replaces Elliott. Brandt No Puzzle This Time. | True | By Roscoe McGowen. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/nyu-tennis-team-beaten-by-harvard-tarangioli-defeats-capt-whitbeck.html | N.Y.U. TENNIS TEAM BEATEN BY HARVARD; Tarangioli Defeats Capt. Whitbeck, 6-1, 6-8, 6-4--Crimson Wins by 5 to 4. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/lafayette-is-winner-over-army-nine-64-stribling-blanks-opponents.html | LAFAYETTE IS WINNER OVER ARMY NINE, 6-4; Stribling Blanks Opponents for Four Innings, Then Victors Score Against Successors. | True | Special to The New York Times. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/rutgers-twelve-wins-from-nyu-9-to-0-alton-rohrbach-and-kirkwood.html | RUTGERS TWELVE WINS FROM N.Y.U., 9 TO 0; Alton, Rohrbach and Kirkwood Star for Victors in Fourth Triumph of Season. Special to The New York Times. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/all-streets-not-clean-some-citizens-do-not-agree-with-mr-whalen-and.html | ALL STREETS NOT CLEAN.; Some Citizens Do Not Agree With Mr. Whalen and Dr. Wynne. | True | VIRGINIA T. VAN DE WATER. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/isotta-fraschini-offer-75000-shares-to-be-sold-to-stockholders-at.html | ISOTTA FRASCHINI OFFER.; 75,000 Shares to Be Sold to Stockholders at 210 Lira. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/willard-attacks-rail-merger-delay-says-commerce-boards-failure-to.html | WILLARD ATTACKS RAIL MERGER DELAY; Says Commerce Board's Failure to Plan Consolidations Has Caused Many Evils. HOPES FOR ACTION IN YEAR W.N. Doak Before Political Science Academy at Columbia Says Plans Fail to Safeguard Unions. Urges Commission to Act Soon. Fess Hopes to Speed Action. Doak Offers Plea for Employes. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/labor-victory-indicated-in-denmark.html | Labor Victory Indicated in Denmark. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/long-island-u-nine-wins-powley-fans-14-as-montclair-teachers.html | LONG ISLAND U. NINE WINS.; Powley Fans 14 as Montclair Teachers' College Loses, 7-0. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/listed-bonds-firm-in-lighter-trading-two-united-states-government.html | LISTED BONDS FIRM IN LIGHTER TRADING; Two United States Government Issues Are Exceptions, Showing Losses at Close.I.T.&T. CONVERTIBLES FALL Several New Highs for Year Are Recorded, Especially in theRailroad Group. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/hoover-asks-congress-to-aid-fruit-fly-fight-urges-4250000-be-made.html | HOOVER ASKS CONGRESS TO AID FRUIT FLY FIGHT; Urges $4,250,000 Be Made Available to 'Meet Grave Emergency in Florida.' | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/music-concert-of-american-music.html | MUSIC; Concert of American Music. | True | By Olin Downes. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/captain-gatewood-sails.html | Captain Gatewood Sails. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/mergers-detailed-to-stock-exchange-listings-approved-for-calumet.html | MERGERS DETAILED TO STOCK EXCHANGE; Listings Approved for Calumet and Arizona Mining, Borden and Mckesson & Robbins. CHANGE IN JORDAN MOTOR Additional Shares to Be Admitted-- Issues of Many Other Companies Accepted. Stock Increase by Jordan Motor. New Borden Stock Approved. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/fight-move-to-expand-lawrence-college-bronxville-citizens-ask.html | FIGHT MOVE TO EXPAND LAWRENCE COLLEGE; Bronxville Citizens Ask Injunction --Say Girls Keep Them Awake Until All Hours of Night. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/stocks-crash-in-budapest.html | Stocks Crash in Budapest. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/chaplin-to-have-a-rival-clown-crock-to-leave-vaudeville-and-enter.html | CHAPLIN TO HAVE A RIVAL.; Clown Crock to Leave Vaudeville and Enter Filmdom as Star. | True | Wireless to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/chinchillas-retain-their-favor.html | Chinchillas Retain Their Favor. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/swarthmore-is-beaten-st-johns-college-of-annapolis-wins-at-lacrosse.html | SWARTHMORE IS BEATEN.; St. John's College of Annapolis Wins at Lacrosse, 10-2. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/big-cruiser-foch-launched-at-brest-renamed-for-great-soldier-in.html | BIG CRUISER FOCH LAUNCHED AT BREST; Renamed for Great Soldier in Response to the French Public's Demand. IS SWIFT AND POWRFUL Washington Treaty Vessel Is Third 10,000-Tonner of Group of Six to Be Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/demands-smallpox-facts-public-presses-british-government-as-22-new.html | DEMANDS SMALLPOX FACTS; Public Presses British Government as 22 New Cases Develop. | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/an-early-skyscraper.html | An Early Skyscraper. | True | PHILIP K. HITTI. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/jeremiah-lawlor-editor-and-a-supporter-of-irish-republican-movement.html | JEREMIAH LAWLOR.; Editor and a Supporter of Irish Republican Movement Dies. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/cornell-nine-on-top-43-scores-winning-run-in-seventh-to-beat-st.html | CORNELL NINE ON TOP, 4-3.; Scores Winning Run in Seventh to Beat St. Bonaventure. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/the-screen-bissons-old-melodrama.html | THE SCREEN; Bisson's Old Melodrama. | True | By Mordaunt Hall. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/yanks-heavy-fire-routs-red-sox-93-10000-see-hugmen-turn-close-game.html | YANKS' HEAVY FIRE ROUTS RED SOX, 9-3; 10,000 See Hugmen Turn Close Game Into Decisive Victory With 5 Runs in Last 2 Innings. LEAD, 4 TO 3, UNTIL EIGHTH Hoyt Holds Losers to Six Safeties-- Yankees Hit Ruffing Hard, Collecting 16 Blows. Red Sox Start Scoring. Red Sox Strong in Outfield. | True | By John Drebinger. Special To the New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/rawlins-defeated-in-squash-racquets-he-and-underhill-lose-close.html | RAWLINS DEFEATED IN SQUASH RACQUETS; He and Underhill Lose Close Match to Miller-Richards in Lockett Doubles. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/municipal-loans-announcements-and-offerings-of-new-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Offerings of New Bonds Issued for Public Undertakings. Paterson, N.J. Flint, Mich. Baltimore County, Md. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/refuses-to-indict-in-park-av-death-grand-jury-hears-seven-on-fatal.html | REFUSES TO INDICT IN PARK AV. DEATH; Grand Jury Hears Seven on Fatal Injuring of A.M. Smith After Party. BELL TO BE FREED TODAY Charge of Manslaughter Against Oil Man Will Be Dropped in General Sessions. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/new-stock-issues-corporation-shares-to-be-offered-for-subscription.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered for Subscription by Investment Bankers. United Cosmetic Shops. Whittelsey Manufacturing. $40,000,000 Capital Proposed. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/doctor-and-225000-strangely-missing-charles-brancati-kidnapped-and.html | DOCTOR AND $225,000 STRANGELY MISSING; Charles Brancati Kidnapped and Held for Ransom Since Last Fall, Brothers Believe. DEATH THREAT IS FOUND Note in Bronx Mansion Alludes to a Girl--Police Hunt Man Who Got Funds. Believe He Was Kidnapped. $234,000 Account Transferred. DOCTOR AND $225,000 STRANGELY MISSING Owned Ten Apartment Houses. Letter Over a Woman. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/moto-meter-to-unite-with-safetstat-co-new-corporation-to-acquire.html | MOTO METER TO UNITE WITH SAFE-T-STAT CO.; New Corporation to Acquire Both by Exchange of Stock--To Give Rights for 137,000 Shares. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/john-sloanes-to-give-reception.html | John Sloanes to Give Reception. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/princeton-defeats-lehigh-in-lacrosse-stinson-leads-winners-attack.html | PRINCETON DEFEATS LEHIGH IN LACROSSE; Stinson Leads Winners' Attack, Caging Three Goals in 5 to 1 Victory. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/bombs-and-killings-stir-cleveland-two-gangsters-found-slain-after.html | BOMBS AND KILLINGS STIR CLEVELAND; Two Gangsters Found Slain After Attempts Are Made to Blow Up Policemen's Homes. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/lehman-and-ward-agree-on-salaries-employes-of-state-legal.html | LEHMAN AND WARD AGREE ON SALARIES; Employes of State Legal Department Will Be Paid PendingBudget Decision. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/lehman-sets-child-health-day.html | Lehman Sets Child Health Day. | True | Special to The New York Times. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/justice-hughes-extols-the-world-court-and-mr-roofs-efforts-for-our.html | Justice Hughes Extols the World Court and Mr. Roof's Efforts for Our Entry; WAY INTO TRIBUNAL DECLARED NOW OPEN Hughes Tells International Law Society at Capital That It Is the Only World Court for Us. RUN BY NATIONS, HE SAYS Not By or For League, He Adds-- Hails Anti-War Pact and Law Codifying as Other Peace Gains. Root Plan Among Chief Events. Holds Law Alone Inadequate. Peace Step in Anti-War Treaty. Kellogg Pact to Be Discussed. Text of Mr. Hughes' Address. World Code Only Rudimentary. Aim to Widen Common Accord. Basis of Consent of Peoples. Peril of Nationalistic Bias. Compromises and Interpretation. Law as Limiting Controversy. Necessity of the Juridical Function. Comity of States as Case in Point. Need to Clarity Principles. Giving Effect to Anti-War Treaty. Mere Legislation Not Enough. "Pacific Means" Defined. Questions in Juridical Scope. Prefers a World Tribunal. Contrasts Work of Arbitrators. Qualifications of Judges. Reliance Upon Bench as a Whole. Court Responsible to Nations. As to "Advisory Opinions." Advantage in Being a Member. Right of Withdrawal. Provision for Conc | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/name-hallmercur-for-davis-cup-test-van-ryn-hennessey-and-allison.html | NAME HALL-MERCUR FOR DAVIS CUP TEST; Van Ryn, Hennessey and Allison Also to Try for Team atHuntington Valley Club.WILL TRAIN TWELVE DAYS Report May 1 and Then Go toMontreal to Face Canadians-- Hall No. 15 in U.S. Tilden to Help in Training. Mercur Has Fine Record. Allison Defeated Hunter. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/adds-five-charges-against-gov-long-louisiana-house-alleges-failure.html | ADDS FIVE CHARGES AGAINST GOV. LONG; Louisiana House Alleges Failure to Account for $2,000 of Sum for Governors' Parley. DANCER TELLS OF A PARTY She Sat on Executive's Lap After "Hula Hula" Entertainment, She Testifies. House Hears Dancer's Testimony. | True | Special to The New York Times. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/union-pacific-nets-46106872-for-1928-earnings-of-system-equal-to.html | UNION PACIFIC NETS $46,106,872 FOR 1928; Earnings of System Equal to $18.95 a Common Share, Against $16.05 in 1927. ASSETS ARE $1,203,714,000 Passenger Revenue Off, Freight Shows Good Increase-- Holdings in New York Central Larger. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/big-stock-dividends-by-three-concerns-julius-kayser-company-and-the.html | BIG STOCK DIVIDENDS BY THREE CONCERNS; Julius Kayser Company and the J.J. Newberry Co. Vote 50% Distribution. 100% BY BOSTON GROUP Calumet & Arizona Announces an Unexpected Increase--Two Initial Disbursements. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/oil-institute-votes-to-study-state-curb-forty-leading-executives.html | OIL INSTITUTE VOTES TO STUDY STATE CURB; Forty Leading Executives Argue Federal Board's Proposal of Interstate Compact. OWN PLAN IS IN ABEYANCE Some Urge That No Curtailment Be Attempted Because Program Was Barred in Washington. GOVERNORS' VIEWS SOUGHT Organization Decides to Await the Outcome of Dr. Smith's Parleys in Producing Areas. Will Await Dr. Smith's Report. Institute's Report on Decision. Still for Conservation. Oil Producers at Meeting. Gulf Oil Not Represented. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/asks-right-to-link-31-cities-by-radio-intercity-telegraph-company.html | ASKS RIGHT TO LINK 31 CITIES BY RADIO; Intercity Telegraph Company of Cleveland Would Merge With Northbrook (Ill.) Concern. SEEK 32 SHORT-WAVE BANDS Two Corporations Tell Commission of Plan for National Communication Service. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/diavolo-41-beats-mi-vida-by-head-wheatley-silks-home-first-in-the.html | DIAVOLO, 4-1, BEATS MI VIDA BY HEAD; Wheatley Silks Home First in the Calverton Handicap-- Double Pay Third. FIXIT, 20 TO 1, TRIUMPHS Captures Suffolk Claiming Stake at Jamaica-- Portsur Second in Front of Mel Telian. Essare Leads at Start. Outsider Takes the Suffolk. Rancocas Pair Run One, Two. | True | By Bryan Field. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/new-ship-service-approved-by-board-arrow-line-formed-by-two.html | NEW SHIP SERVICE APPROVED BY BOARD; Arrow Line, Formed by Two Concerns, to Operate Between East and West Coast. SEVEN CRAFT TO BE USED New Freight Rates Between Pacific Coast Ports and Argentina, Brazil and Uruguay Are Approved. | True | Special to The New York Times. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/captain-describes-deaths-on-atholl-he-lays-them-to-malaria-which.html | CAPTAIN DESCRIBES DEATHS ON ATHOLL; He Lays Them to Malaria, Which Followed Tourists' AllNight Stay in African Park.EVERY CARE WAS GIVEN Cherbourg Medical Official FindsShip Is Free of Any Traceof Epidemic. Malaria Diagnosed. Tourist Blames African Trip. Experts Were Consulted. Letters Told of Happy Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/atlantic-coast-fisheries-new-common-shares-offered-at-30-to.html | ATLANTIC COAST FISHERIES.; New Common Shares Offered at $30 to Company's Stockholders. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/demand-for-steel-receding-slowly-operations-are-still-at-record.html | DEMAND FOR STEEL RECEDING SLOWLY; Operations Are Still at Record Levels, but Backlogs Are No Longer Increasing. NEED FOR REPAIRS IS FELT Equipment Showing Strain of Recent Pace, Weekly Reviews Report -- Prices Advance. Comment by Iron Age. Iron Trade Review Summary. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/murphy-co-form-investment-trust-graymur-corporation-will-start.html | MURPHY & CO. FORM INVESTMENT TRUST; Graymur Corporation Will Start Business With Capital of More Than $5,000,000. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/graf-zeppelin-soars-over-three-countries-is-seen-by-lisbon-seville.html | GRAF ZEPPELIN SOARS OVER THREE COUNTRIES; Is Seen by Lisbon, Seville and Tangier--Washington Fails to Get Radio Signals. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/sworn-as-parole-commissioner.html | Sworn as Parole Commissioner. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/nyu-victor-54-at-stevens-tech-breaks-4all-tie-in-sixth-to-gain-lead.html | N.Y.U. VICTOR, 5-4, AT STEVENS TECH; Breaks 4-All Tie in Sixth to Gain Lead After Overcoming 3Run Advantage.FOLLETT GIVES FIVE HITSViolet Hurler, However, Issues FourPasses, Which Are Costly--TechRallies in First. Motzer Gets First Run. Flynn Scores On Error. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/wingate-fund-is-46860-donations-of-2156-added-to-memorial-to-psal.html | WINGATE FUND IS $46,860.; Donations of $2,156 Added to Memorial to P.S.A.L. Founder. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/changes-announced-by-corporations-moth-aircraft-elects-rf-hoyt.html | CHANGES ANNOUNCED BY CORPORATIONS; Moth Aircraft Elects R.F. Hoyt Chairman--New Heads for Standard Milling. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/wagners-name-used-in-auto-fraud-pecora-also-listed-traps-man.html | WAGNER'S NAME USED IN AUTO FRAUD; Pecora, Also Listed, Traps Man Alleged to Have Pretended to 'Take Care' of Summonses. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/mallister-report-scores-hague-rule-charges-padding-of-payrolls-and.html | M'ALLISTER REPORT SCORES HAGUE RULE; Charges Padding of Payrolls and Many Frauds in Hudson County. LEGISLATURE CALLS MAYOR Orders Him to Appear June 24 --Questions on Sources of His Wealth Planned. REALTY DEALS REVIEWED $628,145 Profit in Kerbaugh Sales to Jersey City Criticized-- Minority Dissents. Mayor's Finances Discussed. Plans to Call Hague in June. Primary Illegalities Charged. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/will-fight-change-in-harbor-freights-state-chamber-names-parker.html | WILL FIGHT CHANGE IN HARBOR FREIGHTS; State Chamber Names Parker McCollester to Oppose New Jersey Differentials. STATEMENT ASSAILS PLAN Says Lighterage Charge would Increase Food Prices Here and Is Against I.C.C. Policies. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/rubber-prices-drop-again-market-overwhelmed-by-profittaking-sales.html | RUBBER PRICES DROP AGAIN.; Market Overwhelmed by Profit Taking Sales Made by Brokers. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/4000-at-funeral-of-prince-henry-former-kaiser-sends-wreath-of.html | 4,000 AT FUNERAL OF PRINCE HENRY; Former Kaiser Sends Wreath of Orchids--Imperial Flag at Half Staff of Hemmelmark. | True | Wireless to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/cass-gilbert-reelected-academy-of-design-also-takes-in-nine-new.html | CASS GILBERT RE-ELECTED.; Academy of Design Also Takes in Nine New Members. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/italy-tries-tisbos-on-swindle-charge-three-brothers-face-court-for.html | ITALY TRIES TISBOS ON SWINDLE CHARGE; Three Brothers Face Court for Mulcting Italian Immigrants as Bankers in New York. CLOSED DOORS AND FLED Accused of Fraudulent Conversion of $340,000--1923 Trouble Here Recalled. 2,000 Stormed Bank. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/drops-winslow-inquiry-house-subcommittee-is-unanimous-in-its.html | DROPS WINSLOW INQUIRY.; House Subcommittee Is Unanimous in its Decision. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Stock Market's Future. "Tip Industry" Revives. Berlin Bank Rate Advance Expected. A Job for Mr. Raskob. History Repeating Itself. Bank Mergers About Ended. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/bostons-goodwill-tour.html | BOSTON'S GOOD-WILL TOUR. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/investors-acquire-murray-hill-site-rondar-realty-corp-buys-east.html | INVESTORS ACQUIRE MURRAY HILL SITE; Rondar Realty Corp. Buys East 37th St. Property From Franklin Pettit. DEAL ON EAST 35TH ST. The Hearthstone Realty Company Purchases Four-Story House-- Other East Side Sales. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/bricklayers-win-3876000-a-year-pay-rise-12000-also-go-on-fiveday.html | Bricklayers Win $3,876,000 a Year Pay Rise; 12,000 Also Go on Five-Day Week May 1 | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/aid-aluminum-company-witnesses-defend-its-practices-at-federal.html | AID ALUMINUM COMPANY.; Witnesses Defend Its Practices at Federal Trade Hearing. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/princeton-downs-holy-cross-3-to-1-tigers-are-victors-over-the.html | PRINCETON DOWNS HOLY CROSS, 3 TO 1; Tigers Are Victors Over the Purple Nine for First Time in Six Years. MOLES ALLOWS FIVE HITS Bennett Leads Nassau Attack With Triple, Two Singles--Two Runs in Sixth Inning Decide. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/schmeling-offers-25000-to-bulow-says-paulino-bout-will-not-be-held.html | SCHMELING OFFERS $25,000 TO BULOW; Says Paulino Bout Will Not Be Held Unless Manager Frees Him From Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/entire-sulphur-output-placed.html | Entire Sulphur Output Placed. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/captain-david-weathern-owner-and-master-of-steamboat-on-which-97.html | CAPTAIN DAVID WEATHERN.; Owner and Master of Steamboat on Which 97 Perished Dies. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/president-is-in-good-shape-says-senator-and-dr-copeland.html | President Is in Good Shape, Says Senator and Dr. Copeland | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/silk-prices-go-higher-rise-1-to-4c-in-second-largest-day-here2295.html | SILK PRICES GO HIGHER.; Rise 1 to 4c in Second Largest Day Here--2,295 Bales Sold. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/miss-hicks-retains-absecon-golf-lead-scores-37-on-last-nine-for-an.html | MISS HICKS RETAINS ABSECON GOLF LEAD; Scores 37 on Last Nine for an 81 Round to Top Field on Second of Three-Day Play.MISS ORCUTT SCORES AN 82 Outdriven by Hewlett Girl, WhiteMrs. Hucknall, 86, Is Third-- Miss Jenney's 88 Ties 4th. Five Players Break Ninety. Miss Hicks Unsteady. Miss Orcutt Takes a 6. | True | By William D. Richardson. Special To The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/mrs-mcadoo-to-wed-former-ethel-emerson-to-be-bride-of-walter-w.html | MRS. McADOO TO WED.; Former Ethel Emerson to Be Bride of Walter W. Keith. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/briton-makes-hay-without-sun-on-600acre-electric-farm.html | Briton Makes Hay Without Sun On 600-Acre Electric Farm | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/dry-law-stirs-belgium-government-promises-inquiry-on-failure-there.html | DRY LAW STIRS BELGIUM.; Government Promises Inquiry on Failure There. | True | Special Cable to THE NEW YORK TIMES. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/enrolls-excincinnatians-manny-strauss-reports-1000-are-enlisted-in.html | ENROLLS EX-CINCINNATIANS.; Manny Strauss Reports 1,000 Are Enlisted in 232 Cities. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/celanese-corp-sued-bijou-dress-company-seeks-500000-for-alleged.html | CELANESE CORP. SUED.; Bijou Dress Company Seeks $500,000 for Alleged Breach of Contract. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/seder-joy-shared-by-aged-and-needy-festival-spirit-reigns-as-jews.html | 'SEDER' JOY SHARED BY AGED AND NEEDY; Festival Spirit Reigns as Jews Celebrate Feast of Passover in City.RITES TO CONTINUE TODAY Services Held on Wards and Ellis Islands and in Many Charitable Institutions. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/francis-garvan-buys-washington-portrait.html | FRANCIS GARVAN BUYS WASHINGTON PORTRAIT | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/miss-jacobs-to-go-to-wimbledon.html | Miss Jacobs to Go to Wimbledon. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/jh-huntington-jr-dies-organist-in-newark-churches-for-more-than-for.html | J.H. HUNTINGTON JR. DIES.; Organist in Newark Churches for More Than Forty Years. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/miss-esther-murphy-married-in-london-daughter-of-patrick-francis.html | MISS ESTHER MURPHY MARRIED IN LONDON; Daughter of Patrick Francis Murphy of New York WedsEvelyn J. Strachey. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/help-needed-for-humane-work.html | Help Needed for Humane Work. | True | ROSA ANNE GROSVENOR. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/john-wilkinson-dies-prominent-west-haven-resident-stricken-at.html | JOHN WILKINSON DIES.; Prominent West Haven Resident Stricken at Political Dinner. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/new-utrecht-nine-loses-to-madison-94-madison-nine-tops-new-utrecht.html | New Utrecht Nine Loses to Madison, 9-4; MADISON NINE TOPS NEW UTRECHT, 9-4 Haaren Triumphs Over Curtis, 5-2--St. John's and Loughlin in 10-Inning 7-7 Tie.BARNARD VICTOR, 14 TO 4 Defeats Flatbush School as Stock Exchange Routs Blair; 8-1--Other School Games. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/bostonians-present-big-codfish-to-hoover-chamber-of-commerce-group.html | BOSTONIANS PRESENT BIG CODFISH TO HOOVER; Chamber of Commerce Group Touring Country Stops at White House With 'Queen of Catch.' | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/export-sales-gain-carries-wheat-up-increased-buying-causes-a-bulge.html | EXPORT SALES GAIN CARRIES WHEAT UP; Increased Buying Causes a Bulge, but Profit-Taking Slows It Up. CLOSE IS 2 CENTS HIGHER Shipping Demand for Cash Corn Is Improved and Prices Move to a Higher Close. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/bert-hinkler-joins-plane-firm-here.html | Bert Hinkler Joins Plane Firm Here. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/financial-markets-stocks-move-irregularly-majority-close.html | FINANCIAL MARKETS; Stocks Move Irregularly, Majority Close Lower--CallMoney 8 Per Cent. | True | | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/good-links-army-in-red-cross-work-military-forces-play-a-large-part.html | GOOD LINKS ARMY IN RED CROSS WORK; Military Forces Play a Large Part in Relief Efforts, He Tells Convention. HOOVER GREETS DELEGATES Air Corps Demonstrates Use of Planes in Rescuing Victims of Natural Calamities. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/sande-gets-illinois-permit-as-both-trainer-and-jockey.html | Sande Gets Illinois Permit As Both Trainer and Jockey | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/an-association-of-ideas.html | An Association of Ideas. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/stevenson-defends-policy-in-seminary-princeton-school-head-replies.html | STEVENSON DEFENDS POLICY IN SEMINARY; Princeton School Head Replies to Charge That He Endangers Its Doctrinal Position. CRAIG ASSAILS MAJORITY Editor Declares None Believes Plan for a Single Board of Control Is Best Solution. Dr. Erdman Explains Plan. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/electrical-groups-merged.html | Electrical Groups Merged. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/panhandle-road-elects-directors.html | Panhandle Road Elects Directors. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Companies. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/banton-aide-gets-threats-of-violence-pascocellos-home-guarded-after.html | BANTON AIDE GETS THREATS OF VIOLENCE; Pascocello's Home Guarded After Receiving Warnings by Mail and Telephone. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/mrs-howard-t-martin-hostess.html | Mrs. Howard T. Martin Hostess. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/united-corporation-applies-for-listing-utility-holding-company.html | UNITED CORPORATION APPLIES FOR LISTING; Utility Holding Company, Formed Last January, Asks Action by Stock Exchange. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/36-students-stabbed-17-reported-seriously-hurt-in-battle-in-lemberg.html | 36 STUDENTS STABBED.; 17 Reported Seriously Hurt in Battle in Lemberg. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/beautifying-the-capital.html | BEAUTIFYING THE CAPITAL. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/yugoslavia-and-persia-ratify-pact.html | Yugoslavia and Persia Ratify Pact. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/dapper-don-collins-is-convicted-as-swindler-fails-to-impress-jury.html | Dapper Don Collins Is Convicted as Swindler; Fails to Impress Jury Including Eight Women | True | Special to The New York Times. | C1B 26064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/mr-hendricks-remarks.html | Mr. Hendrick's Remarks. | True | ELLWOOD HENDRICK. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/americana-bring-23505-many-rare-pieces-sold-at-fourth-session-of.html | AMERICANA BRING $23,505.; Many Rare Pieces Sold at Fourth Session of Reifsnyder Sale. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/new-rates-to-luxemburg-cable-and-radio-companies-reduce-cost-of.html | NEW RATES TO LUXEMBURG.; Cable and Radio Companies Reduce Cost of 25-Word Messages. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/drexel-nine-wins-182-hansbury-holds-moravian-team-to-five-hits-and.html | DREXEL NINE WINS, 18-2.; Hansbury Holds Moravian Team to Five Hits and Strikes Out Six. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/hall-defeats-fields-scores-3011-victory-in-exhibition-3cushion.html | HALL DEFEATS FIELDS.; Scores 30-11 Victory in Exhibition 3-Cushion Match. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/elsie-janis-returns-will-write-for-films-if-successful-she-will.html | ELSIE JANIS RETURNS; WILL WRITE FOR FILMS; If Successful She Will Give Up the Stage, She Says--Tells of Her Serious Illness. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/hoover-the-author-of-ship-rating-idea-president-conceived.html | HOOVER THE AUTHOR OF SHIP RATING IDEA; President Conceived 'Equivalent Values' Principle, the Central Feature of Our Plan. CALLED STROKE OF GENIUS Jones at Geneva Explains to French and Dutch Application of System to Warships. Thought of Idea Some Time Ago. HOOVER THE AUTHOR OF SHIP RATING IDEA Admiral Jones Favors Plan. Basic Idea a Simple One. Allowances Would Be Made. Won't Include Figures. Political Considerations Taboo. Task Becomes Simplified. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/buffalo-beats-baltimore-wins-heavyhitting-fray-in-which-each-uses.html | BUFFALO BEATS BALTIMORE; Wins Heavy-Hitting Fray in Which Each Uses Three Hurlers, 8-4. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/win-in-handball-match-oiello-and-schmidt-beat-montgomery-and-mccann.html | WIN IN HANDBALL MATCH.; Oiello and Schmidt Beat Montgomery and McCann in Senior Doubles. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/scientist-reports-finding-hungarian-tribes-in-india.html | Scientist Reports Finding Hungarian Tribes in India | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/miss-collett-arrives-in-england-and-picks-miss-wethered-and-us-pro.html | Miss Collett Arrives in England and Picks Miss Wethered and U.S. Pro Team to Win | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/directors-to-run-syracuse-team.html | Directors to Run Syracuse Team. | True | | C1B 26064 |
| 1929-04-25 | 1929-04-25 | https://www.nytimes.com/1929/04/25/archives/will-speed-trains-two-new-haven-special-will-cut-time-to-boston-ten.html | WILL SPEED TRAINS.; Two New Haven Special Will Cut Time to Boston Ten Minutes. | True | Special to The New York Times. | C1B 26064 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/mrs-clara-phillips-burt-composer-of-wilson-inaugural-march-dies-in.html | MRS. CLARA PHILLIPS BURT.; Composer of Wilson Inaugural March Dies in Spokane. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/cartel-accord-announced-americans-are-reported-in-international.html | CARTEL ACCORD ANNOUNCED; Americans Are Reported in International Piping Trust. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/used-prison-for-hotel-rumanian-did-thriving-trade-till-caught.html | USED PRISON FOR HOTEL.; Rumanian Did Thriving Trade Till Caught. | True | Special Cable to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/municipal-loans-announcements-and-offerings-of-new-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Offerings of New Bonds Issued for Public Undertakings. Allegheny County, Pa. South Carolina. Boston, Mass. Flint, Mich. Winchester, Mass. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/epical-imagination.html | EPICAL IMAGINATION. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/architects-here-today-institute-members-to-visit-show-at-grand.html | ARCHITECTS HERE TODAY.; Institute Members to Visit Show at Grand Central Palace. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/absecon-golf-play-won-by-miss-hicks-has-240-for-3day-tourney.html | ABSECON GOLF PLAY WON BY MISS HICKS; Has 240 for 3-Day Tourney, Getting 82 on Final--Miss Orcutt Next With 246. RUNNER-UP CLOSES WITH 80 Victor Also Leads Miss Orcutt in Low Net by 237-249--Miss Singer Finishes With Card of 86. Mrs. Hucknall Gets 88. Miss Hicks Errs at Fourth. Final Half Well Played. | True | By William D. Richardson. Special To the New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/radiovictor-corp-formed-for-sales-new-wholly-owned-subsidiary-is.html | RADIO-VICTOR CORP. FORMED FOR SALES; New Wholly Owned Subsidiary Is Added to List of R.C.A. Companies. TO RETAIN ALL WORKERS World-Wide Sales Organizations of Recently Merged Concerns to Be Under One Management. Several Other Subsidiaries. Most of Victor Stock Deposited. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/its-first-anniversary-vardiyoalit-theatre-studio-to-celebrate-on.html | ITS FIRST ANNIVERSARY.; Vardi-Yoalit Theatre Studio to Celebrate on Sunday Night. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/report-disappoints-board-but-federal-reserve-action-on-discount.html | REPORT DISAPPOINTS BOARD.; But Federal Reserve Action on Discount Rates Is Unlikely Now. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/financial-markets-decline-in-stocks-call-money-goes-to-12-broksrs.html | FINANCIAL MARKETS; Decline in Stocks, Call Money Goes to 12%, Broksrs' Loans Increase. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/cotton-prices-here-34-to-56-points-off-running-break-of-3-a-bale-on.html | COTTON PRICES HERE 34 TO 56 POINTS OFF; Running Break of $3 a Bale on Exchange Follows Notices for 50,000 Bales. JULY PRESSURE RESUMED Selling Succeeds Strong Opening --Weakness in Wheat Also Disturbs Market. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/expects-stage-revolution-reinhardt-predicts-talkies-will-demand.html | EXPECTS STAGE REVOLUTION; Reinhardt Predicts Talkies Will Demand More Than Mere Acting. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/broadcasts-in-serbian-american-minister-delights-yugoslavs-by-talk.html | BROADCASTS IN SERBIAN.; American Minister Delights Yugoslavs by Talk on Indians. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/buys-a-residence-on-riverside-drive-paul-e-kelly-purchases-house-at.html | BUYS A RESIDENCE ON RIVERSIDE DRIVE; Paul E. Kelly Purchases House at 158th St., Long Vacant, for His Occupancy. WASHINGTON HEIGHTS SALE Haigh Estate Disposes of Six-Story Apartment on Wadsworth Av. Corner--Other Deals. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/97861-extra-charge-by-childs-protested-directors-say-sam-was-spent.html | $97,861 EXTRA CHARGE BY CHILDS PROTESTED; Directors Say Sam Was Spent in Recent Struggle for Control and Plan Action to Recover. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/bank-of-england-again-takes-in-gold-weeks-gain-270000sharp-advance.html | BANK OF ENGLAND AGAIN TAKES IN GOLD; Week's Gain 270,000--Sharp Advance in the Bank's Ratio of Reserve. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/schraffts-to-locate-in-flatbush.html | Schrafft's to Locate in Flatbush. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/meedlework-guild-to-meet-may-2.html | Meedlework Guild to Meet May 2. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/says-food-industry-is-leader-in-nation-cm-chester-jr-tells-ad-men.html | SAYS FOOD INDUSTRY IS LEADER IN NATION; C.M. Chester Jr. Tells Ad Men $23,000,000,000 Is Paid for Eatables Annually. SEES NEW BIG BUSINESS "Trusts" Now "Trustees of Public Faith," He Asserts--Mrs. Pratt Talks on Local Politics. Discusses Food in History. Hoover a "Modern Joseph." | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/hoover-message-to-britons-he-praises-british-missions-aid-to.html | HOOVER MESSAGE TO BRITONS; He Praises British Missions' Aid to Anglo-American Amity. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/new-theatre-in-asbury-park-is-leased-by-walter-reade.html | New Theatre in Asbury Park Is Leased by Walter Reade | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/defends-boarding-of-collier-jones-lowman-answering-critics-says.html | DEFENDS BOARDING OF COLLIER JONES; Lowman, Answering Critics, Says Only Two Vessels Have Been Fired On in Years. DETAILS OF CASE ARE TOLD Officers of Coast Guard Craft Complain of Demeanor of Collier'sCaptain. Authority to Board Ships. | True | Special to The New York Times. | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/westchester-deals-improvement-planned-for-business-site-in.html | WESTCHESTER DEALS.; Improvement Planned for Business Site in Chappaqua. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/passover-called-feast-of-freedom-pleas-for-tolerance-and-group.html | PASSOVER CALLED FEAST OF FREEDOM; Pleas for Tolerance and Group Integrity Mark Seder Sermons Here. RABBIS HAIL HOOVER STAND "Judaism Is Emancipation," Rev. Jonah B. Wise Tells Central Synagogue Congregation. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/seamangoldman-advance-beat-seilerglantz-2110-2113-in-us-onewall.html | SEAMAN-GOLDMAN ADVANCE.; Beat Seiler-Glantz, 21-10, 21-13, in U.S. One-Wall Handball Play. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/racine-wis-aids-welsh-citizens-send-2577-to-aid-jobless-miners.html | RACINE, WIS., AIDS WELSH.; Citizens Send $2,577 to Aid Jobless Miners. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/approves-5314257-loans-metropolitan-life-to-finance-city-and-farm.html | APPROVES $5,314,257 LOANS; Metropolitan Life to Finance City and Farm Buildings. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/montauk-park-case-won-by-state-board-court-of-appeals-blocks-move.html | MONTAUK PARK CASE WON BY STATE BOARD; Court of Appeals Blocks Move by Benson Estate Assailing Validity of Title to Land. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/german-dyes-trust-gets-american-ally-edsel-ford-teagle-c-e-mitchell.html | GERMAN DYES TRUST GETS AMERICAN ALLY; Edsel Ford, Teagle, C. E. Mitchell and Warburg in $60,000,000 Corporation Here. $30,000,000 ISSUE TODAY Debentures Will Be Offered to Public by Syndicate Headed by National City Company WIDE PRODUCTION PLANNED Gasoline to Be Made From Coal in Addition to Output of Chemicals, Films and Artificial Silk. Research to Open New Field. Plants to Be Acquired Here. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/loans-to-brokers-rise-67000000-reserve-board-reports-first-increase.html | LOANS TO BROKERS RISE $67,000,000; Reserve Board Reports First Increase in Five Weeks, in Line With Expectations. DECLINE BY INTERIOR BANKS Accounts Reduced by $10,000,000 -- Total $177,000,000 Below That on Date of Credit Warning. Increase in Time Loans. Loans by Weeks Since Jan. 4, 1928. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/form-insurance-company-princeton-interests-start-first-concern-of.html | FORM INSURANCE COMPANY.; Princeton Interests Start First Concern of Its Kind There. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/realty-financing-loans-obtained-on-properties-in-the-metropolitan.html | REALTY FINANCING.; Loans Obtained on Properties in the Metropolitan Area. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/cotton-men-prepare-for-election.html | Cotton Men Prepare for Election. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/honors-larsens-skipper-byrd-representative-gives-dinner.html | HONORS LARSEN'S SKIPPER.; Byrd Representative Gives Dinner Here--Commander Sends Radio. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/d-h-made-profit-by-big-call-loans-railway-companys-report-for-1928.html | D. & H. MADE PROFIT BY BIG CALL LOANS; Railway Company's Report for 1928 Shows Non-Operating Income of $1,117,000. $45,000,000 IN MARKET Funds Obtained From the Sale of Lehigh Valley and Wabash Stocks to P.R.R. Investments Reduced. $12.33 a Share Earned. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/styles-reiterates-frameup-charge-on-trial-in-queens-for-perjury-he.html | STYLES REITERATES 'FRAME-UP' CHARGE; On Trial in Queens for Perjury, He Repeats Accusation Against Harvey. CHANGES DATE OF MEETING Borough President, on Stand, 'Denies He Asked Help to "Get" Berg--Case to the Jury Today. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/bc-foy-to-go-with-chrysler.html | B.C. Foy to Go With Chrysler. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/bankruptcy-inquiry-opens-with-arrest-judge-orders-nb-friedman.html | BANKRUPTCY INQUIRY OPENS WITH ARREST; Judge Orders N.B. Friedman, Lawyer, Held for Aiding a Client to Conceal Assets. BAR TO RECEIVE CHARGES Tuttle to Proceed Against Another Attorney as Soon as HeGets Show Cause Writ. DONOVAN CALLED AWAY Thacher to Resume Investigation onMalpractice as Soon as BarCounsel Is Ready. Judge Orders Arrest. "Dummy" Purchase Charged. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/grand-jury-to-hear-suicide-adviser-will-question-man-accused-of.html | GRAND JURY TO HEAR 'SUICIDE ADVISER'; Will Question Man Accused of Telling Steinhardt Death Was Best Way Out of His Trouble. WIDOW TO TESTIFY TODAY Seven Get Judgments for $138,800 Against Pinner in Lawyer's Pohzi-Like Schemes. Several to Testify Today. Get Judgments Against Pinner. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/cartoon-contest-on-league-opens.html | Cartoon Contest on League Opens. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/woman-hero-sentenced-londoner-who-posed-as-colonel-must-spend-nine.html | WOMAN "HERO" SENTENCED.; Londoner Who Posed as Colonel Must Spend Nine Months in Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/german-mark-gains-here-discount-rate-rise-is-expected-to-shut-off.html | GERMAN MARK GAINS HERE.; Discount Rate Rise Is Expected to Shut Off Outflow of Gold. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/old-canteen-club-dance-world-war-veterans-organization-giving-ball.html | OLD CANTEEN CLUB DANCE.; World War Veterans' Organization Giving Ball This Evening. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/vestris-loading-aired-in-london-official-of-owners-agents-says.html | VESTRIS LOADING AIRED IN LONDON; Official of Owners' Agents Says Ship's Officers Checked Stowage of Cargo. WARNING ON LOG DENIED Witness Testifies He Never Heard of Any One Telling Captain What to Report. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/hurt-in-hartford-fire-two-new-yorkers-among-those-treated-after.html | HURT IN HARTFORD FIRE.; Two New Yorkers Among Those Treated After Hotel Blaze. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/panamerican-airways-defends-contract-counsel-contend-at-hearing.html | PAN-AMERICAN AIRWAYS DEFENDS CONTRACT; Counsel Contend at Hearing Before Postmaster General ThatNew's Award Is Irrevocable. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/danish-labor-wins-in-general-election-liberal-cabinet-resignsking.html | DANISH LABOR WINS IN GENERAL ELECTION; Liberal Cabinet Resigns--King Will Offer Premiership to Theodore Staunig. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/wet-leviathan-docks-here-today-rigid-inspection-awaits-liner-at-end.html | 'WET' LEVIATHAN DOCKS HERE TODAY; Rigid Inspection Awaits Liner at End of First Western Trip Under New Policy. 1,400 PASSENGERS ABOARD The American Farmer Goes Out on Maiden Voyage Under Flag of Her New Owners. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/zeppelin-ends-cruise-3400-miles-57-hours-lands-at-night-following.html | ZEPPELIN ENDS CRUISE; 3,400 MILES, 57 HOURS; Lands at Night Following Tour Over Spain, Mediterranean, and Northern Africa. Traveled About 3,400 Miles. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/experts-due-to-get-debt-report-today-stamp-who-was-aided-by-young.html | EXPERTS DUE TO GET DEBT REPORT TODAY; Stamp, Who Was Aided by Young, Will Submit Draft to Full Committee. DELEGATES NOW APATHETIC No Progress Made at Paris in Efforts to Induce Schacht to Accept Compromise on Annuities. Chancellor Mueller's Criticism. Big Sources of Revenue. Constructive Efforts of Experts. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/je-wideners-filly-in-english-classic-spring-iii-a-final-acceptance.html | J.E. WIDENER'S FILLY IN ENGLISH CLASSIC; Spring III a Final Acceptance for One Thousand Guineas--30 in Two Thousand Guineas. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/sharp-drop-in-tin-futures-decline-of-80-to-95-points-here-due-to.html | SHARP DROP IN TIN FUTURES; Decline of 80 to 95 Points Here Due to Weakness in London. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/insurance-liquidation-reported-by-conway-state-superintendent-urges.html | INSURANCE LIQUIDATION REPORTED BY CONWAY; State Superintendent Urges Payments by Fifth Avenue MutualIndemnity Company. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/vincent-lopez-honored-receives-loving-cup-at-bronx-chamber-of.html | VINCENT LOPEZ HONORED.; Receives Loving Cup at Bronx Chamber of Commerce Luncheon. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/cook-honored-at-yale-gets-fogarty-basketball-cup-woodcock-trophy-to.html | COOK HONORED AT YALE.; Gets Fogarty Basketball Cup-- Woodcock Trophy to Nassau. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/jersey-city-orator-wins-at-bayonne-st-peters-student-captures.html | JERSEY CITY ORATOR WINS AT BAYONNE; St. Peter's Student Captures Hudson District Honors in National Contest. NINE WIN IN BROOKLYN Manhattan Senior High Schools, Westchester and Richmond to Hold Finals Today. Contests in Brooklyn. Manhattan-Bronx Trials. More Contests Today. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/cut-from-penn-team-princetonian-smiles-dr-kennedy-due-to-mistake.html | CUT FROM PENN TEAM, PRINCETONIAN SMILES; Dr. Kennedy, Due to Mistake, Gets Track Dismissal Notice Instead of Invitation to Meet. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/choral-art-society-heard-excellent-program-given-by-philadelphia.html | CHORAL ART SOCIETY HEARD; Excellent Program Given by Philadelphia Organization. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/licensed-for-service-in-the-summer-elementary-vacation-schools.html | Licensed for Service in the Summer Elementary (Vacation) Schools | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/prr-stock-at-8358-highest-since-1915-advance-follows-dividend-rate.html | P.R.R. STOCK AT 835-8, HIGHEST SINCE 1915; Advance Follows Dividend Rate Increase and Rights for Stock of Investment Company. H.H. LEE TO HEAD PENN ROAD Resigns as Treasurer of Railroad-- Other Officers Will Be Separate, but Boards Will Interlock. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/joan-jeffery-wed-to-rufus-t-bush-ceremony-in-chantry-of-st-thomass.html | JOAN JEFFERY WED TO RUFUS T. BUSH; Ceremony in Chantry of St. Thomas's Performed by the Rev. Dr. Roelif H. Brooks. GRACE COFFIN A BRIDE Married to Roynon Cholmeley-Jones by Dr. Geer in St. Thomas's Chapel--Other Nuptials. Cholmeley-Jones--Coffin. Lay--Hodge. Mulred--Weir. Graft--Brandt. O'Hara--Wood. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/affirm-coal-policy-of-rockefeller-jr-consolidation-company-restates.html | AFFIRM COAL POLICY OF ROCKEFELLER JR.; Consolidation Company Restates Faith in Its Laborand Operating Practices.SCORES WAGE CUTTINGTells Consumer That "Guerrillas"in the Industry Are Wasting aGreat Natural Resource. Policy Is Summarized. Scores the "Coal Guerrilla." | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/hutchins-to-head-chicago-university-dean-of-yale-law-school-chosen.html | HUTCHINS TO HEAD CHICAGO UNIVERSITY; Dean of Yale Law School, Chosen to Succeed Max Mason, Will Take Post July 1. HE IS THIRTY YEARS OLD New President Will Be Youngest Executive of Any Major American Educational Institution. New President Praises School. Headed Yale Debating Team. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/bauer-defeats-sohl-wins-125105-in-opening-of-final-round-of.html | BAUER DEFEATS SOHL.; Wins, 125-105, in Opening of Final Round of Poggenburg Cup Play. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/tornadoes-in-south-kill-39-injure-200-two-storms-in-one-day-strike.html | TORNADOES IN SOUTH KILL 39, INJURE 200; TWO Storms in One Day Strike Southern Georgia, Causing Widespread Loss. SEVENTEEN DIE IN COCHRAN Twelve More Perish in Metter --Six Victims in South Carolina Also. CHEYENNE IS STORM-BOUND Business Is Almost Suspended in Wyoming City Following the Heavy Blizzard. Blizzard Chokes Up Cheyenne. Hailstones Smash 40,000 Windows. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/miss-l-voorhees-engaged-to-marry-troth-of-member-of-colony-club-to.html | MISS L. VOORHEES ENGAGED TO MARRY; Troth of Member of Colony Club to Charles E. Kimball Announced by Her Parents. MISS E. HANCK TO MARRY East Orange Girl to Wed Luigi Dionisi, Son of Professor at Royal University in Rome. Hauck--Dionisi. MacVicar--Evans. Gany--Smith. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/yankees-kept-idle-by-rain-in-boston-huggins-prevented-from-testing.html | YANKEES KEPT IDLE BY RAIN IN BOSTON; Huggins Prevented From Testing Pennock's Arm When Finalof Series Is Postponed. OPPOSE ATHLETICS TODAY Also Play Philadelphia Tomorrowand Monday--Meet Senatorsin Washington Sunday. Bentley Releases Three at York. | True | By John Drebinger. Special To the New York Times. | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/sees-interest-keen-in-ryder-cup-tests-english-expert-says-never.html | SEES INTEREST KEEN IN RYDER CUP TESTS; English Expert Says Never Before Has Match Attracted SuchAttention--12,000 Expected.HAGEN A GREAT SHOWMANWriter Also Calls U.S. CaptainMaster Tactician--ConsidersBritish Team Strong. American Team Confident. May Use All Players. Diegel Unorthodox Golfer. | True | By George W. Greenwood. Wireless To the New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/war-gas-pact-effective-francogerman-agreement-of-1925-now-is-fully.html | WAR GAS PACT EFFECTIVE.; Franco-German Agreement of 1925 Now Is Fully Ratified. | True | Special Cable to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/singer-bout-is-put-off-kid-kaplan-and-billy-wallace-will-replace.html | SINGER BOUT IS PUT OFF.; Kid Kaplan and Billy Wallace Will Replace Benefit Feature May 3. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/gives-70th-concert-university-glee-club-celebrates-its-35th.html | GIVES 70TH CONCERT.; University Glee Club Celebrates Its 35th Anniversary. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/dawes-is-pleased-over-london-post-budget-mission-ended-he-will.html | DAWES IS PLEASED OVER LONDON POST; Budget Mission Ended, He Will Reach Here Monday and Go to Britain as Envoy in May. APPLAUDED BY DOMINICANS Island Writer Says if America Had Net Existed Dawes Would Have Invented It. Dominican Impression of Dawes. "Marvels of This Earth." Vasquez Grateful to Dawes. | True | By Hugh O'Connor. Wireless To the New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/cruiser-pensacola-is-launched-here-the-launching-of-a-16000000.html | CRUISER PENSACOLA IS LAUNCHED HERE; THE LAUNCHING OF A $16,000,000 CRUISER IN BROOKLYN. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/frau-wagner-very-ill.html | Frau Wagner Very Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/extras-are-declared-by-three-companies-two-vote-initial-payments.html | EXTRAS ARE DECLARED BY THREE COMPANIES; Two Vote Initial Payments, One Orders Increase and Another a Back Disbursement. Sherwin-Williams Company. Follansbee Brothers. First Trust Bank-Stock. National Distillers Company. Schletter & Zander. American Home Products. Vulcan Detinning Company. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/luncheon-parties-at-white-sulphur-the-er-nortons-and-ernest-mahlers.html | LUNCHEON PARTIES AT WHITE SULPHUR; The E.R. Nortons and Ernest Mahlers Among Hosts at Kate's Mountain Club. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/air-chiefs-indorse-new-national-line-army-navy-and-commerce.html | AIR CHIEFS INDORSE NEW NATIONAL LINE; Army, Navy and Commerce Officials for Another Transcontinental Mail Route.MILITARY ADVANTAGE SEEN Fechet Gives View on Second Capital-Los Angeles Line at Luncheonof Southern Organization. | True | Special to The New York Times. | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/county-clerk-fund-now-centralized-higgins-reveals-fees-were-put-in.html | COUNTY CLERK FUND NOW CENTRALIZED; Higgins Reveals Fees Were Put in Charge of One Employe After Shortage Disclosure. THREE FORMERLY HAD JOB But Accounts Commissioner Denies Any of These is Involved--1928 Audit Complete in Week. None of Three Involved. Declines to Fix Responsibility. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/800000-paris-art-to-be-exhibited-here-seligman-firm-buys-bankers.html | $800,000 PARIS ART TO BE EXHIBITED HERE; Seligman Firm Buys Banker's Collection, Including Masterpieces Among Its 300 Items. | True | Special Cable to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/the-institutions-of-peace.html | THE INSTITUTIONS OF PEACE. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/drake-relays-on-today-bracey-leads-sprint-entrants-george-lemond.html | DRAKE RELAYS ON TODAY.; Bracey Leads Sprint Entrants-- George Lemond in 2 Miles. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/will-rogers-would-bar-visitors-from-the-white-house.html | Will Rogers Would Bar Visitors From the White House | True | WILL ROGERS. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/life-insurance-agents-meet.html | Life Insurance Agents Meet. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/member-bank-reserve-deposits-drop-condition-report-of-federal-banks.html | Member Bank Reserve Deposits Drop, Condition Report of Federal Banks Shows | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/canzoneri-favored-at-garden-tonight-former-featherweight-champion.html | CANZONERI FAVORED AT GARDEN TONIGHT; Former Featherweight Champion Faces Dorfman in Feature Clash of Ten Rounds. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/the-reichsbanks-discount-rate.html | THE REICHSBANK'S DISCOUNT RATE. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/agree-to-arbitrate-im-alone-sinking-on-canadas-claims-washington.html | AGREE TO ARBITRATE I'M ALONE SINKING ON CANADA'S CLAIMS; Washington and Ottawa Will Submit Dispute Under the Ship Liquor Treaty. GOVERNMENTS FAR APART Start of Coast Guard Pursuit in 'Treaty Waters' and Rights of 'Freedom of Seas' at Issue. CASE FIRST TEST OF PACT Notes Made Public as Canada, Seeking Redress, Accedes to Stimson's Arbitration Proposal. Contentions Essentially Opposed. AGREE TO ARBITRATE I'M ALONE SINKING Provision for Arbitration. Other Cases Are Cited. Canada's First Note Is Broad. Stimson's Reply Combats Case. He Finds Pursuit "Justified." Massey Holds to 3-Mile Limit. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/insured-against-planes-golf-clubs-courses-and-houses-now-protected.html | INSURED AGAINST PLANES; Golf Clubs' Courses and Houses Now Protected by Policies. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/mississippis-rise-stirs-new-fears-record-height-of-water-is.html | MISSISSIPPI'S RISE STIRS NEW FEARS; Record Height of Water Is Predicted at Quincy, Ill., asRains Keep On.PEOPLE ARE MOVING OUT Great Danger to the Levees to the North and South IsAdmitted. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/wheel-companies-approve-merger.html | Wheel Companies Approve Merger. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/woman-proprietor-to-quit-the-ansonia-mrs-zue-mcclary-ousted-as-wed.html | WOMAN PROPRIETOR TO QUIT THE ANSONIA; Mrs. Zue McClary Ousted as W.E.D. Stokes Estate Ends Lease, Effective April 30. DETECTIVES PUT IN HOTEL Stationed "to Protect Interests" of Owners--Syndicate Formed to Take Over the Property. No Default on Lease. Felt Hurt at First. Built by W.E.D. Stokes. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/yde-blanks-indians-and-tigers-win-50-former-pirate-southpaw-in.html | YDE BLANKS INDIANS AND TIGERS WIN, 5-0; Former Pirate Southpaw, in First Start for New Club, Keeps Hits Well Scattered. DETROIT SCORES 3 IN FIRST Rice Opens Rally With Triple and Counts on Gehringer's Single-- McManus Drives in Two. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/bank-to-increase-stock-public-national-directors-vote-for-25-per.html | BANK TO INCREASE STOCK.; Public National Directors Vote for 25 Per Cent Addition. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/la-follette-statue-unveiled-in-capitol-presented-to-nation-by.html | LA FOLLETTE STATUE UNVEILED IN CAPITOL; Presented to Nation by Wisconsin--Former Associates Eulogize Late Senator. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/horse-show-here-set-for-nov-713-national-association-also-reelects.html | HORSE SHOW HERE SET FOR NOV. 7-13; National Association Also Reelects Bowman President at Its Annual Meeting.KOCH MEMORIAL OFFEREDTrophy to Be Put in Competition for a Specific Event to Be SelectedEach Year. Adair Among Directors. Favor S.P.C.A. Complaint. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/french-gold-reserve-rises-weeks-increase-is-775000000-francsforeign.html | FRENCH GOLD RESERVE RISES.; Week's Increase Is 775,000,000 Francs--Foreign Credits Reduced. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/huron-girl-takes-blue-for-jumping-52-of-best-performers-in-country.html | HURON GIRL TAKES BLUE FOR JUMPING; 52 of Best Performers in Country Compete in Open Classin Brooklyn Show. ARMY HORSE ALSO SECOND Dick Waring Puts Up Hard Fightfor Laurels--Miss DownesUnhurt in Bad Spill. Saddle Horses Show Quality. General Amare a Guest. Plan Dinner For U.S. Team. | True | By Henry R. Ilsley. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/hall-loses-cue-match-st-louis-3cushion-star-bows-to-adams.html | HALL LOSES CUE MATCH.; St. Louis 3-Cushion Star Bows to Adams, 30-28--Horowits Wins. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/refuses-belt-line-sale-icc-denies-plea-of-western-pacific-for.html | REFUSES BELT LINE SALE.; I.C.C. Denies Plea of Western Pacific for Purchase in Oakland, Cal. | True | | CIB 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/changes-in-corporations-collier-heads-pennsylvania-exchange-banker.html | CHANGES IN CORPORATIONS.; Collier Heads Pennsylvania Exchange Bank--E.R. Dibrell Resigns. | True | | CIB 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/talmage-becomes-an-ra-british-artist-exhibited-works-at-pittsburgh.html | TALMAGE BECOMES AN R.A.; British Artist Exhibited Works at Pittsburgh Exhibition. | True | Special Cable to THE NEW YORK TIMES. | CIB 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/far-east-hunters-bring-rare-catch-pythons-birds-of-paradise-and.html | FAR EAST HUNTERS BRING RARE CATCH; Pythons, Birds of Paradise and Apes Among Specimens Caught by Two Philadelphians. DEER BARKS LIKE DOG Another, Mouse Deer, Is Size of Rabbit--De Shauensee and Tyson Smith Tell Adventures. Deer Barks Like Dog. Baby Leopard Takes Stroll. | True | | CIB 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/ugi-is-assailed-in-reply-to-petition-general-gas-and-electric-says.html | U.G.I. IS ASSAILED IN REPLY TO PETITION; General Gas and Electric Says Suit of Utility Was Brought for Improper Purposes. | True | Special to The New York Times. | CIB 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/dennett-verdict-upheld-by-judge-he-denies-a-retrial-and-backs.html | DENNETT VERDICT UPHELD BY JUDGE; He Denies a Retrial and Backs Conviction for Sending of Pamphlet in Mails. Prepared to Go to Jail. D.A.R. Revealed as Complainant. Condemns Exclusion of Data. | True | | CIB 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/salo-wins-61mile-lap-passaic-policeman-is-second-in.html | SALO WINS 61-MILE LAP.; Passaic Policeman is Second in Transcontinental Foot Race. | True | | CIB 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/under-our-own-eyes.html | UNDER OUR OWN EYES. | True | | CIB 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | CIB 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/myron-c-taylor-going-abroad.html | Myron C. Taylor Going Abroad. | True | | CIB 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/smallpox-scare-decried-british-health-ministry-denies-likelihood-of.html | SMALLPOX SCARE DECRIED.; British Health Ministry Denies Likelihood of Epidemic. | True | Special Cable to THE NEW YORK TIMES. | CIB 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/merry-wives-on-may-20-elmer-harriss-comedy-to-open-at-the-fulton.html | 'MERRY WIVES' ON MAY 20.; Elmer Harris's Comedy to Open at the Fulton Theatre. | True | | CIB 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/heavy-loss-of-gold-at-the-reichsbank-outgo-of-250968000-marks-for.html | HEAVY LOSS OF GOLD AT THE REICHSBANK; Outgo of 250,968,000 Marks for Week--Gain in Foreign Exchange Reserve. | True | | CIB 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/protests-dividend-change-united-states-cast-iron-pipe-stockholder.html | PROTESTS DIVIDEND CHANGE; United States Cast Iron Pipe Stockholder Wants 4 Quarteries in 1929. | True | | CIB 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/art-sale-brings-14575-ag-kay-pays-325-for-four-italian-directoire.html | ART SALE BRINGS $14,575.; A.G. Kay Pays $325 for Four Italian Directoire Chairs. | True | | CIB 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/inquiries-ordered-in-miss-wrens-case-federal-attorney-in-brooklyn.html | INQUIRIES ORDERED IN MISS WREN'S CASE; Federal Attorney in Brooklyn Seeks to Learn Where Affidavits Have Been Since November. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/income-tax-allowances-some-provision-is-made-for-earned-income-of.html | INCOME TAX ALLOWANCES.; Some Provision Is Made for Earned Income of Professional People. A Question of Banking Practice. More Letter Carriers Needed. | True | MARTIN KORTJOHN.A SAVINGS BANK DEPOSITOR.CARRIER. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/21-at-cooper-union-get-merit-awards-students-receive-gold-c-prizes.html | 21 AT COOPER UNION GET MERIT AWARDS; Students Receive Gold 'C' Prizes for Their Achievements in Non-Athletic Activities. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/captain-exonerated-in-grounding-of-paris-will-aid-investigation.html | Captain Exonerated in Grounding of Paris; Will Aid Investigation When Ship Sails May 8 | True | Special Cable to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/12-bouts-on-amateur-program.html | 12 Bouts on Amateur Program. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/edwards-beats-kling-in-amateur-182-play-wins-300113-for-third.html | EDWARDS BEATS KLING IN AMATEUR 18.2 PLAY; Wins, 300-113, for Third Straight in National Tourney--Murphy Loses to Connor. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/denies-auto-fraud-charge-court-holds-man-alleged-to-have-used.html | DENIES AUTO FRAUD CHARGE; Court Holds Man Alleged to Have Used Prominent Names in Swindle. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/buys-new-jersey-estate-daniel-d-hymes-purchases-formanns-property.html | BUYS NEW JERSEY ESTATE.; Daniel D. Hymes Purchases Formanns Property at Fairlawn. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/all-of-dawess-aides-to-get-medals.html | All of Dawes's Aides to Get Medals. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/texas-to-consider-oil-limitation-soon-legislature-to-hold-extra.html | TEXAS TO CONSIDER OIL LIMITATION SOON; Legislature to Hold Extra Session Next Week--Institute to Meet Here Again on May 28. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/railroad-earnings-financial-statements-issued-for-march-and-first.html | RAILROAD EARNINGS.; Financial Statements Issued for March and First Quarter of Current Year. Missouri Pacific. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/unidentified-girl-a-suicide.html | Unidentified Girl a Suicide. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/42561-cars-on-order-substantial-improvement-reported-in-railway.html | 42,561 CARS ON ORDER.; Substantial Improvement Reported in Railway Equipment Market. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/derby-test-is-won-by-blue-larkspur-favorite-for-classic-beats-clyde.html | DERBY TEST IS WON BY BLUE LARKSPUR; Favorite for Classic Beats Clyde Van Dusen by a Neck at Lexington. HIS FIRST RACE OF YEAR Bradley Colt Breaks Slowly, but Moves Up on Final Turn--Lord Braedalbane Third. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/publishers-silent-on-paper-company-association-tables-resolution.html | PUBLISHERS SILENT ON PAPER COMPANY; Association Tables Resolution Opposing Buying of Dailies by the International. EWING CRITICIZES POLICY Hints at Subsidization--Gannett Reports Teletypesetter Devices Will Be Ready in Six Months. Ewing Views It as Utility. Officers Are Re-elected. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/fletcher-denies-change-envoy-to-italy-contradicts-talk-of-his-going.html | FLETCHER DENIES CHANGE.; Envoy to Italy Contradicts Talk of His Going to Manila or Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/mrs-mcadoo-married-becomes-bride-of-waltar-w-keith-at-fathers-home.html | MRS. McADOO MARRIED.; Becomes Bride of Waltar W. Keith at Father's Home Near Baltimore. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/calwick-fator-up-wins-the-spinalong-sidenbergs-derby-hope-beats.html | CALWICK, FATOR UP, WINS THE SPINALONG; Sidenberg's Derby Hope Beats Chatford Easily in 1929 Debut at Jamaica. SWEEP OUT, 10 TO 1, VICTOR Speeds Six Furlongs of Highland Claiming Stakes in 1:12 3-5-- Sinclair's Grey Watch in Front. Third in Row for Calwick. Filly in Front All the Way. Another Rancocas Victory. | True | By Bryan Field. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/pastor-is-named-as-stock-promoter-state-prosecutor-seeks-to-enjoin.html | PASTOR IS NAMED AS STOCK PROMOTER; State Prosecutor Seeks to Enjoin Fenwicke Holmes and TwoOthers in Mining Deals.GETS A SHOW CAUSE WRIT Links Scheme With Healing Services Held Here and in OtherCities. Tell of Promotion Plan. Pastor Denies Charges. Dr. Butler Improving. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/hudkins-is-proposed-for-milk-fund-card-may-box-devos-in-feature-as.html | HUDKINS IS PROPOSED FOR MILK FUND CARD; May Box DeVos in Feature as Schmeling-Paulino Bout Remains Uncertain. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/chanins-to-build-45story-16000000-hotel-in-central-park-west-to.html | Chanins to Build 45-Story, $16,000,000 Hotel In Central Park West to Replace the Majestic | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/reichstag-approves-loan-finance-minister-warns-against-creating-a.html | REICHSTAG APPROVES LOAN.; Finance Minister Warns Against Creating a Panic by Agitation. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The "Public" and the "Rumors." Thin Markets. German Bank Rate and Gold. A Sidelight on Brokers' Loans. Reserve Banks Buy Bills. Bethlehem's Stock Offer. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/bell-chess-team-first-telephone-laboratories-win-in-new-york.html | BELL CHESS TEAM FIRST.; Telephone Laboratories Win in New York Commercial League. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/prince-of-wales-and-armour-tie-with-von-elm-and-leigh.html | Prince of Wales and Armour Tie With Von Elm and Leigh | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/oshea-urges-schools-to-simplify-courses-would-adapt-education-to.html | O'SHEA URGES SCHOOLS TO SIMPLIFY COURSES; Would Adapt Education to Fit Modern Conditions--Scores Book Censorship. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/to-sail-for-yacht-cruise-dc-jackling-and-friends-to-board-the.html | TO SAIL FOR YACHT CRUISE.; D.C. Jackling and Friends to Board the Cyprus Abroad. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/to-hold-bike-races-in-sesqui-stadium-chapman-leases-1000000-plant.html | TO HOLD BIKE RACES IN SESQUI STADIUM; Chapman Leases $1,000,000 Plant in Philadelphia--Will Build Third-of-Mile Track. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. General Gas and Electric. Virginia Public Service. Associated Gas and Electric. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/money.html | MONEY. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/iowa-team-to-debate-nationalism-abroad-three-students-will-sail-to.html | IOW A TEAM TO DEBATE NATIONALISM ABROAD; Three Students Will Sail Today to Meet Representatives of British Universities. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/senate-to-postpone-world-court-action-proponents-favor-delay-till.html | SENATE TO POSTPONE WORLD COURT ACTION; Proponents Favor Delay Till the December Session, Pending League Approval of Root's Plan. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/says-kellogg-pact-has-no-legal-force-rs-morris-tells-international.html | SAYS KELLOGG PACT HAS NO LEGAL FORCE; R.S. Morris Tells International Law Society Treaty Merely States a Policy. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/to-discuss-east-side-housing.html | To Discuss East Side Housing. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/french-rush-to-buy-ford-company-stock-issue-of-130000-shares-is.html | FRENCH RUSH TO BUY FORD COMPANY STOCK; Issue of 130,000 Shares Is Said to Have Been Oversubscribed the First Day. CROWDS IN LINE AT BANKS Large Amounts Offered DespiteRestriction--Unofficial PriceRises to 300 Francs. Ruse Employed to Get Large Block. Balk at Cost of Application Blank. | True | Special Cable to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/amtorg-official-sails-mg-gurevitch-to-report-on-purchases-and.html | AMTORG OFFICIAL SAILS.; M.G. Gurevitch to Report on Purchases and Agreements Made. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/building-steel-ordered-contracts-for-34000-tons-awarded-in-week6200.html | BUILDING STEEL ORDERED.; Contracts for 34,000 Tons Awarded in Week--6,200 for New York. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/hoppe-wins-four-more-again-triumphs-over-stern-at-182-balkline-and.html | HOPPE WINS FOUR MORE.; Again Triumphs Over Stern at 18.2 Balkline and 3-Cushions. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/jerusalem-en-fête-for-the-passover-promenade-on-the-jaffa-road-is.html | JERUSALEM EN FETE FOR THE PASSOVER; Promenade on the Jaffa Road Is Crowded With HolidayMakers in Gay Apparel.PROGRESS SEEN BY LEADERSCyrus Adler and Felix WarburgStress Palestine's Problemsand Need for Support. Great Jewish Leaders in City. Felix Warburg Impressed. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/police-department.html | Police Department. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/columbia-oarsmen-hold-3mile-drill-conclude-heavy-workouts-for-race.html | COLUMBIA OARSMEN HOLD 3-MILE DRILL; Conclude Heavy Workouts for Race With Navy on the Harlem Tomorrow. STARTS ARE PRACTICED Squad Appears in Fine Condition-- Middies Get Permission to Carry Two Substitutes. Navy Drills on Creek. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/fivemile-auto-record-is-set-by-campbell-briton-covers-distance-at.html | FIVE-MILE AUTO RECORD IS SET BY CAMPBELL; Briton Covers Distance at 212 Miles an Hour--Also Betters 5-Kilometer Mark in Africa. Pope Orders New Coinage. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/miss-m-earles-bridal-her-marriage-to-ensign-john-f-hines-jr-in.html | MISS M. EARLES BRIDAL.; Her Marriage to Ensign John F. Hines Jr. in Worcester May 11. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/predict-auto-output-rise-sloan-and-chrysler-see-world-markets.html | PREDICT AUTO OUTPUT RISE; Sloan and Chrysler See World Markets Increasing for Years. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/south-african-cricketers-start-tour-of-england-with-draw.html | South African Cricketers Start Tour of England With Draw | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/british-plane-3000-miles-on-nonstop-hop-over-persia-on-its.html | British Plane 3,000 Miles on Non-Stop Hop; Over Persia on Its England-to-India Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/jury-fails-to-indict-in-mrs-de-king-death-illinois-deputy-escapes.html | JURY FAILS TO INDICT IN MRS. DE KING DEATH; Illinois Deputy Escapes Charge-- E.B. Fairchild Reported Accused of Perjury. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/hears-long-murder-item-louisiana-house-lumps-action-on-remaining.html | HEARS LONG 'MURDER' ITEM.; Louisiana House Lumps Action on Remaining Impeachment Charges. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/brooklyn-union-gas-to-get-new-hearing-another-application-will-be.html | BROOKLYN UNION GAS TO GET NEW HEARING; Another Application Will Be Made on May 7 for Approval of Rejected Schedule. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/charles-b-stover-found-dead-in-bed-head-of-park-board-in-gaynor.html | CHARLES B. STOVER FOUND DEAD IN BED; Head of Park Board in Gaynor Administration--Pioneer Settlement Worker. ONCE MISSING 3 MONTHS Disappeared on Going to Luncheon From Board's Office--An Advocate of Playgrounds. Nation-Wide Search. Spent Time in South. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/adequate-navy-is-urged-speakers-at-union-luncheon-stress-need-for.html | ADEQUATE NAVY IS URGED.; Speakers at Union Luncheon Stress Need for More Ships. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/new-press-service-to-orient-is-urged-harry-chandler-says-that-only.html | NEW PRESS SERVICE TO ORIENT IS URGED; Harry Chandler Says That Only American News Printed Deals With Crimes. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/less-profit-shown-by-general-motors-report-for-first-quarter.html | LESS PROFIT SHOWN BY GENERAL MOTORS; Report for First Quarter Reveals Decrease of $7,557,589, Compared With 1928. CHANGE IN MODELS BLAMED Corporation Was Unable to Meet Demand for Cars, Sloan Says, Telling of Small Stocks. Boston Edison Company Borrows. Louisiana Land Inspection Trip. Kendall Co. Buys Webbing Concern | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/on-her-toes-first-at-havre-de-grace-beats-rea-by-6-lengths-with.html | ON HER TOES FIRST AT HAVRE DE GRACE; Beats Rea by 6 Lengths, With Raucona Third, as Pennant Lass and Nearby Trail. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/discrimination-charged-liberal-complains-in-commons-of-the-stock.html | DISCRIMINATION CHARGED.; Liberal Complains in Commons of the Stock Exchange Sweepstakes. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/mayor-mackey-tells-politicians-hands-off-in-philadelphia-police.html | Mayor Mackey Tells Politicians, "Hands Off," In Philadelphia Police Clean-Up of Crime | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/seeks-larger-auditorium-philadelphia-orchestra-may-build-own-hall.html | SEEKS LARGER AUDITORIUM.; Philadelphia Orchestra May Build Own Hall to Seat 6,000. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/sports-of-the-times-a-great-amateur-a-slight-mistake-twilight-and.html | Sports of the Times; A Great Amateur. A Slight Mistake. Twilight and Evening Bell. | True | By John Kieran. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/nassau-county-deals-acreage-in-mill-neck-is-bought-for-improvement.html | NASSAU COUNTY DEALS.; Acreage in Mill Neck Is Bought for Improvement. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New control. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/553-cruiser-ratio-for-japan-opposed-admiral-sakamoto-declares.html | 5-5-3 CRUISER RATIO FOR JAPAN OPPOSED; Admiral Sakamoto Declares, Unofficially, That It Would Not Satisfy Tokio's Needs. SAME TRUE OF LESSER SHIPS He States Gibson Plan Brightens Whole Outlook-- Urges Issue Be Settled by Statesmen. | True | By Hugh Byas. Wireless To the New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/browns-3-in-first-stop-white-sox-32-move-into-tie-for-lead-with.html | BROWNS' 3 IN FIRST STOP WHITE SOX, 3-2; Move Into Tie for Lead With Athletics as Result of One Scoring Drive. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/byrd-dares-descent-into-ice-crevasse-lowered-by-rope-he-explores.html | BYRD DARES DESCENT INTO ICE CREVASSE; Lowered by Rope, He Explores Break in Barrier Near Camp, 35 Feet Down. SEA SLUSH AT THE BOTTOM Land Not There, but Search Will Continue for Formation Believed Near and Which Anchors Ice. Contraction Theory Finds Support. BYRD DARES DESCENT INTO ICE CREVASSE Cold Freezes Up Flashlights. Rope Nearly Chokes Byrd. Much Warmer at the Bottom. Crack Is Still a Mystery. | True | By Russell Owen.wireless To the New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/bethlehem-to-give-12879000-in-rights-steel-company-plans-to-offer.html | BETHLEHEM TO GIVE $12,879,000 IN RIGHTS; Steel Company Plans to Offer 600,000 Common Shares to Stockholders. PROCEEDS FOR EXTENSION $51,000,000 to Be Realized Will Be Used to Enlarge Capacity of Production. FURTHER RECAPITALIZATION Involves Change From $100 to NoPar and Increase in AuthorizedStock--New High Earnings. Proceeds for Development. Debt Retirement Not Considered. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/college-league-to-meet-representatives-plan-to-form-new-baseball.html | COLLEGE LEAGUE TO MEET.; Representatives Plan to Form New Baseball Group Tonight. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/sues-securities-company-lawyer-seeks-to-recover-money-invested-in.html | SUES SECURITIES COMPANY.; Lawyer Seeks to Recover Money Invested in Jersey Concern. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/trading-is-irregular-in-unlisted-market-bank-and-trust-shares-eased.html | TRADING IS IRREGULAR IN UNLISTED MARKET; Bank and Trust Shares Eased Toward Close--Chain StoresFirm and Active. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/french-threaten-to-shut-theatres-owners-send-an-ultimatum-to-the.html | FRENCH THREATEN TO SHUT THEATRES; Owners Send an Ultimatum to the Government in Fight Against High Taxation. WOULD LOCK OUT 100,000 Congress Also Condemns Proposed Film Quota Cut, Greatly Encouraging the Americans. 100,000 Employees Affected. Stage Union Support Seen. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/woman-hater-shot-his-young-wife-held-oliver-beardslee-of-stratford.html | 'WOMAN HATER' SHOT; HIS YOUNG WIFE HELD; Oliver Beardslee of Stratford, Conn., Spent Fortune After Late Marriage to Girl, 27. NODDED SHE KILLED HIM Dying Man Made Affirmation to Police--Woman Makes Denial, Alleging Suicide. Says He Was Left-Handed. Ends Series of Fights. WOMAN HATER SHOT; YOUNG WIFE HELD | True | Special to The New York Times. | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/democratic-opportunity-party-should-take-stand-now-on-league-liquor.html | DEMOCRATIC OPPORTUNITY.; Party Should Take Stand Now on League, Liquor and Lower Tariff. Chinese and Japanese. Trial by Jury. | True | J. HERBERT WATSON.E.K. MOY.STALLO VINTON. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/sues-rail-union-concern-palmer-estate-files-bankruptcy-plea-against.html | SUES RAIL UNION CONCERN.; Palmer Estate Files Bankruptcy Plea Against Engineers' Corporation | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/new-brooklyn-dock-to-be-745-feet-long-16-feet-added-to-length-so-it.html | NEW BROOKLYN DOCK TO BE 745 FEET LONG; 16 Feet Added to Length, So It Can Handle Every American Ship Except the Leviathan. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/a-vicious-law.html | A VICIOUS LAW. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/hibernia-trust-stock-is-allotted.html | Hibernia Trust Stock Is Allotted. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/pick-three-winning-plays-westchester-judges-choose-one-evenings.html | PICK THREE WINNING PLAYS.; Westchester Judges Choose One Evening's Bill for Final Contest. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/66foot-cruiser-to-be-launched.html | 66-Foot Cruiser to Be Launched. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/mrs-aldrich-is-hostess-dinner-dance-is-given-for-her-son-and.html | MRS. ALDRICH IS HOSTESS.; Dinner Dance Is Given for Her Son and Daughter-in-Law. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/kelly-defeats-king-gains-decision-at-102d-regiment-taylor-knocks.html | KELLY DEFEATS KING.; Gains Decision at 102d Regiment-- Taylor Knocks Out Lee. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/lehman-picks-moses-for-banking-inquiry-in-city-trust-crash.html | LEHMAN PICKS MOSES FOR BANKING INQUIRY IN CITY TRUST CRASH; Ex-Secretary of State, Vested With Broad Powers, Pledges a Speedy Investigation. WARDER PROMISES TO HELP Former Superintendent Gives Up Plan to Sail for Europe Today to Attend Hearings. 'FORGERIES' ARE TAKEN UP Banton Calls Bank's Notes Genuine -- Federal Securities Company, Ferrari Concern, Crumbles. Moses Appoints Two Aides. Lehman Tells of Conferences. LEHMAN PICKS MOSES FOR BANKING INQUIRY Warder Meets Broderick. Seem Genuine, Says Banton. Lancia Hearing Postponed. Company Was Reorganized. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/giants-and-robins-are-halted-by-rain-new-york-to-see-years-first.html | GIANTS AND ROBINS ARE HALTED BY RAIN; New York to See Year's First Double Bill When Phils Meet McGrawmen on Sunday. CLUBS WILL SWITCH TODAY Phillies to Move Into Ebbets Field for Two Days, While Braves Play at Polo Grounds. Teams in Same Hotel. O'Doul Makes Explanation. | True | By William E. Brandt. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/mr-borahs-belated-speech.html | MR. BORAH'S BELATED SPEECH. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/socialists-to-conduct-big-may-day-rally-radical-unions-declare-a.html | SOCIALISTS TO CONDUCT BIG MAY DAY RALLY; Radical Unions Declare a Holiday for Parade and Demonstration in the Garden. Flier Killed in Italian Manoeuvres. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/haroah-turns-back-soccer-giants-43-comes-from-behind-3-times-to-tie.html | HAROAH TURNS BACK SOCCER GIANTS, 4-3; Comes From Behind 3 Times to Tie Count Before Goal by Laszlo Decides. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/estates-appraised.html | Estates Appraised. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/buys-in-west-side-cooperative.html | Buys in West Side Cooperative. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/kauling-advances-in-aau-handball-defending-champion-gains-semifinal.html | KAULING ADVANCES IN A.A.U. HANDBALL; Defending Champion Gains SemiFinal by Victories OverBerthold and Ryan. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/widow-and-son-19-die-in-gasfilled-rooms-act-is-laid-by-the-police.html | WIDOW AND SON, 19, DIE IN GAS-FILLED ROOMS; Act Is Laid by the Police to Devoted Mother, Distracted byStruggle Against Want. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/the-rev-gdl-reynolds-convert-and-member-of-catholic-university.html | THE REV. G.D.L. REYNOLDS.; Convert and Member of Catholic University Faculty Dies. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/5-attend-gar-dinner-average-age-at-george-washington-post-meeting.html | 5 ATTEND G.A.R. DINNER.; Average Age at George Washington Post Meeting is 85. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/penn-state-beats-dartmouth-twelve-victors-lead-cut-as-losers-gain-4.html | PENN STATE BEATS DARTMOUTH TWELVE; Victors' Lead Cut as Losers Gain 4 Goals in Final Half -- Score Is 7-5. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/tourney-plans-ready-for-little-theatres-program-for-first-five.html | TOURNEY PLANS READY FOR LITTLE THEATRES; Program for First Five Nights of National Belasco Cup Match Announced. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/young-buys-john-pictures-new-york-dealer-will-keep-artists.html | YOUNG BUYS JOHN PICTURES; New York Dealer Will Keep Artist's Daughter's Portrait. | True | Special Cable to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/says-officials-need-aid-to-punish-frauds-william-fraser-attacks.html | SAYS OFFICIALS NEED AID TO PUNISH FRAUDS; William Fraser Attacks Walsh View That Federal Attorneys Should Handle Cases Alone. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/fire-department.html | Fire Department. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/swiss-cut-narcotics-exports.html | Swiss Cut Narcotics Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/markets-in-london-paris-and-berlin-british-stock-exchange-prices.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stock Exchange Prices Are Steady, but Business Is Still on Small Scale. GENERAL SLUMP IN FRANCE Rise in Reichsbank Discount Rate Brings Recovery Instead of Decline in Germany. London Closing Prices. Paris Closing Prices. Paris Stocks in General Slump. Discount Rise Aids in Berlin. Berlin Closing Prices. ITALIAN STOCK PRICES. GENEVA QUOTATIONS. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/james-pilkington-noted-athlete-dies-civil-war-soldier-at-12first.html | JAMES PILKINGTON, NOTED ATHLETE, DIES; Civil War Soldier at 12--First Contractor to Do Actual Digging for subway. CALLED FATHER OF ROWING Set Record in 1889 Still Standing--Captured National Amateur Boxing and Wrestling Titles. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/dancer-2-others-burned-ballet-skirt-is-ignited-by-heater-in-roxy.html | DANCER, 2 OTHERS BURNED.; Ballet Skirt Is Ignited by Heater In Roxy Theatre. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/franklin-couch-dies-at-76-cortland-ny-lawyer-was-authority-on-local.html | FRANKLIN COUCH DIES AT 76.; Cortland (N.Y.) Lawyer Was Authority on Local History. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/metal-markets-quiet-with-prices-mixed-copper-and-lead-hold-steady.html | METAL MARKETS QUIET, WITH PRICES MIXED; Copper and Lead Hold Steady, Lead Is Easier and Zinc Drops to New Low Level. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/columbia-freshmen-win-track-team-defeats-stuyvesant-high-59-to-30.html | COLUMBIA FRESHMEN WIN.; Track Team Defeats Stuyvesant High, 59 to 30. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/german-officials-sail-dr-lewald-and-dr-diem-athletic-heads-en-route.html | GERMAN OFFICIALS SAIL.; Dr. Lewald and Dr. Diem, Athletic Heads, En Route Here. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/the-latest-port-dispute.html | THE LATEST PORT DISPUTE. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/76-strike-pickets-held-50-bail-set-for-cafeteria-workers-accused-of.html | 76 STRIKE PICKETS HELD.; $50 Bail Set for Cafeteria Workers Accused of Violating Injunction. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/reichsbank-rate-up-paris-raps-schacht-berlin-says-rise-to-7-is-due.html | REICHSBANK RATE UP; PARIS RAPS SCHACHT; Berlin Says Rise to 7 Is Due to Fiscal Factors, Including Reparation Payments. GILBERT DENIES PRESSURE Germans Bitter at the French Charge Schacht Engineered Increase to Wreck Parley. Reichsbank Issues Statement. REICHSBANK RAISES RATE, PARIS STIRRED French Press Is Assailed. Gilbert Denies Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/electric-liner-sails-defiance-now-under-private-flag-galveston-here.html | ELECTRIC LINER SAILS.; Defiance Now Under Private Flag--Galveston Here From Dry Dock. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/bank-plans-increase-of-capital.html | Bank Plans Increase of Capital. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/dr-hs-dickey-sails-to-seek-white-indians-party-of-three-laden-with.html | DR. H.S. DICKEY SAILS TO SEEK WHITE INDIANS; Party of Three, Laden With Gifts for the Natives, off to Pierce Jungles of the Orinoco. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/morgans-soninlaw-recovering.html | Morgan's Son-in-Law Recovering. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/editors-for-a-day.html | EDITORS FOR A DAY. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/victor-chenkin-at-lyric-theatre.html | Victor Chenkin at Lyric Theatre. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/santa-fe-to-sell-line-parts-of-orient-railroad-in-mexico-to-go-to.html | SANTA FE TO SELL LINE.; Parts of Orient Railroad in Mexico to Go to Interests There. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/calls-4-on-boston-deal-trade-board-summons-publisher-and-paper.html | CALLS 4 ON BOSTON DEAL.; Trade Board Summons Publisher and Paper Company Officials. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/mr-and-mrs-john-sloane-hosts.html | Mr. and Mrs. John Sloane Hosts. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/composers-league-in-unique-program-give-monteverdis-combat-of.html | COMPOSERS LEAGUE IN UNIQUE PROGRAM; Give Monteverdi's "Combat of Tancred and Clorinda" and Stravinsky's "Les Noces." WITH SCENERY AND BALLET Werner Josten and Leopold Stokowski Conduct Impressive PerformancesBefore Throng at Metropolitan. | True | By Olin Downes. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/will-aids-neediest-cases-ai-siesel-set-up-charity-fund-to-be.html | WILL AIDS NEEDIEST CASES.; A.I. Siesel Set Up Charity Fund to Be Distributed Through The Times. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/relays-open-today-on-franklin-field-more-than-3300-to-compete-in.html | RELAYS OPEN TODAY ON FRANKLIN FIELD; More Than 3,300 to Compete in Two-Day Penn Carnival --Nurmi in 2 Miles Today. DECATHLON IS A FEATURE Churchill and Berlinger Entered-- N.Y.U. Favored in Sprint Medley -- Heavy Rain Floods Track. 46 Events on Card Today. Edwards on Violet Relay. | True | By Arthur J. Daley. Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/anne-morrow-starts-for-home-wedding-in-states-expected.html | Anne Morrow Starts for Home, Wedding in States Expected | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/wheat-prices-drop-with-export-sales-free-selling-of-july-goes-on-to.html | WHEAT PRICES DROP WITH EXPORT SALES; Free Selling of July Goes On to Replace the Sales of the May Option. FOREIGN MARKETS WEAK December Corn Develops Strength on Continued Buying and on Weathor Outlook. | True | Special to The New York Times. | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/french-hail-spirit-of-our-navy-plan-they-stress-american-desire-for.html | FRENCH HAIL SPIRIT OF OUR NAVY PLAN; They Stress American Desire for Accord as More Important Than Tonnage Scheme. PREFER LEAGUE DISCUSSION Seeing Danger in Italy's Demands for Parity, French Oppose a Conference of Governments. Note on Transfer Recalled. Cruiser Difficulty Stressed. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/benefit-for-broad-street-hospital.html | Benefit for Broad Street Hospital. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/miami-outboard-due-to-arrive-here-today-florida-pair-traveling-1600.html | MIAMI OUTBOARD DUE TO ARRIVE HERE TODAY; Florida Pair, Traveling 1,600 Miles by Motorboat, Reach New Brunswick, N.J. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/builders-purchase-sites-in-the-bronx-parcels-are-acquired-for-small.html | BUILDERS PURCHASE SITES IN THE BRONX; Parcels Are Acquired for Small Houses, Apartments and Business Structures. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/missing-doctor-hunted-in-jersey-brothers-fear-he-met-foul-play-or.html | MISSING DOCTOR HUNTED IN JERSEY; Brothers Fear He Met Foul Play or Is Held Captive Near Stillwater Farm. BUT NO TRACE IS FOUND McGeehan Makes Public Letters and Telegrams Signed With Physician's Name. Letters and Wires Made Public. Telegram From Ottawa. MISSING DOCTOR HUNTED IN JERSEY Fear He Met Foul Play. Says He Never Saw Doctor. Held in Mauboussin Robbery. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/st-helens-victor-at-rugby.html | St. Helen's Victor at Rugby. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/australia-appoints-commissioner-here-herbert-brooks-named-by.html | AUSTRALIA APPOINTS COMMISSIONER HERE; Herbert Brooks Named by Premier Bruce--Minister at Washington Not Thought Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/dinner-given-for-probst-banker-entertained-by-200-friends-at-the.html | DINNER GIVEN FOR PROBST; Banker Entertained by 200 Friends at the Biltmore. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/aviation-merger-hits-a-snag-over-terms-general-approval-of.html | AVIATION MERGER HITS A SNAG OVER TERMS; General Approval of Universal Stockholders Lacking on Union With New Group. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/for-new-movie-theatre-clark-galleries-at-42-east-fiftyeighth-street.html | FOR NEW MOVIE THEATRE.; Clark Galleries at 42 East Fiftyeighth Street to Be Demolished. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/senators-to-limit-hearings-on-tariff-but-chairman-smoot-says-the.html | SENATORS TO LIMIT HEARINGS ON TARIFF; But Chairman Smoot Says the Committee Will Hear Democrats in Executive Session. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/president-receives-fritz-medal-for-1929-award-for-engineering.html | PRESIDENT RECEIVES FRITZ MEDAL FOR 1929; Award for Engineering Accomplishments Presented at White House Luncheon. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/two-eastern-boys-win-junior-titles-apice-of-providence-at-112.html | TWO EASTERN BOYS WIN JUNIOR TITLES; Apice of Providence at 112 Pounds and Rawson, Boston, 135, Take A.A.U. Crowns. CLEVELAND HAS 2 VICTORS Wallace, 118, and Disantis, 126, Win in Chicago-- Bretsch, Pittsburgh, 147-Pound Champion. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/two-bill-poster-suits-are-won-by-agencies-firms-here-charged.html | TWO BILL POSTER SUITS ARE WON BY AGENCIES; Firms Here Charged Association Discriminated Against Them-- Court Triples Damages. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/youth-22-is-hughes-aide-columbia-law-graduate-to-go-to-hague.html | YOUTH, 22, IS HUGHES AIDE.; Columbia Law Graduate to Go to Hague Conference as Secretary. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/party-hopes-told-to-women-voters-langdon-post-looks-to-firm-stand.html | PARTY HOPES TOLD TO WOMEN VOTERS; Langdon Post Looks to Firm Stand on Issue by Better Organized Democrats. ROBINS EULOGIZES HOOVER He Hails Progressive Trend of the Republicans--Richberg Declares Both Old Parties Decadent. Post Proposes Party Improvement. Robins Hails Hoover as Progressive. Richberg Calls Old Parties Dead. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/announces-big-holdings-general-realty-and-utilities-corporation.html | ANNOUNCES BIG HOLDINGS.; General Realty and Utilities Corporation Issues Statement. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/wont-sell-k-of-c-hotel-tj-gray-denies-report-that-eighth-av.html | WON'T SELL K. OF C. HOTEL.; T.J. Gray Denies Report That Eighth Av. Structure Was on Market | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/maryland-twelve-wins-overwhelms-georgia-tech-by-14-to-0-at-college.html | MARYLAND TWELVE WINS.; Overwhelms Georgia Tech by 14 to 0 at College Park. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/ywca-bazaar-tonight-harlem-branch-will-repeat-annual-world-carnival.html | Y.W.C.A. BAZAAR TONIGHT.; Harlem Branch Will Repeat Annual World Carnival Tomorrow. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/penn-plays-brown-today.html | Penn Plays Brown Today. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/2-golf-tourneys-slated-garden-city-invitation-play-may-1618-and.html | 2 GOLF TOURNEYS SLATED.; Garden City Invitation Play May 16-18 and Golfers' Club May 3. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/asks-icc-to-approve-bonds.html | Asks I.C.C. to Approve Bonds. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/clougher-quits-sing-sing-man-convicted-in-bronx-milk-scandal-is.html | CLOUGHER QUITS SING SING.; Man Convicted in Bronx Milk Scandal Is Freed With Three Others. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/march-grain-export-large-shipments-of-nearly-all-products-run.html | MARCH GRAIN EXPORT LARGE; Shipments of Nearly All Products Run Beyond 1928. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/italy-training-no-arab-flicrs.html | Italy Training No Arab Flicrs. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/rubber-continues-to-sag-market-weak-most-of-daycloses-with-loss-of.html | RUBBER CONTINUES TO SAG.; Market Weak Most of Day--Closes With Loss of 30 Points. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/47700000-new-securities-offered-to-investors-today.html | $47,700,000 New Securities Offered to Investors Today | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/condemned-nun-to-go-to-tres-marias-isles-madre-concepcion-convicted.html | CONDEMNED NUN TO GO TO TRES MARIAS ISLES; Madre Concepcion, Convicted in Obregon Slaying Case, Will Be Sent to Mexican Penal Colony. | True | Special Cable to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/tolley-in-last-eight-english-native-amateur-golf-tourney-in-5th.html | TOLLEY IN LAST EIGHT.; English Native Amateur Golf Tourney in 5th Round Today. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/montgomery-ward-rents-chicago-concern-plans-store-for-site-in.html | MONTGOMERY WARD RENTS.; Chicago Concern Plans Store for Site in Plainfield. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/westchester-farm-acreage-sold.html | Westchester Farm Acreage Sold. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/house-passes-farm-bill-without-debenture-plan-hailed-as-hoover.html | HOUSE PASSES FARM BILL WITHOUT DEBENTURE PLAN; HAILED AS HOOVER VICTORY; MEASURE WINS, 367 TO 34 All But Two Republicans Back Administration Plan of Relief. BATTLE NOW IN SENATE Frazier, Who Supported President, Turns Against Himin Debenture Fight.BORAH ALSO CLINGS TO IDEABut Democratic Caucus Reveals There Is No Unanimity forSenate Proposal. Fight Now Centres in Senate. Hostile Amendments Beaten. The Vote in Detail. Objective of the Measure. President to Appoint Board. To Promote Cooperation. Frazier Speaks in the Senate. Urges the Debenture Plan. Minority Caucus Binds No Member. | True | Special to The New York Times. | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/business-world-to-price-amoskeag-ginghams-hopeful-about-garment.html | BUSINESS WORLD; To Price Amoskeag Ginghams. Hopeful About Garment Strike. Will Not Change Hosiery Prices. More Robust Silhouette Coming? Seek to Speed Up Invoices. Differ About Millinery Sizes. Women's Neckwear Orders Gain. Discuss Colors in Shirtings. Yokohama Silk Prices Advance. Cotton Break Hits Gray Goods. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/hoover-and-borah-discuss-arms-court-and-reparations.html | Hoover and Borah Discuss Arms, Court and Reparations | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/huge-industries-planned-by-soviet-5year-construction-program-is.html | HUGE INDUSTRIES PLANNED BY SOVIET; 5-Year Construction Program Is Outlined at Moscow Communist Conference. SUPER-STATE IS ITS AIM Krijanovsky's Ambitious Scheme Stills for the Moment the Opposition's Criticism. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/princeton-eights-depart-for-boston-will-row-on-charles-today-in.html | PRINCETON EIGHTS DEPART FOR BOSTON; Will Row on Charles Today in Preparation for the Meet With M.I.T. Tomorrow. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/hope-of-saving-flat-arch-owner-in-panama-city-agrees-to-delay.html | HOPE OF SAVING FLAT ARCH.; Owner in Panama City Agrees to Delay Demolition. | True | Special Cable to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/new-stock-issues-corporation-shares-to-be-offered-for-subscription.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered for Subscription by Investment Bankers. United Power, Gas and Water. New Haven Clock. Aircraft Finance. Texas Aero Corporation. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/worcester-tech-loses-bows-to-norwich-nine-in-6-innings-in-opening.html | WORCESTER TECH LOSES.; Bows to Norwich Nine in 6 Innings in Opening Game, 4-3. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/british-amateur-golf-put-off-to-june-10-as-result-of-general.html | British Amateur Golf Put Off to June 10 As Result of General Election Next Month | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/miss-wethered-wins-surrey-golf-final-former-british-champion-victor.html | MISS WETHERED WINS SURREY GOLF FINAL; Former British Champion Victor for Fourth Time by Beating Mrs. Hall by 8 and 6. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/fattest-man-tries-suicide-hungarian-butcher-proves-too-heavy-for.html | FATTEST MAN TRIES SUICIDE; Hungarian Butcher Proves Too Heavy for Operating Table. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/210-to-aid-stranger-travelers-society-reveals-88315-were-helped.html | $2.10 TO AID STRANGER.; Travelers Society Reveals 88,315 Were Helped Last Year. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Companies. Air Reduction Company. Reo Motor Car. American Bosch Magneto. Lindsay Light. Barnsdall Corporation. Wilcox-Rich Corporation. American Ship and Commerce. Bush Terminal. Ainsworth Manufacturing. Adolf Gobel, Inc. Texas Pacific Coal and Oil. United States Hoffman Machinery. Commercial Credit. Moody's Investors' Service. Stewart-Warner Corporation. American Metal Company. Westvaco Chlorine Products. Gould Coupler. Symington Company. Walfdorf System. Continental Department Stores. Federal Water Service. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/surety-company-plans-change.html | Surety Company Plans Change. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/arrested-over-a-cent-has-900.html | Arrested Over a Cent, Has $900. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/listed-bonds-more-active-market-generally-steadyrailway-issues.html | LISTED BONDS MORE ACTIVE.; Market Generally Steady--Railway Issues Advance. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/new-playwrights-abandon-productions-em-jo-basshe-the-last-at.html | NEW PLAYWRIGHTS ABANDON PRODUCTIONS; Em Jo Basshe the Last at Founders to Quit--Lack of Support the Cause of Theatre's Dissolution. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/fordhamcolgate-idle-rain-cancels-baseball-game-fordham-plays-nyu.html | FORDHAM-COLGATE IDLE.; Rain Cancels Baseball Game-- Fordham Plays N.Y.U. Tomorrow. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/play-baited-in-revival-sport-resumed-at-performance-of-the-streets.html | PLAY BAITED IN REVIVAL.; Sport Resumed at Performance of "The Streets of New York." | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/stimson-parrot-on-way-here-old-soak-has-wild-time.html | Stimson Parrot on Way Here; 'Old Soak' Has 'Wild Time' | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/to-study-early-americana-dr-ca-clark-of-new-york-chosen-by.html | TO STUDY EARLY AMERICANA; Dr. C.A. Clark of New York Chosen by Smithsonian for Work in Spain. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/19-security-issues-admitted-by-curb-largest-number-since-june-3.html | 19 SECURITY ISSUES ADMITTED BY CURB; Largest Number Since June 3, 1927--P.R.R. Rights for Stock of the Pennroad Corp. Included. Admitted to Listing. Admitted to Temporary Listing. Admitted to Unlisted Trading Privileges. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/miss-curtis-to-give-dinner-work-of-st-barnabas-house-to-be.html | MISS CURTIS TO GIVE DINNER; Work of St. Barnabas House to Be Presented on Monday. C.D. Orths Give Dinner. Dr. and Mrs. Hibben at White House | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/smith-joins-budget-row-called-into-conference-here-with-roosevelt.html | SMITH JOINS BUDGET ROW.; Called Into Conference Here With Roosevelt Advisers. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/smith-will-assist-regime-of-curry-sends-felicitations-and-is.html | SMITH WILL ASSIST REGIME OF CURRY; Sends Felicitations and Is Expected to Speak in the Walker Campaign. NEW LEADER TAKES CHARGE. Seeks to Restore Harmony as He Receives Hundreds in First Day at His Desk. ADOPTS MURPHY POLICIES Backs Humanitarian Program-- Declares He Sees No Sign of Trouble Ahead. Smith Telephones Felicitations. Curry Faced Line All Day. Sees No Sign of Trouble. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/autograph-of-lynch-auctioned-for-9500-record-price-is-paid-for.html | AUTOGRAPH OF LYNCH AUCTIONED FOR $9,500; Record Price Is Paid for Receipt Bearing Signature of Signer of Declaration of Independence. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/purchases-in-amityville-bohack-company-to-improve-two-corners-in.html | PURCHASES IN AMITYVILLE.; Bohack Company to Improve Two Corners in Suffolk Town. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-lowest.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Lowest in Year. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/600-see-nurses-get-lenox-hill-diplomas-47-take-hippocratic-oath-at.html | 600 SEE NURSES GET LENOX HILL DIPLOMAS; 47 Take Hippocratic Oath at Exercises in Hotel Plaza-- Scholarship Awarded. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/urge-building-curb-to-relieve-traffic-business-leaders-hold-subways.html | URGE BUILDING CURB TO RELIEVE TRAFFIC; Business Leaders Hold Subways Cannot Keep Pace With New Construction.TOO MUCH SPENDING SEENDavid J. Houston, Replying to Survey, Wants City TransitPut on Sound Basis. Urges Business Policy. Would Develop Richmond. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/gilbert-kinney-weds-mrs-jackson-on-tour-family-group-sees-new.html | GILBERT KINNEY WEDS MRS. JACKSON ON TOUR; Family Group Sees New Yorker and Greenwich Woman Married in Famous Church. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/aau-will-sponsor-six-title-events-handball-gymnastics-weightlifting.html | A.A.U. WILL SPONSOR SIX TITLE EVENTS; Handball, Gymnastics, WeightLifting, Volley Ball and 50,000Meter Walk Scheduled. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/wnyc-to-broadcast-social-work-talks-city-station-cooperating-with.html | WNYC TO BROADCAST SOCIAL WORK TALKS; City Station, Cooperating With Welfare Council, to Begin Daily Series on May 3. JAZZ CURTAILED ON WRNY New Owners Announce Desire to Give Programs of High Musical Merit. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/queens-realty-sales-editor-purchases-residence-in-jackson-heights.html | QUEENS REALTY SALES.; Editor Purchases Residence in Jackson Heights. Second Avenue Flats Sold. Forest Hills West Deal. BUSINESS LEASES. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/hoover-acclaims-beautified-capital-president-in-address-declares.html | HOOVER ACCLAIMS BEAUTIFIED CAPITAL; President, in Address, Declares Government Building Plan Will Fulfill Traditions. HAILS SYMBOL TO COUNTRY He Tells Meeting of Architects That New Structures Will Inspire All Generations. MELLON GIVES HIM CREDIT Secretary Says Hoover by Counsel and Support Advanced Idea Originated by Roosevelt. Need to House 70,000 Employes. President Hoover's Address. Deplores Present Conditions. Keeping to the Original Intention. Responsibility to the People. Expression of National Ideals. Speech of Secretary Mellon. Government to Own Its Building. Eminent Architects Consulted. Praises Hoover's Part in Plan. Smoot Outlines the Program. C.H. Hammond Heads Institute. Honorary Members Chosen. Parisian Also Honored. Vision of City of the Future. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/bond-flotations-securities-of-financial-and-industrial.html | BOND FLOTATIONS.; Securities of Financial and Industrial Organizations to BePlaced on Market. National Food Products. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/dr-medina-in-chess-test-south-american-expert-plays-as-guest-of.html | DR. MEDINA IN CHESS TEST.; South American Expert Plays as Guest of N.Y.A.C. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/richter-to-try-channel-glide-german-in-machine-shaped-like-a-sea.html | RICHTER TO TRY CHANNEL GLIDE; German, in Machine Shaped Like a Sea Gull, Will Take Off at Calais for Dover. BIRD'S WINGS IMITATED Flier Explains Secret of His Invention to The New York Times-- Predicts Motorless Planes. Shaped Like a Seagull. Starts On a Single Runner. Starts Next Month. | True | By Wythe Williams. Wireless To the New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/rebels-flee-again-masiaca-occupied-federals-expecting-resistance.html | REBELS FLEE AGAIN; MASIACA OCCUPIED; Federals, Expecting Resistance, Are Puzzled by Tactics of "Hide-and-Seek." COUP REPORTED IN NORTH Agua Prieta Insurgents Alarmed by News That Almazan's Men Slipped Into Sonora. Evacuation of Navojoa Reported. Agua Prieta Feverish. | True | Special Cable to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/oneman-track-team-to-oppose-bismarck-nd-high-in-meet.html | One-Man Track Team to Oppose Bismarck (N.D.) High in Meet | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/thief-robs-golf-shop-leaves-puppy-which-he-says-answers-to-name-of.html | THIEF ROBS GOLF SHOP.; Leaves Puppy Which He Says "Answers to Name of Hagen." | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/gold-stock-up-8800000-imports-large-for-week-while-exports-are-only.html | GOLD STOCK UP $8,800,000.; Imports Large for Week, While Exports Are Only $50,000. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/oil-merger-awaits-federal-approval-vacuum-and-standard-of-new-york.html | OIL MERGER AWAITS FEDERAL APPROVAL; Vacuum and Standard of New York Are Said to Have Nearly Completed Terms. LEGAL PROBLEM DIFFICULT Both Were Members of Standard Company Which Was Dissolved by Court Decree. Federal Approval Is Necessary. Exchange of Stock Is Expected. Officials Here Consider Case. Will Deepen Oil Wells. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/french-urge-arms-parley-of-all-nations-next-year-hoover-plan-opens.html | FRENCH URGE ARMS PARLEY OF ALL NATIONS NEXT YEAR; HOOVER PLAN OPENS WAY; BRIAND DEMANDS ACTION Orders Geneva Delegate to Strive for Accord on Army Reduction Draft. BRITONS GET OUR FORMULA Jones Explains Ship Rating Idea --Delegates Now See This as Most Vital Part of Plan. BALDWIN PROMISES AID He Pledges Britain's Cordial Cooperation With Us in Seeking Accord on Navy Cuts. Briand Presses Action. Irrelevancy Scored. URGE ARMS PARLEY OF NATIONS IN 1930 Value of Formula Stressed. Delay Till 1931 Hinted. Gibson Sees Cushendun. Franco-Italian Skirmish. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/taberski-breaks-even-loses-to-woods-125115-and-then-wins-12547-in.html | TABERSKI BREAKS EVEN.; Loses to Woods, 125-115, and Then Wins, 125-47, in Cue Match. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/the-customs-court-treasury-rulings-must-conform-to-congress.html | THE CUSTOMS COURT.; Treasury Rulings Must Conform to Congress' Intent-- Lift Tax on Milk Cans. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/six-liners-to-sail-for-foreign-ports-olympic-augustus-pennland.html | SIX LINERS TO SAIL FOR FOREIGN PORTS; Olympic, Augustus, Pennland, Statendam, Caronia, Munargo to Leave Today. THREE SHIPS ARE EXPECTED They Are the Leviathan, the Mauretania and the Estonia All From Europe. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/four-markets-deal-in-united-corporation-more-than-100000-shares.html | FOUR MARKETS DEAL IN UNITED CORPORATION; More Than 100,000 Shares Change Hands Here and on Philadelphia Stock Exchange. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/seek-cotton-port-change-poles-again-to-discuss-diversion-of.html | SEEK COTTON PORT CHANGE; Poles Again to Discuss Diversion of Shipments to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/john-r-sherwood-former-president-of-baltimore-steam-packet-company.html | JOHN R. SHERWOOD.; Former President of Baltimore Steam Packet Company Dies. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/550-of-bar-here-in-war-on-dry-law-voluntary-committee-of-lawyers.html | 550 OF BAR HERE IN WAR ON DRY LAW; Voluntary Committee of Lawyers Announces It Has Enlisted 200 More in City.NATIONAL DRIVE OPENEDCampaign to Enroll 20,000 Is BeingConducted by Letters and Personal Contacts. Aims to Arouse Public. Tells Cost of Enforcement. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/buffalo-banks-to-merge-liberty-national-to-consolidate-with.html | BUFFALO BANKS TO MERGE.; Liberty National to Consolidate With Community Institution. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/schaefer-to-make-european-cue-tour-worlds-182-balkline-champion.html | SCHAEFER TO MAKE EUROPEAN CUE TOUR; World's 18.2 Balkline Champion Will Sail Tonight--Horemans Also to Leave. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/medical-council-decries-clinic-raid-sees-freedom-of-profession.html | MEDICAL COUNCIL DECRIES CLINIC RAID; Sees Freedom of Profession Menaced by Action Against Birth Control Centre. ASKS ACADEMY TO ACT Finds Confidential Relations Between Physicans and PatientsEndangered. See Menace to Profession. Asks Action by Academy. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/10-rescued-at-sea-adrift-for-9-days-crew-picked-up-from-lifeboat.html | 10 RESCUED AT SEA; ADRIFT FOR 9 DAYS; Crew Picked Up From Lifeboat Off Bermuda After Schooner Sinks in Storm. ONE DIES FROM EXPOSURE Yacht Amida, Bearing Survivors, Is Due Here Tomorrow--Lost Ship In Earlier Mishap. Boat Drifted 200 Miles. Ship Stuck on Ways at Launching. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/new-columbia-plan-bars-pointchasing-dean-hawkes-says-curriculum.html | NEW COLUMBIA PLAN BARS POINT-CHASING; Dean Hawkes Says Curriculum Next Fall Will Discourage Work for Credits Only. STRESS ON WIDE CULTURE Broad Introductory Courses Will Be Given in First Two Years as a Basis for 'Maturity' Studies. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/ryder-cup-golfers-to-open-play-today-great-crowds-to-be-drawn-to.html | RYDER CUP GOLFERS TO OPEN PLAY TODAY; Great Crowds to Be Drawn to Two-Day Program of U.S.British Team Matches.COLD HAMPERS LAST DRILLAlliss, Dropped From British Squad,Features Final Practice With 68--Hagen Unsteady. Hagen Supporter Not Concerned. Arctic Winds Sweep Coast. Both Captains Confident. Farrell-Turnesa Play First. Melilhorn Reaches Moortown. Course 6,402 Yards Long. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/child-is-slashed-maid-is-arrested-parents-return-to-find-home-dark.html | CHILD IS SLASHED; MAID IS ARRESTED; Parents Return to Find Home Dark and Baby, 3, Wounded About Throat. WENT OUT FOR DINNER Foreboding Caused Mother to Telephone and She Was ToldDaughter Was Ill. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/foreign-market-for-oil-shares.html | Foreign Market for Oil Shares. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/resolutes-mast-wrecked-by-gale-150foot-stick-breaks-15-feet-from.html | RESOLUTE'S MAST WRECKED BY GALE; 150-Foot Stick Breaks 15 Feet From Deck, Crashing on H.S. Vanderbilt's Vara. MAST JUST SET IN PLACE Vara's Deckhouse and Launches Also Damaged in Herreshoff Yards at Bristol, R.I. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/baldwin-promises-aid-on-naval-cuts-we-will-cooperate-cordially-to.html | BALDWIN PROMISES AID ON NAVAL CUTS; 'We Will Cooperate Cordially' to Secure General Acceptance of Hoover Proposal, He States. 'FULL OF PROMISE,' HE SAYS 5,000 Britons Cheer Premier to the Echo as He Expresses Desire for Practical Solution. Wants All-Round Cuts. Baldwin Praises Hoover. Tories to Avoid "Stunts." | True | Special Cable to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/sofia-apologizes-to-yugoslavia-bulgaria-expresses-regrets-over-warm.html | SOFIA APOLOGIZES TO YUGOSLAVIA; Bulgaria Expresses Regrets Over Warm Reception Emigres Gave Croat Foe of Zivkovitch. IT WAS 'TAKEN BY SURPRISE' Minister Says No Such Incident Will Be Permitted Again--Belgrade Reported Satisfied. Belgium Chamber Ratifies Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/400-rumanians-to-sail-for-fete.html | 400 Rumanians to Sail for Fete. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/open-wingate-fund-to-public-donation-sr-guggenheim-gives-10000-to.html | OPEN WINGATE FUND TO PUBLIC DONATION; S.R. Guggenheim Gives $10,000 to Aid Public SchoolsAthletic League.DRIVE ENDS MEMORIAL DAYChildren's Contributions Total $46,860, Kirby Announces atLuncheon of Committees. Hundreds Supporting Drive. Comprehensive Program Launched. | True | | C1B 25550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/elmore-b-jeffery-baltimore-banker-and-member-of-finance-commission.html | ELMORE B. JEFFERY.; Baltimore Banker and Member of Finance Commission Dies. | True | Special to The New York Times. | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/jh-scheier-buys-east-40th-st-site-twelvestory-office-building-near.html | J.H. SCHEIER BUYS EAST 40TH ST. SITE; Twelve-Story Office Building Near Madison Av. Purchased by Architect and investor. IT WAS HELD AT $1,500,000 A.M. Bing & Son Acquire Madison Av. Holding in the Yorkville Area --Nathan Wilson in Deal. | True | | C1B 25550 |
| 1929-04-26 | 1929-04-26 | https://www.nytimes.com/1929/04/26/archives/cecil-urges-britain-act-at-once-on-gibson-plan-to-cut-navies.html | Cecil Urges Britain Act at Once On Gibson Plan to Cut Navies | True | | C1B 25550 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/two-relay-titles-retained-by-nyu-violet-keeps-middle-atlantic-mile.html | TWO RELAY TITLES RETAINED BY N.Y.U.; Violet Keeps Middle Atlantic Mile and Sprint Medley Laurels at Penn Carnival.NURMI SETS 2-MILE MARK Breaks American Outdoor Record, Running Distance in 9:15 2-5--20,000 Attend Meet.DECATHLON TO BERLINGER His 7298.978 Points Set New Carnival Record--Penn and OhioState Win Championships. Crowd Applauds Berlinger. Utterback Sets Record. New Utrecht High Second. TWO RELAY TITLES RETAINED BY N.Y.U. N.Y.U. Tries for Title. | True | By Arthur J. Daley. Special To the New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/john-dove-isaacs-pioneer-california-railroad-man-dies-at-the-age-of.html | JOHN DOVE ISAACS.; Pioneer California Railroad Man Dies at the Age of 81. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/teacher-is-cleared-court-drops-charge-by-pupil-that-he-was-struck.html | TEACHER IS CLEARED.; Court Drops Charge by Pupil That He Was Struck With Ruler. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/lawyer-indicted-in-a-bankruptcy-grand-jury-brings-true-bill-against.html | LAWYER INDICTED IN A BANKRUPTCY; Grand Jury Brings True Bill Against N.B. Friedman in Almost Record Time. HIS CASE FIRST OF THIRTY Tuttle Intimates That Unusual Importance Attaches to NextHearing. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/first-gary-medal-awarded-to-farrell-for-work-in-steel.html | First Gary Medal Awarded To Farrell for Work in Steel | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/braves-beat-giants-42-athletics-turn-back-yanks-52-phils-lose-to.html | Braves Beat Giants, 4-2; Athletics Turn Back Yanks, 5-2; Phils Lose to Robins, 7-6; HARPER'S HOME RUN UPSETS GIANTS, 4-2 His Drive Off Mays With Two on Base in Fifth Gives Braves Victory and League Lead. LOSERS SCORE 2 IN NINTH Ott's Homer With Reese On Accounts for Only Runs MadeOff Seibold. Seibold Proves Effective. Ott Gets Second Homer. Braves Have the Plumage. | True | By William E. Brandt. | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/archives/erie-rr-chooses-its-first-chairman-cl-bradley-cleveland-banker-and.html | ERIE R.R. CHOOSES ITS FIRST CHAIRMAN; C.L. Bradley, Cleveland Banker and Van Sweringen Associate, Elected to Post.UNDERWOOD LEAVES BOARDFormer President Severs RelationsWith Railroad After Serviceof Many Years. | True | Photo by Blank & Stoller, Inc. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/archives/news-sent-to-far-east-reuters-representative-here-replies-to-harry.html | NEWS SENT TO FAR EAST.; Reuter's Representative Here Replies to Harry Chandler's Criticism. F. DOUGLAS WILLIAMS. OLDER BOOKS WANTED. Good Fiction of Last Quarter Century Should Have Freer Circulation. | True | ELIZABETH C. ONATIVIA. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/meningitis-on-liner-three-filipinos-dead-16-others-in-hospital-at.html | MENINGITIS ON LINER.; Three Filipinos Dead, 16 Others in Hospital at Honolulu. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/study-corporation-gifts-committee-approves-plan-for-survey-of-aid.html | STUDY CORPORATION GIFTS.; Committee Approves Plan for Survey of Aid to Communities. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/bench-above-party-mitchell-declares-attorney-general-in-address.html | BENCH ABOVE PARTY, MITCHELL DECLARES; Attorney General, in Address Over Radio, Urges Avoiding Politics in Naming Judges. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/has-no-data-on-paper-merger-plan.html | Has No Data on Paper Merger Plan. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/dapper-don-collins-gets-threeyear-term-judge-also-fines-him-1000-as.html | DAPPER DON COLLINS GETS THREE-YEAR TERM; Judge Also Fines Him $1,000 as Maximum Sentence in $30,000 Swindle Plot. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/delay-moscowitz-inquiry-house-investigators-to-resume-it-in-june.html | DELAY MOSCOWITZ INQUIRY; House Investigators to Resume It in June After Tariff Debate. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/seaman-and-goldman-win-beat-mearns-and-la-farge-in-handball-doubles.html | SEAMAN AND GOLDMAN WIN.; Beat Mearns and La Farge in Handball Doubles Semi-Final. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/market-irregular-in-counter-stocks-activity-confined-to-a-few.html | MARKET IRREGULAR IN COUNTER STOCKS; Activity Confined to a Few Groups With Strongest Demand in Insurance Shares. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/state-moves-to-dissolve-100000-corporations-fiveyear-tax.html | State Moves to Dissolve 100,000 Corporations; Five-Year Tax Delinquents to Lose Charters | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/blue-larkspurs-owner-to-get-500000-if-colt-wins-derby.html | Blue Larkspur's Owner to Get $500,000 if Colt Wins Derby | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/liner-skirted-ice-field-ninety-miles-long-cunarder-antonia-emerged.html | LINER SKIRTED ICE FIELD NINETY MILES LONG; Cunarder Antonia Emerged From Fog to Find Herself in Floes-- Safe in Liverpool. | True | Wireless to THE NEW YORK TIMES. | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/k-of-c-convicts-6-of-libel-michigan-decision-is-added-to-others-in.html | K. OF C. CONVICTS 6 OF LIBEL; Michigan Decision Is Added to Others in Three States. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/tottenville-sites-sold.html | Tottenville Sites Sold. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/250000-jewels-stolen-scotland-yard-seeks-thief-who-took-jurgens.html | $250,000 JEWELS STOLEN.; Scotland Yard Seeks Thief Who Took Jurgens Gems. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/dr-robin-adair-killed-aalanta-dentist-and-wife-are-victims-of-auto.html | DR. ROBIN ADAIR KILLED.; Aalanta Dentist and Wife Are Victims of Auto Crash. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/edward-h-everett-pioneer-auto-manufacturer-dies-in-boston-at-76.html | EDWARD H. EVERETT; Pioneer Auto Manufacturer Dies in Boston at 76. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/new-bank-merger-is-reported-near-equitable-trust-and-seaboard.html | NEW BANK MERGER IS REPORTED NEAR; Equitable Trust and Seaboard National Expected to Operate Under State Charter. RESOURCES ARE $859,000,000 Wall Street Hears Combination Will Join National City, Forming World's Largest Bank. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/brig-gen-db-murphy-oldest-member-of-the-new-jersey-national-guard.html | BRIG. GEN. D.B. MURPHY.; Oldest Member of the New Jersey National Guard Dies at 93. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/frees-negro-driver-in-stotesbury-crash-philadelphia-jury-is-told.html | FREES NEGRO DRIVER IN STOTESBURY CRASH; Philadelphia Jury Is Told That His Car Blew a Tire Before Hitting Financier's Car. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/foreigners-float-fewer-issues-here-further-drop-shown-in-total-of.html | FOREIGNERS FLOAT FEWER ISSUES HERE; Further Drop Shown in Total of $274,029,600 for First Three Months of 1929. $129,640,000 UNDER 1928 Figure for Period of This Year Also Marks $10,000,000 Drop From Preceding Quarter. HIGH RATES HELD FACTOR Latin America Led in Volume of Issues in 1928, Commerce Department Reports. Comparative Figures Given. Issues Were Not Large. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/ein-heldenleben-warmly-greeted-production-of-neighborhood-playhouse.html | 'EIN HELDENLEBEN' WARMLY GREETED; Production of Neighborhood Playhouse Stirs Distinguished Audience. ADVANCE OVER LAST YEAR'S Played by Sokoloff and Cleveland Orchestra and Danced andMimed by Large Cast. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/new-fast-train-to-chicago.html | New Fast Train to Chicago. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/ludendorffs-aide-ill-colonel-max-bauer-contracts-smallpox-at.html | LUDENDORFF'S AIDE ILL.; Colonel Max Bauer Contracts Smallpox at Shanghai. | True | Wireless to THE NEW YORK TIMES. | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/hoover-and-machold-confer-on-judgeship-new-york-party-leader-says.html | HOOVER AND MACHOLD CONFER ON JUDGESHIP; New York Party Leader Says No Decision Was Reached--Firman Still Strongly Supported. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/french-pilot-here-for-flight-to-paris-sergeant-lefevre-arrives-on.html | FRENCH PILOT HERE FOR FLIGHT TO PARIS; Sergeant Lefevre Arrives on the Leviathan With Monoplane of 600-Horsepower. PLANS START IN 2 MONTHS Plane Will Send Radio Messages to The New York Times, for Which Fliers Later Will Describe Trip. Pilot's First Concern Is for Plane. To Carry 1,100 Gallons of Fuel. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/seat-on-curb-brings-160000.html | Seat on Curb Brings $160,000. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/bunnell-defeats-dyett-wins-125104-in-poggenburg-cup-playward-is.html | BUNNELL DEFEATS DYETT.; Wins, 125-104, in Poggenburg Cup Play--Ward Is Victor. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/quinn-stops-yanks-athletics-win-52-veteran-holds-hugmen-to-6-hits.html | QUINN STOPS YANKS; ATHLETICS WIN, 5-2; Veteran Holds Hugmen to 6 Hits Before 30,000 Fans--Miller Slams Home Run. PENNOCK FALTERS IN BOX When Mackmen Fill Bases in Sixth He Is Relieved, Then Yanks End Rivals' Attack With Triple Play. Quinn Baffles Yankees. Ruth's Hit Sends in Run. | True | By John Drebinger. Special To the New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/perry-howard-acquitted-held-not-guilty-with-two-others-in.html | PERRY HOWARD ACQUITTED.; Held Not Guilty, With Two Others, in Mississippi Patronage Cases. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/wheatley-hills-acreage-assembled.html | Wheatley Hills Acreage Assembled. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/parnassus-club-recital-zimbalist-and-mme-homer-enthusiastically.html | PARNASSUS CLUB RECITAL.; Zimbalist and Mme. Homer Enthusiastically Greeted. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/financial-markets-stocks-break-after-early-strength-call-money-16.html | FINANCIAL MARKETS; Stocks Break After Early Strength; Call Money 16%, German Mark Falls. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/holds-beardslee-did-not-shoot-self-bridgeport-medical-examiner-at.html | HOLDS BEARDSLEE DID NOT SHOOT SELF; Bridgeport Medical Examiner at Coroner's Inquest Cites Course of Bullet. WIDOW REITERATES STORY Tells of Drinking and Quarrel Before Shooting and Says HusbandOften Beat Her. Police Inquiry Incomplete. Wife Tells of Quarrel. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/wool-market-dull-prices-slightly-easier-foreign-quotations-steady.html | WOOL MARKET DULL; Prices Slightly Easier, Foreign Quotations Steady. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/britons-fly-to-india-in-4130mile-hop-shortage-of-fuel-forces-plane.html | BRITONS FLY TO INDIA IN 4,130-MILE HOP; Shortage of Fuel Forces Plane Down at Karachi, 1,170 Miles From Goal. HEADWINDS HELD IT BACK Lack of Wireless Prevented Learning of Tailwind Below --Short of World Records. Tail Wind at Lower Level. BRITONS FLY TO INDIA IN 4,130-MILE HOP Duration Record Ten Months Old. | True | Special Cable to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/nyu-tennis-team-beats-rutgers-72-takes-3-doubles-matches-and-4-out.html | N.Y.U. TENNIS TEAM BEATS RUTGERS, 7-2; Takes 3 Doubles Matches and 4 Out of 6 Singles--Tarangeoli Wins, 6-1, 6-4. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/columbia-nine-beaten-by-dartmouth-in-13-innings-2-to-1-dartmouth.html | Columbia Nine Beaten by Dartmouth in 13 Innings, 2 to 1; DARTMOUTH BEATS COLUMBIA IN 13TH Rolfe Hits Triple and Then Comes Home on Booma's Single, Deciding Game, 2-1. LIONS TIE COUNT IN NINTH Morrison's Double Brings In Hamilton--Cerny Holds Winners Hitless Until Sixth Inning. Dartmouth Opens Scoring. Harvey Gets Three Hits. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/bethlehem-rights-traded-dealt-in-over-counter-at-7-to-7-stock-drops.html | BETHLEHEM RIGHTS TRADED; Dealt In Over Counter at 7 to 7 -- Stock Drops 1 Points. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/william-t-first-at-havre-de-grace-scores-3d-victory-of-maryland.html | WILLIAM T. FIRST AT HAVRE DE GRACE; Scores 3d Victory of Maryland Season After Overtaking Le Bey in Driving Finish. WINNER PAYS $3.70 FOR $2 Moves Up Strongly in Final Sixteenth--$10,000 ChesapeakeStakes to Be Run Today. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/envoy-dies-at-banquet-sir-tuder-vaughan-drops-dead-while-making.html | ENVOY DIES AT BANQUET.; Sir Tuder Vaughan Drops Dead While Making Speech at Stockholm. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/says-new-york-takes-architectural-lead-ch-hammond-calls-city-a.html | SAYS NEW YORK TAKES ARCHITECTURAL LEAD; C.H. Hammond Calls City a 'Proving Ground'--Institute Members See Exposition. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/nohit-norun-game-pitched-by-zappia-lebanon-valley-twirler-shuts-out.html | NO-HIT, NO-RUN GAME PITCHED BY ZAPPIA; Lebanon Valley Twirler Shuts Out Bucknell, 3 to 0--Linkfield Also Stars at Lewisburg. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/robins-beat-phils-winning-3d-in-row-triumph-7-to-6-and-emerge-from.html | ROBINS BEAT PHILS, WINNING 3D IN ROW; Triumph, 7 to 6, and Emerge From Cellar--Make Good Start With 3 Runs in the First. HERMAN HITS HOMER IN 5TH Victors Stage Triple Steal, Yielding Two Tallies--Koupal's Relief Pitching Saves Game. McWeeny at Bat at the Time. Phillies Score in Third. Same Two Clubs Play Today. | True | By Roscoe McGowen. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/managua-to-tax-railroad-nicaraguans-hope-measure-will-divert-money.html | MANAGUA TO TAX RAILROAD.; Nicaraguans Hope Measure Will Divert Money From Washington. | True | By Tropical Radio To the New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/buildings-and-congestion.html | BUILDINGS AND CONGESTION. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/rhum-out-of-epsom-derby.html | Rhum Out of Epsom Derby. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/little-americas-security.html | LITTLE AMERICA'S SECURITY. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/morrell-and-benoist-in-recital.html | Morrell and Benoist in Recital. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/jd-greene-heads-council-on-pacific-new-yorker-chosen-to-fill-out.html | J.D. GREENE HEADS COUNCIL ON PACIFIC; New Yorker Chosen to Fill Out Term of Secretary Wilbur as Institute Chairman. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/michael-of-russia-68-dies-in-london-grand-duke-exiled-for-his.html | MICHAEL OF RUSSIA, 68, DIES IN LONDON; Grand Duke, Exiled for His Morganatic Marriage in 1891, Influenza Victim. WAS FRIEND OF EDWARD VII Impoverished by Revolution, Cousin of Alexander III Joined British Civil Service. Long a Romantic Figure. His Military Career. Impoverished by Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/styles-convicted-of-queens-perjury-fourth-man-found-guilty-as.html | STYLES CONVICTED OF QUEENS PERJURY; Fourth Man Found Guilty as Result of Harvey Charges Liable to 20-Year Term. JURY IS OUT TWO HOURS Prisoner's Wife and 3 Children Hear Verdict--Judge Adel to Fix Penalty Friday. Styles Erect as He Hears Verdict. Outgrowth of Berg-Levin Trial. Testify on Krusader Membership. STYLES CONVICTED OF QUEENS PERJURY Harvey Denies Testimony. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/denies-claudel-will-be-recalled.html | Denies Claudel Will Be Recalled. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/outboard-arrives-here-from-miami-two-florida-boat-builders-pilot.html | OUTBOARD ARRIVES HERE FROM MIAMI; Two Florida Boat Builders Pilot Their 16-Foot Craft 1,600 Miles in 25 Days. RAN 550 MILES FIRST 2 DAYS Then Encountered Many Delays-- -- 5 Propeller Shafts Broken on Trip Along Coast. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/honors-to-philadelphia.html | Honors to Philadelphia. | True | J.M. DREDGER. | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/jersey-city-rally-beats-toronto-31-heads-double-in-eighth-sends-2.html | JERSEY CITY RALLY BEATS TORONTO, 3-1; Head's Double in Eighth Sends 2 Runs In and Breaks 1to-1 Deadlock.MALEY WINS HURLING DUELVictors' Pitcher Holds Losers to 5Hits, Against 6 Off Gibsonof Maple Leafs. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/youth-as-youths-leader.html | YOUTH AS YOUTH'S LEADER. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/gp-rogers-heads-steel-founders.html | G.P. Rogers Heads Steel Founders. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/blow-kills-salesman-columbia-graduate-dies-in-bellevue-of-hurt.html | BLOW KILLS SALESMAN.; Columbia Graduate Dies in Bellevue of Hurt Received April 18. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/blanche-sweet-to-ask-for-divorce-soon-she-admits-she-has-been.html | BLANCHE SWEET TO ASK FOR DIVORCE SOON; She Admits She Has Been Separated for Some Time From HerHusband, Marshall Neilan. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/son-of-police-clerk-jailed-for-shooting-may-be-fred-in-18-months.html | SON OF POLICE CLERK JAILED FOR SHOOTING; May Be Fred in 18 Months--Aide Who Says He Was Hold-Up "Lookout" Gets Five Years. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/mrs-goodhue-reaches-80-mrs-coolidge-visits-mother-who-passes.html | MRS. GOODHUE REACHES 80.; Mrs. Coolidge Visits Mother, Who Passes Birthday in Hospital. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/two-families-share-schlesinger-fortune-second-wife-and-children-of.html | TWO FAMILIES SHARE SCHLESINGER FORTUNE; Second Wife and Children of First to Divide Estate of Lawyer Who Left No Will. Mrs. Ada W. Putnam's Will. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/byrd-dogs-to-hear-canine-greetings-entertainers-will-bark-over-kdka.html | BYRD DOGS TO HEAR CANINE GREETINGS; "Entertainers" Will Bark Over KDKA Tonight for Their Friends in Antarctica. 'HONEY' ALSO TO BROADCAST Sender of Cheering Messages to South Pole Explorers Revealed as Wife of One of Them. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/woman-ill-jumps-8-stories-to-death-mrs-isabella-frank-59-plunges.html | WOMAN, ILL, JUMPS 8 STORIES TO DEATH; Mrs. Isabella Frank, 59, Plunges From Living Room Window in Hotel. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/maryland-nine-wins-65-defeats-washington-and-lee-scoring-four-runs.html | MARYLAND NINE WINS, 6-5.; Defeats Washington and Lee, Scoring Four Runs in Second. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/cuba-to-stage-davis-cup-play-mexican-team-sails-on-may-5.html | Cuba to Stage Davis Cup Play; Mexican Team Sails on May 5 | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/tin-at-new-low-price.html | TIN AT NEW LOW PRICE. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/l-schwab-lauds-talkies-but-he-denies-they-will-ever-replace-flesh.html | L. SCHWAB LAUDS 'TALKIES'; But He Denies They Will Ever Replace 'Flesh and Blood.' | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/to-vote-on-plan-to-double-stock.html | To Vote on Plan to Double Stock. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/corporation-reports-western-electric.html | CORPORATION REPORTS; Western Electric. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/cards-defeat-reds-in-home-opener-92-15000-see-champions-raise-flag.html | CARDS DEFEAT REDS IN HOME OPENER, 9-2; 15,000 See Champions Raise Flag After Ceremonies Were Twice Delayed by Rain. FRISCH LEADS ON ATTACK Makes Three of Team's Seventeen Hits, While Haines Limits Cincinnati to Four. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/topics-of-interest-to-the-churchgoer-st-pauls-chapel-to-hold.html | TOPICS OF INTEREST TO THE CHURCHGOER; St. Paul's Chapel to Hold Commemoration of Inaugural Thanksgiving for Washington. SERVICE FOR BISHOP BRENT Five Leaders to Honor Memory at St. John the Divine Tomorrow-- Christian Endeavor Meeting. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/15cent-rise-in-crude-oil-ohio-company-advances-posted-price-in-4.html | 15-CENT RISE IN CRUDE OIL.; Ohio Company Advances Posted Price in 4 Grades--Other Changes. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/14-ships-sail-today-for-foreign-ports-eight-will-leave-for-europe.html | 14 SHIPS SAIL TODAY FOR FOREIGN PORTS; Eight Will Leave for Europe and Six Are Bound for Southern Ports. PASSENGERS TOTAL 4,700 List Includes Minnetonka, Deutschland, Cedric, Samaria, Californiaand Stavangerfjord. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/backyard-ornithology.html | BACK-YARD ORNITHOLOGY. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/furniture-brings-38125-total-for-last-session-of-burnetclark.html | FURNITURE BRINGS $38,125.; Total for Last Session of BurnetClark Auction Is $23,550. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/fire-record.html | Fire Record. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/fund-will-honor-dresel-harvard-graduates-plan-memorial-to-signer-of.html | FUND WILL HONOR DRESEL.; Harvard Graduates Plan Memorial to Signer of Treaty With Germany. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/money-supply-rose-30986537-in-march-increase-of-gold-34448174.html | MONEY SUPPLY ROSE $30,986,537 IN MARCH; Increase of Gold $34,448,174-- Slight Decrease of Total Money Stock in Year. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/23-held-in-chicago-one-woman-among-those-indicted-under-act.html | 23 HELD IN CHICAGO; One Woman Among Those Indicted Under Act IncreasingLiquor Violation Penalties. | True | Special to The New York Times. | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/hoover-men-press-plans-in-senate-to-kill-debentures-watson.html | HOOVER MEN PRESS PLANS IN SENATE TO KILL DEBENTURES; Watson Announces He Will Move Soon to Strike Provision From the Farm Bill. CHALLENGE IS ACCEPTED Robinson Chides Indiana Man and McNary for Shift to Administration Views. LATTER FOR AVOIDING VETO Admits Under Democrat's Fire He Opposes Modified Scheme Proposed by Norris. Chambers' Methods Contrasted. Accuses Watson of Politics. PUSH PLAN IN SENATE TO KILL DEBENTURES Norris Explains His Move. DENOUNCE BOTH FARM BILLS. Milk Producers See Bankruptcy for Stabilization Corporations. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/fire-department.html | Fire Department. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/texas-guinans-club-evicted-from-hotel-city-marshal-puts-furnishings.html | TEXAS GUINAN'S CLUB EVICTED FROM HOTEL; City Marshal Puts Furnishings of the Intime on Sidewalk Following Court Order. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/garafola-is-winner-outpoints-ciccarelli-floored-by-low-blow-in.html | GARAFOLA IS WINNER; OUTPOINTS CICCARELLI; Floored by Low Blow in First Round He Continues to Win-- Wallace Defeats White. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/dr-oshea-decries-hurried-teaching-warns-instructors-against.html | DR. O'SHEA DECRIES HURRIED TEACHING; Warns Instructors Against IllDefined Curricula in Elementary Schools.OPPOSES TOO MANY TESTSSuperintendent Gives Eleven Conditions for Graduation inAnnual Report. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/tietien-leads-bowlers-shows-way-in-dwyers-spring-classic-with-1599.html | TIETIEN LEADS BOWLERS; Shows Way in Dwyer's SpringClassic With 1,599 Score. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/miss-ames-and-fiance-break-engagement-mutual-agreement-with-howard.html | MISS AMES AND FIANCE BREAK ENGAGEMENT; Mutual Agreement With Howard G. Cushing Not to Marry. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/farm-debentures-opposed-by-jardine-exsecretary-of-agriculture.html | FARM DEBENTURES OPPOSED BY JARDINE; Ex-Secretary of Agriculture Predicts This Feature Will Be Dropped by Congress. URGES 'BIG BUSINESS' PLAN Consolidation in Interest of Orderly Marketing Is Answer to the Problem, He Says in Interview. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/princeton-grants-sport-awards-to-66-varsity-swimming-water-polo.html | PRINCETON GRANTS SPORT AWARDS TO 66; Varsity Swimming, Water Polo, Fencing, Gym Teams and 3 Freshman Squads Honored. INDOOR POLO SANCTIONED Officially Recognized as Minor Sport by Athletic Council--Baseball Requirements Announced. | True | Special to The New York Times. | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/spot-sugar-prices-firmer-brokers-expect-congress-will-pass-bill-for.html | SPOT SUGAR PRICES FIRMER.; Brokers Expect Congress Will Pass Bill for Tariff Rise. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/plans-new-trade-offices-consuls-will-send-commissioners-to-chicago.html | PLANS NEW TRADE OFFICES.; Consuls Will Send Commissioners to Chicago and San Francisco. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/epsom-track-bars-gypsies-british-sympathizers-protest.html | Epsom Track Bars Gypsies; British Sympathizers Protest | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/dorfman-loses-decision-to-canzoneri-in-tenround-bout-before-8000-in.html | Dorfman Loses Decision to Canzoneri in Ten-Round Bout Before 8,000 in Garden; CANZONERI DEFEATS DORFMAN IN GARDEN 8,000 See Former Featherweight Champion Batter East Side Rival in All 10 Rounds.LOSER FLOORED IN FIRSTSilvers Gains Decision Over La Grey in Semi-Final--Mastro StopsRoth in the Eighth. Dorfman Severely Punished. Dorfman Fights Back. Silvers Defeats La Grey. | True | By James P. Dawson. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/to-predict-weather-months-in-advance-forecasters-will-use.html | TO PREDICT WEATHER MONTHS IN ADVANCE; Forecasters Will Use Fluctuations in Sun's Heat and Light, Geophysical Union Is Told. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/decorative-artists-meet.html | Decorative Artists Meet. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/dr-wa-white-honored-elected-to-head-first-international-congress-on.html | DR. W.A. WHITE HONORED.; Elected to Head First International Congress on Mental Hygiene. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/niord-speed-test-held-66foot-cruiser-makes-20-miles-an-hour-in.html | NIORD SPEED TEST HELD.; 66-Foot Cruiser Makes 20 Miles an Hour in Trials. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/to-teach-mujiks-to-farm-three-americans-reach-berlin-on-their-way.html | TO TEACH MUJIKS TO FARM.; Three Americans Reach Berlin on Their Way to Russia. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/taberski-again-divides-beats-woods-12541-then-loses-by-12568-at.html | TABERSKI AGAIN DIVIDES; Beats Woods, 125-41, Then Loses by 125-68 at Pocket Billiards. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/call-money-at-16-banks-again-aid-shortage-most-acute-since-march-26.html | CALL MONEY AT 16%; BANKS AGAIN AID; Shortage, Most Acute Since March 26, Causes Reaction in Stocks. FUNDS AVAILABLE AT CLOSE National City and Other Banks Offer Relief--Dearth Is Laid to Month-End Needs. MITCHELL NOT DISTURBED Sees Advance in Rate Natural and Due to Demand for Funds for Dividends. Lays Dearth to Month-End Needs. Inflow Expected Next Week. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/columbia-eight-meets-navy-today-varsity-shells-to-start-1-mile-race.html | COLUMBIA EIGHT MEETS NAVY TODAY; Varsity Shells to Start 1 -Mile Race on the Harlem River at 4 o'Clock. NAVY TO TRY NEW CREW 1928 Plebes Dominate New Boating, but Veteran Columbia Eight is Favored to Win. | True | By Robert F. Kelley. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/ship-sinking-may-go-to-chief-justices-taft-and-anglin-are-mentioned.html | SHIP SINKING MAY GO TO CHIEF JUSTICES; Taft and Anglin Are Mentioned for Commissioners in Dispute With Canada Over I'm Alone. STEPS ON PROSECUTION TAKEN Stimson Will Ask Approval of Hoover--Brief Session Likely in Summer or Early Fall. Ruling on Law Especially Sought Probable Procedure to Be Taken | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/real-estate-brokers-to-move.html | Real Estate Brokers to Move. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/wheat-has-rally-after-early-slump-liquidation-brings-a-decline-but.html | WHEAT HAS RALLY AFTER EARLY SLUMP; Liquidation Brings a Decline, but Short Covering Soon Develops. PRICE CLOSE IS UNEVEN Corn Shows Independent Strength and the Finish Is Higher--Oats and Rye Advance. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/sends-out-drivers-blanks-westchester-county-clerk-issues-115000.html | SENDS OUT DRIVERS' BLANKS; Westchester County Clerk Issues 115,000 License Renewal Forms. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/tracy-higgins-sells-park-slope-residence-ink-manufacturer-disposes.html | TRACY HIGGINS SELLS PARK SLOPE RESIDENCE; Ink Manufacturer Disposes of Former Home of James A. Farrell in Brooklyn. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/to-try-50-cafeteria-strikers.html | To Try 50 Cafeteria Strikers. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/kauling-gains-final-in-title-handball-advances-with-tholfson-in.html | KAULING GAINS FINAL IN TITLE HANDBALL; Advances With Tholfson in National A.A.U. Four-WallHard-Ball Singles Play. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/sports-of-the-times-right-from-the-river-old-battles-echoes-from.html | Sports of the Times; Right from the River. Old Battles. Echoes from the Past. The Deadly Feud. | True | By John Kieran. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/will-rogers-offers-heflin-plan-to-get-senate-action.html | Will Rogers Offers Heflin Plan to Get Senate Action | True | WILL ROGERS. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/rolloff-decides-title-buzzers-victors-2604-to-2515-in-bell-league.html | ROLL-OFF DECIDES TITLE; Buzzers Victors, 2,604 to 2,515, in Bell League Series. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/lawyer-held-in-homicide-paul-joachim-of-queens-accused-of-driving.html | LAWYER HELD IN HOMICIDE.; Paul Joachim of Queens Accused of Driving Car Which Killed Girl, 5. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/hornsbys-triple-helps-cubs-win-96-gets-drive-with-bases-filled.html | HORNSBY'S TRIPLE HELPS CUBS WIN, 9-6; Gets Drive With Bases Filled During 5-Run Attack Against the Pirates in Third. GRANTHAM MAKER A HOMER His Circuit Smash Comes in Eighth With Two On--Six Pitchers See Action. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/colonel-cr-noyes-of-the-army-dies-officer-for-43-years-was-cited.html | COLONEL C.R. NOYES OF THE ARMY DIES; Officer for 43 Years Was Cited for Gallantry at Tientsin, China, and San Juan Hill, Cuba. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/french-ford-stock-sought-by-130000-500000000-francs-thought-to-have.html | FRENCH FORD STOCK SOUGHT BY 130,000; 500,000,000 Francs Thought to Have Been Deposited in Rush for 130,000 Shares. PRICE OF RIGHTS INCREASES 400 Francs Now Offered for 100Franc Securities, Two MonthsBefore Expected Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/harvey-gives-out-his-highway-survey-submits-proposals-of-borough.html | HARVEY GIVES OUT HIS HIGHWAY SURVEY; Submits Proposals of Borough Planning Commission for Public Discussion. COVER MAJOR ARTERIES Routes Comprise Principally the Traffic From Manhattan, Bronx, Brooklyn to Long Island. Plan Follows Gridiron Pattern. Astoria Boulevard Extension. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/conklin-explains-autoaide-position-motors-deputy-says-his-service.html | CONKLIN EXPLAINS AUTOAIDE POSITION; Motors Deputy Says His Service to Accused CorporationWas Advisory and Unpaid.CRITICIZES PECORA ACTIONNames of Public Men Were UsedOnly After Some One Gave Permission, He Declares. Went to See Pecora. Tells of King's Arrest. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/ottinger-takes-fling-at-city-government-calls-it-song-and-dance-and.html | OTTINGER TAKES FLING AT CITY GOVERNMENT; Calls It 'Song and Dance and Laugh' at Dinner of N.Y.U. Dentistry Alumni. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/rob-brokers-home-miss-32000-gems-trio-put-him-wife-and-maid-in.html | ROB BROKER'S HOME; MISS $32,000 GEMS; Trio Put Him, Wife and Maid in Closet at 21 East 71st Street and Escape. TAKE $200 AND A WATCH Haste Causes Robbers to Overlook Necklace in Bureau Which They Ransack. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/london-sees-gibson-hastening-accord-officials-think-speech-will.html | LONDON SEES GIBSON HASTENING ACCORD; Officials Think Speech Will Induce Other Concessions and Speed Land Arms Solution. WANT NAVAL PARLEY SOON Desire Three or Four Months to Study Our Plan and Would Have Conference Then. Eager for a Settlement. Says It Revivified Dicussion. Labor Paper Scores Move. ASSAIL FRENCH PRESS. Berlin Newspapers Charge Attempt to Sway Reparations Experts. WASHINGTON FAVORS PARLEY. But Waits on Developments of Present Geneva Discussions. FRENCH LAUD OUR MOVE. They Say Changed Attitude on Land Forces Aids Solution. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/rice-is-released-in-jacksons-death-murder-charge-against-windham.html | RICE IS RELEASED IN JACKSON'S DEATH; Murder Charge Against Windham County (Conn.) Deputy Sheriff Nolle Prossed. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/richardsmiller-gain-in-squash-racquets-beat-debevoisepease-in-5game.html | RICHARDS-MILLER GAIN IN SQUASH RACQUETS; Beat Debevoise-Pease in 5-Game Lockett Semi-Final-- Pease Hurts Knee at Start. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/deals-in-new-jersey-jersey-city-houses-purchased-sale-in-roseland.html | DEALS IN NEW JERSEY.; Jersey City Houses Purchased-- Sale in Roseland. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/projector-splitup-voted-fivefor-one-division-of-common-is-planned-by.html | PROJECTOR SPLIT-UP VOTED; Five-for-One Division of Common Is Planned by Directors. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/sir-alan-burgoyne-financier-is-dead-known-as-busiest-man-in-city-of.html | SIR ALAN BURGOYNE, FINANCIER, IS DEAD; Known as Busiest Man in City of London, He Was Also Conservative M.P. | True | Special Cable to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/1000000-loan-arranged.html | $1,000,000 Loan Arranged. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/mrs-turck-jr-gives-dance-in-costume-decorations-and-lighting.html | MRS. TURCK JR. GIVES DANCE IN COSTUME; Decorations and Lighting Effects in Turkish Manner and Coffee Made by Turk Are Features. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/liverpools-cotton-week-british-stocks-increase-imports-also-larger.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase, Imports Also Larger. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/baxter-laundry-chain-extended.html | Baxter Laundry Chain Extended. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/guides-of-blind-to-travel-free-on-41-railroads-in-the-east.html | Guides of Blind to Travel Free On 41 Railroads in the East | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/new-highs-reached-on-the-curb-market-aluminum-up-10-pointsutilities.html | NEW HIGHS REACHED ON THE CURB MARKET; Aluminum Up 10 Points-- Utilities Rally or Advance With Strong Support--Trading Irregular. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/maid-held-for-wounding-child.html | Maid Held for Wounding Child. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/luncheon-for-culver-association-head-to-be-guest-of-hudson-county.html | LUNCHEON FOR CULVER.; Association Head to Be Guest of Hudson County Boards May 6. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/morrow-party-reaches-laredo-tex-goes-on-to-san-antonio-after-short.html | MORROW PARTY REACHES LAREDO, TEX.; Goes On to San Antonio After Short Stop—Will Visit in Cleveland. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/utility-companies-end-court-battle-ugi-subsidiary-accepts-bid-from.html | UTILITY COMPANIES END COURT BATTLE; U.G.I. Subsidiary Accepts Bid From Associated Gas for Holdings in General Gas.$40,000,000 IS INVOLVEDCochran of Morgan & Co. HelpedBring Settlement of Dispute Over Management. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/catholic-u-victor-54-avenges-defeat-by-drexel-nine-during-latters.html | CATHOLIC U. VICTOR, 5-4.; Avenges Defeat by Drexel Nine During Latter's Southern Trip. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/hoovers-hound-pat-dies-friendly-puppy-from-virginia-succumbs-to.html | HOOVER'S HOUND, PAT, DIES; Friendly Puppy From Virginia Succumbs to Distemper. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/plane-radio-to-be-tested-threehour-experiment-to-be-conducted-here.html | PLANE RADIO TO BE TESTED.; Three-Hour Experiment to Be Conducted Here Today. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/bank-thief-is-jailed-despite-offer-of-job-judge-tells-spectator-in.html | BANK THIEF IS JAILED DESPITE OFFER OF JOB; Judge Tells Spectator in Court Not to 'Trouble' Himself Over Former Special Patrolman. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/gifts-to-hebrew-union-college-fund.html | Gifts to Hebrew Union College Fund | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/arica-plan-change-expected-by-chile-santiago-hears-peru-may-get.html | ARICA PLAN CHANGE EXPECTED BY CHILE; Santiago Hears Peru May Get $6,000,000 Instead of the Proposed New Port.AGREEMENT BELIEVED NEAR Foreign Minister Says Definite Announcement Will Be Made Before Monday. Agreement Otherwise Unaltered. Announcement Before Monday. Washington Also Optimistic. | True | Special Cable to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/decline-continues-in-cotton-market-futures-lose-7-to-14-points-net.html | DECLINE CONTINUES IN COTTON MARKET; Futures Lose 7 to 14 Points Net Under Sustained Selling Pressure.FOREIGN QUOTATIONS DROPAffected by Big Visible Supply ofStaple Grown Outside of the United States. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/george-t-fisher-dead-circus-man-89-was-said-to-hold-record-for.html | GEORGE T. FISHER DEAD.; Circus Man, 89, Was Said to Hold Record for Traveling. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/boston-college-triumphs-oday-stars-at-bat-in-victory-over.html | BOSTON COLLEGE TRIUMPHS; O'Day Stars at Bat in Victory Over Springfield, 17 to 2. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/sets-high-jump-record-martys-6-feet-4-inches-breaks-worlds.html | SETS HIGH JUMP RECORD.; Marty's 6 Feet 4 Inches Breaks World's Scholastic Mark. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/business-uneven-trade-reviews-say-improving-in-some-sections-but.html | BUSINESS UNEVEN, TRADE REVIEWS SAY; Improving in Some Sections, but Declining in Orders, Due Partly to Weather. PRODUCTION STILL LARGE Evidences of Progress Predominate --Bradstreet's Reports Collections Cause Complaint. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/not-alone.html | NOT ALONE. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/meningitis-appears-on-army-transport-two-cases-on-the-chateau.html | MENINGITIS APPEARS ON ARMY TRANSPORT; Two Cases on the Chateau Thierry Bring Quarantine at Canal Zone of 712 Aboard. SHIP ARRIVED FROM HERE Privates Quitman of Riverton, N.J., and Beronatto of Chester, Pa., Are the Patients. | True | Special Cable to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/miss-america-wins-the-timber-topper-army-mare-jumps-brilliantly-at.html | MISS AMERICA WINS THE TIMBER TOPPER; Army Mare Jumps Brilliantly at Brooklyn Show--TeamMates 2d and 3d.PRUDENCE TAKES 3D BLUECarries Off Top Honors in the Saddle Horse Sweepstakes WithMiss Greve, Owner, Riding. Dick Warning Runner-Up. 40 in "Touch and Go." | True | By Henry R. Ilsley. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/article-1-no-title-will-become-bride-of-charlton-macveagh.html | Article 1 -- No Title; Will Become Bride of Charlton MacVeagh, Ambassador's Son, in June. MARTHA KEEP BETROTHED Morris Shotwell Shipley Jr. Is Her Fiance--Other Engagements Are Announced. Keep--Shipley. Burlingham--Butler. Harris--Hoffman. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/asks-spiritual-change-in-community-chest-dr-ec-lindeman-at-state-y.html | ASKS SPIRITUAL CHANGE IN COMMUNITY CHEST; Dr. E.C. Lindeman, at State Y. M.C.A. Meeting in Syracuse, Stresses Social Work. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/tolley-beaten-in-semifinal-of-english-native-tourney.html | Tolley Beaten in Semi-Final Of English Native Tourney | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/royal-stranger-loses-to-algernon-by-a-head-in-merrick-handicap-at.html | Royal Stranger Loses to Algernon by a Head in Merrick Handicap at Jamaica; ALGERNON IS VICTOR BY HEAD IN MERRICK Gets Up to Beat Royal Stranger, Tiring Under Heavy Impost, at Jamaica. RANCOCAS JUVENILE WINS Grattan, Brilliantly Ridden by Fator, Leads Hornpipe Home--Anderson's Vulture Scores Easily. Sepoy in Front at Start. Hornpipe Home Second. | True | By Bryan Field. | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/giant-plane-to-hop-soon-for-santiago-the-ville-de-paris-largest.html | GIANT PLANE TO HOP SOON FOR SANTIAGO; The Ville de Paris, Largest Commercial Plane, to Seek World's Record. TO START WITHIN 10 DAYS Take-Off Field Not Yet Chosen-- Good-Will Tour of South America Planned by Plane. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/canada-names-team-for-senior-golf-test-lyon-heads-players-to-enter.html | CANADA NAMES TEAM FOR SENIOR GOLF TEST; Lyon Heads Players to Enter Triangular Title Tourney at St.Andrews on July 5. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/girl-bandit-weeps-wins-courts-pity-judge-mulqueen-wants-to-send.html | GIRL BANDIT WEEPS; WINS COURT'S PITY; Judge Mulqueen Wants to Send Patricia Barrett, 17, to a Home --Defers Sentence. BUT AIDES GET LONG TERMS One Youth Receives 15 Years and Other 5 for Hold-Up of Aged Apartment Superintendent. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/pilkington-funeral-today-services-to-be-held-at-st-johns-church-for.html | PILKINGTON FUNERAL TODAY; Services to Be Held at St. John's Church for Noted Athlete. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/grand-jury-to-sift-brooklyn-bail-fees-federal-inquiry-opening.html | GRAND JURY TO SIFT BROOKLYN BAIL FEES; Federal Inquiry, Opening Tuesday, Will Be General in Character, De Groot Says. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/leases-corner-in-queens-syndicate-gets-control-of-forest-hills.html | LEASES CORNER IN QUEENS.; Syndicate Gets Control of Forest Hills Parcel for Long Term. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/et-appleby-beaten-in-title-billiards-connor-wins-class-a-182-match.html | E.T. APPLEBY BEATEN IN TITLE BILLIARDS; Connor Wins Class A 18.2 Match, 300 to 289--Loser Drops to Third Place. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/cunard-line-promotes-three.html | Cunard Line Promotes Three. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/closed-car-demand-gains-in-five-years-to-1927-it-increased-to-828.html | CLOSED CAR DEMAND GAINS.; In Five Years to 1927 It Increased to 82.8 of Autos in Use. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/curry-favors-ally-as-first-appointee-hw-hubbard-of-18th-district.html | CURRY FAVORS ALLY AS FIRST APPOINTEE; H.W. Hubbard of 18th District Slated for Deputy in the Public Works Bureau. TO FILL HAGAN VACANCY Terence F. McKeever and Marshall Ingram Also Are Slated for Promotion.MANY CALL ON THE LEADERHe Has Not Decided Whether He Will Resign His Rost as Commissioner of Records. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/naval-burial-voted-for-famous-yacht-massachusetts-bay-clubs-plan-to.html | NAVAL BURIAL VOTED FOR FAMOUS YACHT; Massachusetts Bay Clubs Plan to Honor the Mischief, America's Cup Defender, on May 26. | True | Special to The New York Times. | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/rail-freighting-found-at-its-peak-professor-cunningham-depicts-the.html | RAIL FREIGHTING FOUND AT ITS PEAK; Professor Cunningham Depicts the Efficiency and Speed of Present-Day Transportation. GAIN TO INDUSTRY SHOWN Survey Attributes Improvement to Betterment of Facilities and Equipment Since War. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/denies-marion-talley-will-resume-study-sister-says-singer-has-made.html | DENIES MARION TALLEY WILL RESUME STUDY; Sister Says Singer Has Made No Plans Except to Become a Practical Farmer. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/vestris-overload-put-at-300-tons-new-york-employe-of-line-says-it.html | VESTRIS OVERLOAD PUT AT 300 TONS; New York Employe of Line Says It Would Have Been Better to Have Left That Much Ashore. DENIES DESTROYING PAPERS Assistant Superintendent Testifies at London Inquiry That Lifeboats Were Kept in Order. | True | Wireless to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/national-food-gets-grocery-chain.html | National Food Gets Grocery Chain. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/st-johns-defeats-upsala-nine-111-victors-hurlers-manning-lee-and.html | ST. JOHN'S DEFEATS UPSALA NINE, 11-1; Victors' Hurlers, Manning, Lee and McElroy, Hold Rivals to Total of Two Hits. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/taxi-men-warn-gas-tax-may-force-rates-up-fare-of-35-cents-for-first.html | Taxi Men Warn Gas Tax May Force Rates Up; Fare of 35 Cents for First Mile Considered | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/fraternity-to-give-military-ball.html | Fraternity to Give Military Ball. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/danes-fear-for-arms-cut-think-germanys-exenemies-will-oppose-labors.html | DANES FEAR FOR ARMS CUT.; Think Germany's Ex-Enemies Will Oppose Labor's Reduction Plans. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/publishers-oppose-unions-5day-week-association-holds-cut-in-time.html | PUBLISHERS OPPOSE UNIONS' 5-DAY WEEK; Association Holds Cut in Time for Printing Trades Lacks 'Economic Justification.' CONVENTION IS CONCLUDED Resolution Is Adopted at Last Session in Waldorf Thanking Hotel-- Place of Next Meeting Not Fixed. Text of Resolution. Thank Waldorf Management. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/miss-trippe-weds-sargent-bradlee-ceremony-takes-place-in-the.html | MISS TRIPPE WEDS SARGENT BRADLEE; Ceremony Takes Place in the Italian Garden of the Ambassador Hotel.ELIZABETH BRISTOL A BRIDEMarried to Dr. Richard D. Evans-- Eleanor Lindsay Among Others Who Are Wed. Evans--Bristol. Whiteleather--Lindsay. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/foreign-exchange-closing-rates-europe.html | FOREIGN EXCHANGE; Closing Rates. Europe. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/schmeling-status-on-bout-confirmed-boxer-cables-he-will-stay-in.html | SCHMELING STATUS ON BOUT CONFIRMED; Boxer Cables He Will Stay in Europe Unless Bulow Accepts His $25,000 Offer. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/leviathan-arrives-voyage-mildly-wet-nearly-2000-worth-of-liquor.html | LEVIATHAN ARRIVES; VOYAGE MILDLY 'WET'; Nearly $2,000 Worth of Liquor Consumed, but Passengers Report No Intoxication. 112 BOTTLES JETTISONED Wine and Beer Most Popular-- Customs Finds Medical Stores Intact, Makes Few Seizures. Beer and Wine Popular. LEVIATHAN ARRIVES; VOYAGE MILDLY WET Find Medical Stores Intact. Stores in Captain's Charge. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/mayor-denies-holiday-ban-says-no-order-was-issued-to-heads-of.html | MAYOR DENIES HOLIDAY BAN; Says No Order Was Issued to Heads of Departments on Vacations. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/tom-finty-jr-dies-texas-newspaper-executive-began-work-at-13.html | TOM FINTY JR. DIES; Texas Newspaper Executive Began Work at 13. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/dill-to-offer-bill-to-pension-aged-senator-promises-conference-here.html | DILL TO OFFER BILL TO PENSION AGED; Senator Promises Conference Here to Lead Fight for Measure in Congress. SPEAKERS URGE ACTION Rabbi Wise, Miss Perkins and Others Tell Need of State Provision for Old-Age Security. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/police-halt-uprising-as-reading-loses-43-fans-threaten-umpire-after.html | POLICE HALT UPRISING AS READING LOSES, 4-3; Fans Threaten Umpire After He Ejects Three Home Players-- Montreal Team Triumphs. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/sphinx-club-dines-oscar-honors-man-who-has-supervised-198-of-its.html | SPHINX CLUB DINES OSCAR.; Honors Man Who Has Supervised 198 of Its Dinners. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/grand-jury-widens-steinhardt-inquiry-tuttle-reveals-that-it-seeks.html | GRAND JURY WIDENS STEINHARDT INQUIRY; Tuttle Reveals That It Seeks to Learn if Any One Aided Him to Escape. TWO WITNESSES HEARD Charge of Obstructing Justice Faces Any One Found to Have Helped Embezzler to Flee. Man With Him on Day of Flight Grand Jury Hears Two. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/house-votes-fund-to-fight-fruit-fly-transfers-4250000-balance-from.html | HOUSE VOTES FUND TO FIGHT FRUIT FLY; Transfers $4,250,000 Balance From Pink Boll Weevil Outlay to Combat Post in South. ACTION URGED BY HOOVER Federal Quarantine Is Set Up in Florida to Confine and Exterminate the Infection. Three Quarantine Zones. Contiguous Areas Watched. Fund Provided by Transfer. | True | Special to The New York Times. | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/morgan-to-meet-sorio-may-20.html | Morgan to Meet Sorio May 20. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/holy-cross-triumphs-with-nekola-in-box-former-evander-childs-star.html | HOLY CROSS TRIUMPHS WITH NEKOLA IN BOX; Former Evander Childs Star Fans 11 Providence College Batters and Wins, 11 to 0. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/rochesters-15-hits-rout-newark-9-to-2-victors-drive-mamaux-out-in.html | ROCHESTER'S 15 HITS ROUT NEWARK, 9 TO 2; Victors Drive Mamaux Out in Six Innings--Three Red Wings Make Three Safeties Apiece. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/man-shot-to-surface-by-submarines-tube-italians-try-out-new.html | Man Shot to Surface by Submarine's Tube; Italians Try Out New Life-Saving Device | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/radio-board-to-extend-all-station-licenses-excepting-those-which.html | RADIO BOARD TO EXTEND ALL STATION LICENSES; Excepting Those Which Have Been Off Their Waves, Extensions Will Be for 90 Days. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/67-at-cornell-chosen-for-phi-bet-a-kappa-scholastic-honor-list.html | 67 AT CORNELL CHOSEN FOR PHI BET A KAPPA; Scholastic Honor List Includes Track Captain, Football Quarterback, Wrestling Champion. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/schacht-gives-sign-of-easing-demands-german-reparations-expert-may.html | SCHACHT GIVES SIGN OF EASING DEMANDS; German Reparations Expert May Make a New Offer on Monday, Paris Believes. MOVED BY PUBLIC OPINION Credit for Originating Plan for International Bank Is Now Given to Him. Held Responsible for Breakdown. Schacht Denies Rumor of Recall. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/clearings-by-banks-show-21-decline-weeks-total-of-10782126000-is.html | CLEARINGS BY BANKS SHOW 2.1% DECLINE; Week's Total of $10,782,126,000 Is Below the Corresponding Period a Year Ago. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/seeks-225000000-yearly-for-roads.html | Seeks $225,000,000 Yearly for Roads | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/notes-awarded-by-north-carolina-3850000-shortterm-issue-goes-to.html | NOTES AWARDED BY NORTH CAROLINA; $3,850,000 Short-Term Issue Goes to First National Bank Group Here. TO BE USED IN REFUNDING Will Replace Veterans' Pension and Highway Obligations--To Be Offered on 5 5/8% Basis. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/rothstein-named-in-brancati-case-brother-is-alleged-to-have-said.html | ROTHSTEIN NAMED IN BRANCATI CASE; Brother Is Alleged to Have Said Doctor Fled Because of Gambler's Murder. LAWYER STARTED SEARCH Relative Stopped It, He Says--Tells of a Conversation With the Late F.M. Ferrari. Found Papers in Disorder. Threatened, Says Lawyer. Authorities Still Baffled. Three Witnesses Questioned. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/stock-sales-tax-changes-delayed.html | Stock Sales Tax Changes Delayed. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/rosenbloom-gets-verdict-makes-strong-finish-and-defeats-charley.html | ROSENBLOOM GETS VERDICT; Makes Strong Finish and Defeats Charley Belanger in Chicago. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/yale-golf-schedule-out-double-headers-with-different-teams-on-same.html | YALE GOLF SCHEDULE OUT.; Double Headers With Different Teams on Same Day an Innovation. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/120000-to-see-soccer-final-at-wembley-in-england-today.html | 120,000 to See Soccer Final At Wembley in England Today | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/praises-architect-for-americanism-robert-d-kohn-says-at-dinner-of.html | PRAISES ARCHITECT FOR AMERICANISM; Robert D. Kohn Says at Dinner of Builders That Structures Express National Spirit. WASHINGTON HOME URGED New Headquarters Are Suggested to Enable Removal From Restored Octagon House. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/judge-moore-heads-social-welfare-group-officers-elected-by-albany.html | JUDGE MOORE HEADS SOCIAL WELFARE GROUP; Officers Elected by Albany District Conference--Poor LawChanges Discussed. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/mark-at-lowest-since-stabilization-heavy-withdrawals-of-foreign.html | MARK AT LOWEST SINCE STABILIZATION; Heavy Withdrawals of Foreign Capital From Germany Cause Fall to 23.60. PARIS CRISIS IS BLAMED Decline Unexpected Because of Increase in Discount Rate Last Thursday. Foreign Balances Withdrawn. New Rate Expected to Aid. CHARGES PLOT AGAINST MARK. German Press Association Asserts French Reports Are False. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/inaugurate-dr-filler-head-of-dickinson-delegates-from-many-colleges.html | INAUGURATE DR. FILLER HEAD OF DICKINSON; Delegates From Many Colleges Hear Him Advocate Freedom is Interpreting Truth. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/two-companies-make-tie-bids-and-divide-bostons-note-issue.html | Two Companies Make Tie Bids And Divide Boston's Note Issue | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/dry-law-percentages-president-hoover-referred-to-convictions-not.html | DRY LAW PERCENTAGES.; President Hoover Referred to Convictions, Not Violations. Los Angeles Rules Not for New York Policemen Are Human. A Matter of Legislation. | True | J.J. REISS.CALVERT TOWNLEY.S.S. JOHNSON.BARTON COOKE HIRST, M.D. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/get-years-sentence-for-payroll-padding-three-former-employes-of.html | GET YEAR'S SENTENCE FOR PAYROLL PADDING; Three Former Employes of Brooklyn Street Cleaning Bureau Sent to Penitentiary. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/sell-west-end-avenue-corner.html | Sell West End Avenue Corner. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/givegavels-to-hoover-curtis-and-longworth-michigan-delegation.html | GIVEGAVELS TO HOOVER, CURTIS AND LONGWORTH; Michigan Delegation Declares They Are From Oak Where Republican Party Began. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/mexico-bars-alien-labor.html | Mexico Bars Alien Labor. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/buys-suite-in-cooperative.html | Buys Suite in Cooperative. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/impeachment-court-acquits-judge-hardy-california-jurist-found-not.html | IMPEACHMENT COURT ACQUITS JUDGE HARDY; California Jurist Found Not Guilty of Charges in the McPherson Case. SENATE GIVES ITS VERDICT Absolves Him of Misdemeanors Alleged in Four Articles Presented by the Assembly. Cause of Impeachment. Ousted by Bar Association. IMPEACHMENT COURT FREES JUDGE HARDY | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/funds-given-to-harvard-one-is-to-provide-for-bringing-german.html | FUNDS GIVEN TO HARVARD.; One Is to Provide for Bringing German Students Here. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/lifesaving-title-won-by-new-york-chapter-swimmers-capture-40-points.html | LIFESAVING TITLE WON BY NEW YORK CHAPTER; Swimmers Capture 40 Points Against Boston's 30 in Red Cross Intercity Events. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/red-sox-turn-back-the-senators-2-to-1-bunch-three-safeties-and-a.html | RED SOX TURN BACK THE SENATORS, 2 TO 1; Bunch Three Safeties and a Sacrifice in the Eighth for Two Runs and a Victory. ROTHROCK'S HIT DECIDES His Double Drives Home the Winning Tally-- Goslin Scores LoneWashington Run. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/walker-optimistic-on-housing-project-predicts-success-after-getting.html | WALKER OPTIMISTIC ON HOUSING PROJECT; Predicts Success After Getting Report by Chrystie-Forsyth St. Property Owners. CITY OPTIONS SIGNED BY 46 Fair Prices Pledged by 48 Others --More Than Half of Needed Support Now Assured. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/markets-in-london-paris-and-berlin-british-exchange-suffers-decline.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Suffers Decline Because of Rise in German Discount Rate.ALL PARIS STOCKS SLUMPBerlin Boerse Extremely Weak in Flood of Selling Caused byDrop of the Mark. London Closing Prices. All Paris Stocks Decline. Paris Closing Prices. Selling Causes Berlin Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/expert-in-england-sees-us-supreme-darwin-believes-british-ryder-cup.html | EXPERT IN ENGLAND SEES U.S. SUPREME; Darwin Believes British Ryder Cup Cause Is Lost, Although a "Surprise Is Possible." HAS PRAISE FOR DIEGEL Calls Him Magnificent With His Irons, While Golden "Is the Ideal Foursome Partner." | True | Special Cable to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/passion-play-to-aid-clinic.html | Passion Play to Aid Clinic. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/harris-golper-is-hurt-ryder-cup-referee-and-former-champion-injured.html | HARRIS, GOLPER, IS HURT.; Ryder Cup Referee and Former Champion Injured in Auto Accident. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/penn-nine-scores-9th-victory-in-row-is-held-to-4-hits-by-brown.html | PENN NINE SCORES 9TH VICTORY IN ROW; Is Held to 4 Hits by Brown Pitchers, but Wins, 8-5, on Rivals' Errors. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/austria-in-even-break-divides-singles-with-czechoslovakia-as-davis.html | AUSTRIA IN EVEN BREAK.; Divides Singles With Czechoslovakia as Davis Cup Play Opens. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/51553000-bonds-marketed-in-week-largest-issue-was-30000000-for-new.html | $51,553,000 BONDS MARKETED IN WEEK; Largest Issue Was $30,000,000 for New Chemical Company-- Tight Money Checks Financing. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/drafted-in-vienna-crisis-steeruwitz-business-man-seeks-basis-for.html | DRAFTED IN VIENNA CRISIS.; Steeruwitz, Business Man, Seeks Basis for New Ministry. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/nyu-quits-conference-ursinus-takes-its-place-in-middle-atlantic.html | N.Y.U. QUITS CONFERENCE.; Ursinus Takes Its Place in Middle Atlantic Organization. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/urges-one-form-of-arbitration-cp-anderson-of-mixed-claims-group.html | URGES ONE FORM OF ARBITRATION; C.P. Anderson of Mixed Claims Group Says We Block Progress by Different Treaties.BRYAN PEACE PLAM PRAISEDC.H. Butler Argues, Before International Law Society, for Broad Federal Treaty-Making Plans. Admits Certain Limitations. Dr. Hyde Praises Bryan Plan. | True | Special to The New York Times. | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/raid-liquor-plant-in-office-building-detectives-intercept-30-calls.html | RAID LIQUOR PLANT IN OFFICE BUILDING; Detectives Intercept 30 Calls for Case Goods on Phone in Rooms at 90 West St. CONFISCATE 127 BOTTLES Convinced That Place Supplied Large Part of Downtown Trade-- Warren St. Resorts Raided. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/governor-accused-of-breaking-faith-stand-in-executive-budget-fight.html | GOVERNOR ACCUSED OF BREAKING FAITH; Stand in Executive Budget Fight Is Assailed in Bronx by Senate Leader Knight. HOSPITAL ACTION SCORED $50,000,000 Proposal Was Made When Legislature Had No Time to Pass It, Republican Asserts. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/ww-cook-increases-gifts-to-university-new-york-lawyer-provides-for.html | W.W. COOK INCREASES GIFTS TO UNIVERSITY; New York Lawyer Provides for New Dormitory at Cost of $1,000,000 for Michigan. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/new-fight-looms-on-mellons-status-norris-to-submit-report-insisting.html | NEW FIGHT LOOMS ON MELLON'S STATUS; Norris to Submit Report Insisting Stock Holdings MakeSecretary Ineligible.COMMITTEE VOTING TODAYNebraskan, Supported by Walsh ofMontana, May Raise Questionin the Senate. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/bowling-dinner-tonight-wall-street-league-to-hold-its-annual-event.html | BOWLING DINNER TONIGHT.; Wall Street League to Hold Its Annual Event. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/backs-use-of-horses-in-citys-streets-isaac-goldberg-says-they-cut.html | BACKS USE OF HORSES IN CITY'S STREETS; Isaac Goldberg Says They Cut Down Traffic Speed and Thus Reduce Accidents. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Pacific Lighting. New England Power Association. York Railways. Denver Tramway. Northern Texas Utilities. Standard Gas System. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/forming-company-to-irrigate-sahara-new-york-engineer-is-author-of.html | FORMING COMPANY TO IRRIGATE SAHARA; New York Engineer Is Author of Plan to Reclaim 100,000 Square Miles of Desert. WOULD CREATE INLAND SEA Braman Considers Scheme Would Alter Climate-- Incorporation in Paris Today. Sea Seventy Feet Deep. To Dam Streams for Power. German Has Similar Plan. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/diamond-match-offering-stockholders-asked-not-to-take-9000-shares.html | DIAMOND MATCH OFFERING.; Stockholders Asked Not to Take 9,000 Shares Wanted for Clients. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/daylight-saving-begins-at-2-am-tomorrow-clock-to-be-put-ahead-for.html | Daylight Saving Begins at 2 A.M. Tomorrow; Clock to Be Put Ahead for Quarter of Nation | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/house-drys-applaud-defense-of-killing-wets-reprove-them-holaday.html | HOUSE DRYS APPLAUD DEFENSE OF KILLING; WETS REPROVE THEM; Holaday Justifies Shooting by Policeman in Liquor Chase at the Capital. SAYS LAW MUST BE UPHELD LaGuardia Deplores Demonstration, Calling It Start ofNew Era in Enforcement.POINTS TO I'M ALONE CASEBlack Declares It "the Most Outrageous Scene" He EverBeheld in House. Holaday Justifies Policeman. Dry Says House Approves Killing. LaGuardia Draws a Parallel. HOUSE DRYS APPLAUD DEFENSE OF KILLING Predicts Defeat in I'm Alone Case. Says Dry Law Upsets Standards. Opposes Killing in Such a Case. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/5000000-estate-cant-raise-2200-foreclosure-suit-against-home-of-dr.html | '$5,000,000 ESTATE CAN'T RAISE $2,200; Foreclosure Suit Against Home of Dr. G.A. Lawrence Reveals Taxes Have Not Been Paid. HE BEQUEATHED $2,000,000 Stanford University and Club Here Are Not Expected to Get Much-- Oil Patents Among Property. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/defeat-of-heflin-is-urged-by-alabama-womens-league.html | Defeat of Heflin Is Urged By Alabama Women's League | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/soviet-sees-religion-as-threat-to-policy-new-repressive-law-seeks.html | SOVIET SEES RELIGION AS THREAT TO POLICY; New Repressive Law Seeks to Combat Churches' Weakening of Class War, Observers Say. | True | By Walter Duranty. Wireless To the New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/plan-league-of-nations-new-england-colleges-to-form-it-with-harvard.html | PLAN "LEAGUE OF NATIONS"; New England Colleges to Form It With Harvard Centre. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/dismiss-earl-from-army-british-expel-lord-aylesford-for-taking.html | DISMISS EARL FROM ARMY.; British Expel Lord Aylesford for Taking "French Leave." | True | Special Cable to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/rumanian-coup-plot-charged-to-generals-bucharest-paper-asserts-they.html | RUMANIAN COUP PLOT CHARGED TO GENERALS; Bucharest Paper Asserts They Are Dissatisfied With Regime and Want Dictatorship. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/federals-occupy-town-of-navojoa-capital-reports-bridges-burned-in.html | FEDERALS OCCUPY TOWN OF NAVOJOA; Capital Reports Bridges Burned in Rebel Rear and Quarrels Among Their Leaders. TALK OF ESCOBAR FLIGHT Government Says His Friends Are Seeking Permission for Him to Cross to the United States. Calles Wrongfully Reported Ill. Retreat Described as Rout. Three Rebel Leaders Reach Border. Aviators Held in $2,500 Bail. Madero Not to Be Deported. | True | Special Cable to THE NEW YORK TIMES. | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/spiritism-grips-czechs-50000-in-praguescore-sent-to-lunatic-asylum.html | SPIRITISM GRIPS CZECHS; 50,000 in Prague--Score Sent to Lunatic Asylum in Olmutz. | True | Wireless to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/customs-mens-trial-will-be-unusual-state-will-prosecute-in-the.html | CUSTOMS MEN'S TRIAL WILL BE UNUSUAL; State Will Prosecute in the Federal Court Two Guards Accused of Attack. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/east-end-av-plot-sold-to-operator-eightysecond-st-corner-of-16000.html | EAST END AV. PLOT SOLD TO OPERATOR; Eighty-second St. Corner of 16,000 Square Feet Bought by Benjamin Benenson. NEW DEALS IN YORKVILLE Bing & Bing Add to East End Av. Corner at 83d St.--West Side Houses Change Hands. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/brooklyn-prep-wins-swim-championship-scores-39-points-in-catholic.html | BROOKLYN PREP WINS SWIM CHAMPIONSHIP; Scores 39 Points in Catholic High School Meet in N.Y.A.C. Tank --All Hallows Second. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/fifth-avenue-furriers-lease-building-in-madison-avenue.html | Fifth Avenue Furriers Lease Building in Madison Avenue | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/chemical-output-gained-total-for-1927-showed-a-155-per-cent.html | CHEMICAL OUTPUT GAINED.; Total for 1927 Showed a 15.5 Per Cent Increase Over 1925. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Staying Close to Shore. Margin Reminders Again. A Difficult Loan Market. New Financing Held Back. Drawing Funds From Germany. Basis for 16 Per Cent. Call Money. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/treason-laid-to-pavelitch-yugoslav-court-will-try-croat-leader.html | TREASON LAID TO PAVELITCH; Yugoslav Court Will Try Croat Leader Despite His Absence. | True | Special Cable to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/architects-protest-new-dwellings-act-unregistered-group-holds-that.html | ARCHITECTS PROTEST NEW DWELLINGS ACT; Unregistered Group Holds That a Provision in Law Bars Them From Practice. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/recital-by-12yearold-pianist.html | Recital by 12-Year-Old Pianist. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/pairings-in-singles-today-smith-replaces-dudley-and-watrous.html | PAIRINGS IN SINGLES TODAY.; Smith Replaces Dudley and Watrous Relieves Golden for U.S. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/veterans-to-visit-france-members-of-yankee-division-to-attend.html | VETERANS TO VISIT FRANCE.; Members of Yankee Division to Attend Memorial Dedication. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/to-unveil-jb-ford-portrait.html | To Unveil J.B. Ford Portrait. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/dr-ar-matheson-dies-in-86th-year-dean-of-brooklyn-physicians-having.html | DR. A.R. MATHESON DIES IN 86TH YEAR; Dean of Brooklyn Physicians, Having Practiced for Fifty-eight Years. FOUGHT IN THE CIVIL WAR A Founder of Kings County Medical Society and the Methodist Episcopal Hospital. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/georgianna-ballard-ywca-leader-dies-she-was-charter-member-of.html | GEORGIANNA BALLARD, Y.W.C.A. LEADER, DIES; She Was Charter Member of Organization and Creator of ItsEducational Work. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/mask-against-cold-devised-by-byrd-commander-in-test-at-54-below.html | MASK AGAINST COLD DEVISED BY BYRD; Commander, in Test at 54 Below Zero, Finds Face Alone Suffers and Provides Shield. FURIOUS STORM ON BARRIER Blinding Smother Driven by High Gale Prevents Men From Venturing Out of Camp. | True | By Russell Owen. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/declares-passover-symbol-of-survival-rabbi-kohn-says-purity-of.html | DECLARES PASSOVER SYMBOL OF SURVIVAL; Rabbi Kohn Says Purity of Family Life Is the Reason for Israel's Perpetuation. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/manhattan-nine-plays-today.html | Manhattan Nine Plays Today. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/six-colleges-put-on-football-board-collins-of-nyu-and-little-of.html | SIX COLLEGES PUT ON FOOTBALL BOARD; Collins of N.Y.U. and Little of Georgetown Named on Group to Select Officials. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/alice-de-forest-to-wed-on-may-8-will-have-ten-attendants-at.html | ALICE DE FOREST TO WED ON MAY 8; Will Have Ten Attendants at Marriage to F.M. Sedgwick in Grace Church. CAROLINE INGHAM'S PLANS Wellesley Graduate to Become Bride of James M. Plumer Tomorrow in Nanking, China. Ingham--Plumer. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/fewer-loans-asked-by-municipalities-sixtyfive-bond-issues-for-total.html | FEWER LOANS ASKED BY MUNICIPALITIES; Sixty-five Bond Issues for Total of $17,325,809 to Be Sold Next Week. LIST IS LIGHTEST OF YEAR New York City's Corporate Stock Expected to Bring Bids of More Than Par for Bankers. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/elmer-isaak-wins-oratory-honors-mt-vernon-student-first-regional.html | ELMER ISAAK WINS ORATORY HONORS; Mt. Vernon Student First Regional Finalist to Qualify for Town Hall Contest. EIGHT OTHER VICTORS Six Are in Manhattan and One Each in Tottenville and South Orange. Three Survive Semi-Finals Contests in Manhattan. Meeting in Richmond. Meet in Semi-Finals. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/protest-to-hoover-oil-permit-order-western-senators-ask-that.html | PROTEST TO HOOVER OIL PERMIT ORDER; Western Senators Ask That Invalidation Shall Not Apply Where Drilling Is Done. SEE EQUITIES LEASES President Assures the Delegation That New Policy Will Be Liberally Administered. | True | Special to The New York Times. | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/princeton-crews-race-mit-today-meet-conquerors-of-navy-in-varsity.html | PRINCETON CREWS RACE M.I.T. TODAY; Meet Conquerors of Navy in Varsity, Junior Varsity and 150Pound Tests on the Charles.LOGG BRINGS NOVEL BOATNassau Coach Tries Out "RoughWater" Shell, Shorter and WiderThan Usual Type. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/amy-baker-heard-recitationist-gives-attractive-program-at-the.html | AMY BAKER HEARD.; Recitationist Gives Attractive Program at the Biltmore. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/simpson-wins-in-run-leads-crosscountry-racers-in-lap-from-sullivan.html | SIMPSON WINS IN RUN.; Leads Cross-Country Racers in Lap From Sullivan to Rolla, Mo. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/salvationists-plan-560000-campaign-5000-volunteers-to-join-in-1929.html | SALVATIONISTS PLAN $560,000 CAMPAIGN; 5,000 Volunteers to Join in 1929 Maintenance Drive to Start Wednesday. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/westchester-deals-architect-buys-in-north-salem-white-plains-sale.html | WESTCHESTER DEALS.; Architect Buys in North Salem-- White Plains Sale. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/fred-t-ley-co.html | Fred T. Ley & Co. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/ywca-holds-carnival-harlem-branch-benefit-to-be-given-again-this.html | Y.W.C.A. HOLDS CARNIVAL; Harlem Branch Benefit to Be Given Again This Afternoon and Evening. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/starts-englandnew-zealand-flight.html | Starts England-New Zealand Flight. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/mrs-mclary-denies-ousting-at-ansonia-declares-that-she-is-leaving.html | MRS. M'CLARY DENIES 'OUSTING' AT ANSONIA; Declares That She Is Leaving as Proprietor of Hotel of Her 'Own Free Will.' | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/college-president-expels-drinking-son-dr-coolbaugh-of-colorado.html | COLLEGE PRESIDENT EXPELS DRINKING SON; Dr. Coolbaugh of Colorado School of Mines Disciplines Youth for Senior Day Gayety. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/philadelphia-renewal-rate-up.html | Philadelphia Renewal Rate Up. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/blind-flying.html | BLIND FLYING. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/frank-c-gannon-dies-figured-in-graft-case-former-head-of-brooklyn.html | FRANK C. GANNON DIES; FIGURED IN GRAFT CASE; Former Head of Brooklyn Street Cleaning Bureau Was Acquitted of Irregularities. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/sharp-gain-in-rubber-steady-market-at-london-has-effect-on-trading.html | SHARP GAIN IN RUBBER.; Steady Market at London Has Effect on Trading Here. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/money.html | MONEY. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/officials-of-photomaton-sail.html | Officials of Photomaton Sail. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/police-department.html | Police Department. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/takes-50000000-policy-woolworth-company-revises-its-group-life.html | TAKES $50,000,000 POLICY.; Woolworth Company Revises Its Group Life Insurance Program. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/concord-nh-air-line-to-boston.html | Concord (N.H.) Air Line to Boston. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/applauds-negro-singers-berlin-audience-demands-six-encores-of.html | APPLAUDS NEGRO SINGERS.; Berlin Audience Demands Six Encores of Layton and Johnston. | True | Wireless to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/hoover-still-seeking-men-for-law-inquiry-report-that-president.html | HOOVER STILL SEEKING MEN FOR LAW INQUIRY; Report That President Approached Him Makes Justice Stone of Supreme Court Indignant. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/two-ferrari-banks-unexamined-a-year-broderick-also-reveals-their.html | TWO FERRARI BANKS UNEXAMINED A YEAR; Broderick Also Reveals Their Merger as City Trust Was Passed Without Check-Up. MOSES AND AIDES CONFER Inquiry Hearings Begin About May 13--Warder Is the First to Be Subpoenaed. Warder Gets First Subpoena. Discredits Reports of Night Visit. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/clashes-in-london-mark-simon-return-four-indian-students-arrested.html | CLASHES IN LONDON MARK SIMON RETURN; Four Indian Students Arrested and Reds Demonstrate Against India Commission. BALDWIN WELCOMES GROUP Sir John Urges That Question of Government of India Be Kept Out of Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/laundryman-wins-at-11874-for-2-coldstream-stud-entrant-leads.html | LAUNDRYMAN WINS AT $118.74 FOR $2; Coldstream Stud Entrant Leads Gardner Derr and Double O in Lexington Feature. MINERVUS TAKES 3D RACE Coehogan and Pomegranate Trail in Close Finish--Kentucky Ace Scores Easily in 4th Event. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/silk-market-irregular-nearby-positions-up-1-to-5-points-distant.html | SILK MARKET IRREGULAR.; Near-By Positions Up 1 to 5 Points, Distant Contracts Lower. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/mintyres-counsel-scores-prosecution-tries-to-show-others-indicted.html | M'INTYRE'S COUNSEL SCORES PROSECUTION; Tries to Show Others Indicted in Smuggling Have Promises of Light Punishment. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/ratchitchs-trial-is-set-yugoslav-parliament-assassination-case-up.html | RATCHITCH'S TRIAL IS SET.; Yugoslav Parliament Assassination Case Up May 27. | True | Special Cable to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/phone-program-increased-company-announces-additional-allowances-of.html | PHONE PROGRAM INCREASED; Company Announces Additional Allowances of $13,140,760. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/attacks-alliance-with-dyes-trust-hugh-farrell-asserts-american.html | ATTACKS ALLIANCE WITH DYES TRUST; Hugh Farrell Asserts American Company Will Enable Germany to Regain Monopoly. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/sinclair-is-urged-not-to-resign-post-expected-to-remain-as-head-of.html | SINCLAIR IS URGED NOT TO RESIGN POST; Expected to Remain as Head of Oil Company Board if He Goes to Jail. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/w-bert-foster-dead-novelist-and-magazine-writer-is-stricken-in-60th.html | W. BERT FOSTER DEAD.; Novelist and Magazine Writer Is Stricken in 60th Year. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/us-ryder-cup-golfers-lead-british-with-two-victories-a-draw-and-a.html | U.S. Ryder Cup Golfers Lead British With Two Victories, a Draw and a Defeat; AMERICANS ON TOP IN RYDER CUP PLAY Take Two Foursomes, Divide One, Lose Fourth to Lead British, 2 to 1 . HAGEN-GOLDEN WIN, 2 UP Diegel and Espinosa Also Score, While Sarazen and Dudley Lose as 10,000 Watch. FARRELL MAKES GREAT SHOT Pitches Over Tent and Hits Flag at 36th to Square Match-- Singles On Today. Great Shot by Farrell. Compston Loses on Foul. Dudley Out of Singles. Americans Score Three 2s. 200 Officials in Charge. Disappointment for Duncan. | True | By Henry C. Crouch. Special Cable To the New York Times.times Wide World Photo. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/bugle-and-barrier.html | Bugle and Barrier. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/connecticut-deals-golf-club-members-contract-for-long-ridge-acreage.html | CONNECTICUT DEALS.; Golf Club Members Contract For Long Ridge Acreage. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/woman-found-guilty-as-hitandrun-driver-mrs-george-jenkins-wife-of.html | WOMAN FOUND GUILTY AS HIT-AND-RUN DRIVER; Mrs. George Jenkins, Wife of Flier, Liable to 3-Year Term for Fleeing From Fatal Accident. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/new-yorker-dies-in-brazil-alfred-purgold-engineer-a-victim-of.html | NEW YORKER DIES IN BRAZIL; Alfred Purgold, Engineer, a Victim of Yellow Fever. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/indians-beat-tigers-score-six-runs-in-ninth-and-take-third-game-of.html | INDIANS BEAT TIGERS.; Score Six Runs in Ninth and Take Third Game of Series, 11-5. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/socialists-to-seek-fusion-with-labor-attempt-to-launch-a-combined-a.html | SOCIALISTS TO SEEK FUSION WITH LABOR; Attempt to Launch a Combined Anti-Tammany Campaign Will Be Made Today. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/italy-would-include-colonials-in-count-geneva-delegation-seeks-to.html | ITALY WOULD INCLUDE COLONIALS IN COUNT; Geneva Delegation Seeks to List Them Among Home Forces-- Spain Asks League Aviators. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/ruth-draper-to-end-stay-her-projected-3-weeks-engagement-stretched.html | RUTH DRAPER TO END STAY.; Her Projected 3 Weeks' Engagement Stretched to 19. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/new-ogpu-chief-predicted-rumor-gives-post-to-mikoyan-menjinsky.html | NEW OGPU CHIEF PREDICTED; Rumor Gives Post to Mikoyan, Menjinsky Being Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/alice-brady-joins-guild-is-expected-to-appear-in-two-of-its-plays.html | ALICE BRADY JOINS GUILD.; Is Expected to Appear in Two of Its Plays Next Season. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/jark-sets-record-for-discus-throw-army-man-breaks-listed-worlds.html | JARK SETS RECORD FOR DISCUS THROW; Army Man Breaks Listed World's Mark With 158 Feet 3 Inches at Drake Relays. BRACEY TIMED IN 0:09 7-10 Elder Also Qualifies in 100 in 0:09 9-10--Best Shot-Put Is 47 Feet 4 Inches--6,000 Attend. Big Ten Athletes Star. Warne is Qualifier. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/iron-and-steel-export-commerce-department-reports-gain-of-11214.html | IRON AND STEEL EXPORT.; Commerce Department Reports Gain of 11,214 Tons in March. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/olympic-sails-with-1200-trail-of-rice-on-gangplank-reveals-presence.html | OLYMPIC SAILS WITH 1,200.; Trail of Rice on Gangplank Reveals Presence of Bridal Parties. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/agwi-to-add-three-ships-two-now-being-built-and-plans-for-third-are.html | AGWI TO ADD THREE SHIPS.; Two Now Being Built and Plans for Third Are Nearly Finished. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/st-anns-academy-triumphs-by-1110-beats-de-la-salle-institute.html | ST. ANN'S ACADEMY TRIUMPHS BY 11-10; Beats De La Salle Institute, Remaining in Tie for Lead in Catholic League. MANHATTAN PREP VICTOR Scores 3d Success in Row, Topping All Hallows, 8-3--Barnard and Haaren Other Winners. Manhattan Prep Victor, 8 to 3. Barnard Tops McBurney. Haaren Again on Top. Montclair Academy Wins. Orange Beats Plainfield. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/smalltown-america.html | SMALL-TOWN AMERICA. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/manufactures-set-a-record-in-march-output-reached-new-high-level.html | MANUFACTURES SET A RECORD IN MARCH; Output Reached New High Level, Reserve Board Reports--Trade Showed Increase. WHOLESALE PRICES GAINED Some Branches of Steel Industry, However, Slowed Down, and Coal and Oil Production Dropped. Automobile Production High. Wholesale Prices Rose. Reports Check Transactions Gained. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/municipal-loans-announcements-and-offerings-of-new-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Offerings of New Bonds Issued for Public Undertakings. Seattle, Wash. Paterson, N.J. South Orange and Maplewood, N.J. Durham, N.C. Chester, Pa. | True | Syracuse, N.Y. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/tornado-death-toll-reaches-87-in-south-500-known-injured-storm.html | TORNADO DEATH TOLL REACHES 87 IN SOUTH; 500 KNOWN INJURED; Storm Descends at Night on Statesboro, Ga., Killing 34 There and Hurting 70. MANY HOUSES DEMOLISHED Red Cross and National Guard Troops Hurried to Give Aid in Wide Area. TOWNS ARE STILL ISOLATED Property Loss in Georgia and South Carolina Is Estimated at Over $1,250,000. No Warning Clouds Seen. TORNADO DEATH TOLL REACHES 87 IN SOUTH Emergency Hospitals at Cochran. Mightiest Wind He Ever Saw. Few Were Awake in Statesboro. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/three-american-designs-win-2000-prizes-and-four-get-awards-for.html | Three American Designs Win $2,000 Prizes And Four Get Awards for Columbus Light; Amon Won Scholarship. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/rykof-sees-rosy-future-in-five-years-russia-will-be-a-leading.html | RYKOF SEES ROSY FUTURE.; In Five Years Russia Will Be a Leading Producer, He Says. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/borah-hit-on-religious-tolerance-speech-robinson-says-he-kept-mum.html | Borah Hit on Religious Tolerance Speech; Robinson Says He Kept Mum in Campaign | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/carnegie-hero-medals-given-to-twentyone-dependents-of-eight.html | CARNEGIE HERO MEDALS GIVEN TO TWENTY-ONE; Dependents of Eight, Including a Girl, Who Gave Lives for Others Get Pensions. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/dr-john-a-witherspoon-past-president-of-american-medical.html | DR. JOHN A. WITHERSPOON.; Past President of American Medical Association Dies. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/stock-bonus-planned-by-electric-company-utilities-power-light-to.html | STOCK BONUS PLANNED BY ELECTRIC COMPANY; Utilities Power & Light to Create New Common, Giving Class B Holders Share for Share. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/curb-exchange-plans-to-build-skyscraper-in-front-yard-to-take-care.html | Curb Exchange Plans to Build Skyscraper in Front Yard to Take Care of Expansion | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/read-the-poetry-of-lipo-mount-holyoke-smith-and-wellesley-students.html | READ THE POETRY OF LI-PO.; Mount Holyoke, Smith and Wellesley Students Give Program. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/gets-automobile-for-49-pennies.html | Gets Automobile for 49 Pennies. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/dr-fc-madden-found-shot-egyptian-university-dean-had-revolver-in.html | DR. F.C. MADDEN FOUND SHOT; Egyptian University Dean Had Revolver in His Hand. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/doris-vinton-to-be-wed-musical-comedy-stars-engagement-to-wh.html | DORIS VINTON TO BE WED.; Musical Comedy Star's Engagement to W.H. Gardner Revealed. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/john-h-fulton-left-estate-of-501824-widow-is-sole-beneficiary-of.html | JOHN H. FULTON LEFT ESTATE OF $501,824; Widow Is Sole Beneficiary of Banker--Other Appraisals Are Filed. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/1000-pupils-march-to-a-treeplanting-childrens-humane-army-sees-oak.html | 1,000 PUPILS MARCH TO A TREE-PLANTING; 'Children's Humane Army' Sees Oak Sapling Set in Ground at Central Park Ceremony. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/to-preach-williams-baccalaureate.html | To Preach Williams Baccalaureate. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/mfadden-fears-world-fiscal-crisis-asks-if-dubious-policy-of-federal.html | M'FADDEN FEARS WORLD FISCAL CRISIS; Asks if "Dubious Policy" of Federal Reserve Board Is Not Dangerous. SEES EUROPE AS FAVORED Representative Declares Reparations Deadlock Is Phase of Serious Situation.CONTRADICTED BY REDFIELDScientists at Philadelphia Hear Senator Capper Urge His ArmsEmbargo Resolution. McFadden States Views. Questions Reserve Board Policy. Shifting of Gold Abroad. Redfield Disagrees. "Freedom of the Seas." Capper Urges Arms Embargo. | True | Special to The New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/benjamin-f-seaver-alpinist-dies-at-71-leader-in-american-and.html | BENJAMIN F. SEAVER, ALPINIST, DIES AT 71; Leader in American and Canadian Alpine Clubs StrickenAfter a Walk. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/mrs-james-f-robertson-wife-of-playwright-and-actress-known-as.html | MRS. JAMES F. ROBERTSON.; Wife of Playwright and Actress Known as Georgia Adams Dies. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/berlin-radiophones-to-siam-voices-carry-5300-miles.html | Berlin Radiophones to Siam; Voices Carry 5,300 Miles | True | Wireless to THE NEW YORK TIMES. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/prepare-to-fight-lightering-charge-new-york-interests-add-to-array.html | PREPARE TO FIGHT LIGHTERING CHARGE; New York Interests Add to Array of Counsel to Resist Freight Rate Rise. BANHAM VOICES OPTIMISM Says Past Decisions of Commerce Board Make Granting of Differential Improbable. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/the-business-world-commercial-paper-retailers-ask-silk-warranty.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Retailers Ask Silk Warranty. Southern Fall Ginghams Prices Shoe Conference Program Ready. Drapery Houses Merge Here. Preparing Fall Silk Lines. Season Most Colorful in Years. Novelty Shirts Gain Favor. Plate Glass Orders Still Heavy. Hard Coal Demand Improves. Not Much Snap to Gray Goods. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/homers-win-for-orioles-brower-gets-two-and-mooers-one-in-53-victory.html | HOMERS WIN FOR ORIOLES.; Brower Gets Two and Mooers One in 5-3 Victory Over Buffalo. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/higher-and-wider-wickets-adopted-for-county-cricket.html | Higher and Wider Wickets Adopted for County Cricket | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/six-companies-vote-initial-dividends-payments-in-cash-and-stock-by.html | SIX COMPANIES VOTE INITIAL DIVIDENDS; Payments in Cash and Stock by Fashion Park Associates and Mohawk Rubber. Fashion Park Associates, Inc. Mohawk Rubber Company Morse Twist Drill and Machine. Atlas Imperial Diesel Engine. Nassau Management Corporation. Schletter & Sander, Inc. United Cosmetic Shops, Inc. New Quincy Manufacturing Co. British American Brewery Co. Zimmerknit, Ltd. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/billy-barton-to-run-at-sandown-today-other-us-owned-horses-to.html | BILLY BARTON TO RUN AT SANDOWN TODAY; Other U.S. Owned Horses to Compete in Grand International 'Chase in England. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/stillman-movement-draws-2000-to-ball-founder-says-brutal-police.html | STILLMAN MOVEMENT DRAWS 2,000 TO BALL; Founder Says Brutal Police Methods Hinder Solution of CrimeProblem. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/calumniated-kansas.html | CALUMNIATED KANSAS. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/journalistic-fraternity-elects.html | Journalistic Fraternity Elects. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/foreign-protests-bring-tariff-snarl-opposing-pressure-of-farm-state.html | FOREIGN PROTESTS BRING TARIFF SNARL; Opposing Pressure of Farm State Demands Hinders House Framing of Bill. OFFENDING CANADA FEARED Envoy Files British Plea Against Wool Duty--Measure Will Be Submitted Next Week. At Odds on Farm State Demands. Howard Cites Geneva Agreement. | True | Special to The New York Times. | C1B 26220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/old-canteen-gives-dance-club-for-disabled-world-war-veterans.html | OLD CANTEEN GIVES DANCE.; Club for Disabled World War Veterans Entertains at Commodore. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/browns-win-in-eighth-get-5-runs-when-faber-weakens-and-beat-white.html | BROWNS WIN IN EIGHTH.; Get 5 Runs When Faber Weakens and Beat White Sox, 7-3. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/nyu-nine-blanks-colgate-by-3-to-0-clyde-pitches-violet-to-seasons.html | N.Y.U. NINE BLANKS COLGATE BY 3 TO 0; Clyde Pitches Violet to Season's First Shut-out--Holds Losers to Six Hits. VICTORS BUNCH SAFETIES Reach Cardner for Seven, Scoring in 3d, 6th and 7th--Dashner and Roberts Lead Batters. | True | | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/america-agrees-to-adopt-majority-view-on-armies-concession-stirs.html | AMERICA AGREES TO ADOPT MAJORITY VIEW ON ARMIES; CONCESSION STIRS GENEVA; GIBSON IN PLEA FOR ACTION He Calls On Other Nations to Yield Also and Permit Accord on Limitation. MOVE LINKS US AND BRITAIN We No Longer Demand Counting Reserves as Effectives, ThusEnding Opposition to France.ARMS PARLEY HOPES SOARLondon Officials Now FavorNaval Conference After FourMonth Study of Our Plan. Gives France Free Hand. Sato Predicts Solution. French Will Be Questioned. Move Is a Surprise. German Delegates Confer. Explains Our Position. Defers to the Majority. Massigli Speaks Next. Favors Laying Cards on Table. Thanks Him for Move. Naval Question Marks Time. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 26220 |
| 1929-04-27 | 1929-04-27 | https://www.nytimes.com/1929/04/27/archives/municipal-bonds-in-west-market-level-on-pacific-coast-same-as-five.html | MUNICIPAL BONDS IN WEST.; Market Level on Pacific Coast Same as Five Years, Dealers Say. | True | | C1B 26220 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mrs-bubier-speaks-in-byrd-broadcast-wife-of-man-at-antarctic-base.html | MRS. BUBIER SPEAKS IN BYRD BROADCAST; Wife of Man at Antarctic Base Is the Anonymous "Honey" of Messages. MEMBERS HERE GREET CHIEF Two Dogs Bark Into Microphone at Statian KDKA in "Hailing" Huskies at Little America. Messages to the Commander. Returned Members Send Word. | True | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/caruso-jersey-frog-marvel-protected-by-mayors-edict.html | Caruso, Jersey Frog Marvel, Protected by Mayor's Edict | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/brooklyn-city-triumphs-saltzman-pitches-nohit-ball-for-6-innings-to.html | BROOKLYN CITY TRIUMPHS.; Saltzman Pitches No-Hit Ball for 6 Innings to Win, 4-2. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/exercises-at-princeton-theological-seminary-will-hold-commencement.html | EXERCISES AT PRINCETON.; Theological Seminary Will Hold Commencement May 7. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hunter-staff-announced-142-teachers-assigned-to-summer-session.html | HUNTER STAFF ANNOUNCED.; 142 Teachers Assigned to Summer Session, Opening July 8. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/karoly-fulops-murals-hungarian-painter-essays-music-rather.html | KAROLY FULOP'S MURALS; Hungarian Painter Essays Music Rather Disastrously--Mural Art of Davies | True | By Edward Alden Jewell. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/starbuck-named-to-radio-board-engineer-and-patent-attorney-of-new.html | STARBUCK NAMED TO RADIO BOARD; Engineer and Patent Attorney of New York Is Selected for First Zone Vacancy. TO TAKE CALDWELL'S PLACE Confirmation of Nominee, a Democrat, With That of Saltzman, Will Fill Commission. | True | Special to The New York Times.Wide World Photo. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/insects-really-do-have-brains-from-spying-on-ants-wasps-and-spiders.html | Insects Really Do Have Brains; From Spying on Ants, Wasps and Spiders Major Hingston Concludes That They Reason Inductively | True | By Charles Johnston | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sale-of-71st-regiment-armory.html | Sale of 71st Regiment Armory. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/chickamauga-fight-of-1779-isaac-shelby.html | CHICKAMAUGA FIGHT OF 1779; ISAAC SHELBY | True | By Zella Armstrong. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/princeton-twelve-tops-swarthmore-scores-5-to-3-victory-on-losers.html | PRINCETON TWELVE TOPS SWARTHMORE; Scores 5 to 3 Victory on Losers' Field--Stinson Makes Two Goals for Winners. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ancient-roman-lock-defies-russians-efforts-to-open-it.html | Ancient Roman Lock Defies Russians' Efforts to Open It | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/morrows-reach-houston-en-route-here-lindberghs-fiancee-is-guarded.html | MORROWS REACH HOUSTON; En Route Here, Lindbergh's Fiancee Is Guarded From Publicity. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/columbia-cub-nine-wins-defeats-concordia-prep-54-in-teninning-game.html | COLUMBIA CUB NINE WINS.; Defeats Concordia Prep, 5-4, in Ten-Inning Game. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/texas-not-stirred-by-mexican-revolt-san-antonio-for-instance-is.html | TEXAS NOT STIRRED BY MEXICAN REVOLT; San Antonio, for Instance, Is Much More Interested in the Annual Battle of Flowers. OUR AIRMEN REAP HARVEST They Hire Out to Either Side and Get Pay in Advance-- Juarez Does Thriving Bar Trade. Rebels Have Plenty of Money. Cafe Trade Temporarily Cut | True | By Irvin S. Taubkin Editorial Correspondence of the Nwe York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/declares-house-rules-excel-those-of-other-parliaments.html | Declares House Rules Excel Those of Other Parliaments | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/guilding-the-ordinary.html | Guilding The Ordinary | True | By J. Brooks Atkinson. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/current-magazines.html | Current Magazines | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/opposition-stilled-in-red-convention-kremlin-conference-functions.html | OPPOSITION STILLED IN RED CONVENTION; Kremlin Conference Functions Quietly as Heresy Charges Fail to Materialize. "FIREWORKS" FOR MASSES Threats of Last Week Seen as Effort to Revive Enthusiasm --Housecleaning Feared. Several Conclusions Drawn. Difficulties Not Denied. | True | By Walter Duranty. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/a-new-order-in-an-old-capital-washington-detached-from-the-troubles.html | A NEW ORDER IN AN OLD CAPITAL; Washington, Detached From the Troubles of the World, Contented and Old-Fashioned in Its Outlook, Takes the Measure of the New President and Speculates on What He Will Do A NEW ORDER IN AN OLD-FASHIONED CAPITAL A NEW ORDER IN WASHINGTON | True | By Anne O'Hare McCormick | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/carrying-on-the-strindberg-tradition.html | CARRYING ON THE STRINDBERG TRADITION | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/falling-door-pins-girl-yonkers-fireman-leading-rescuers-finds-child.html | FALLING DOOR PINS GIRL; Yonkers Fireman, Leading Rescuers, Finds Child Is His Daughter. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/english-fishing-town-faces-a-slow-doom-from-the-sea.html | ENGLISH FISHING TOWN FACES A SLOW DOOM FROM THE SEA | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/name-of-hoover-proposed-instead-of-boulder-dam.html | Name of Hoover Proposed Instead of 'Boulder' Dam | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jf-murray-jr-honored-newark-civic-leaders-pay-tributes-to-city.html | J.F. MURRAY JR. HONORED.; Newark Civic Leaders Pay Tributes to City Commissioner. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/europes-talkie-trust-gets-british-company-klangfilmtobis-and.html | EUROPE'S TALKIE TRUST GETS BRITISH COMPANY; Klangfilm-Tobis and Instructional Films Merge for Large-Scale Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/phillies-vanquish-the-robins-8-to-3-willoughby-baffles-losers-while.html | PHILLIES VANQUISH THE ROBINS, 8 TO 3; Willoughby Baffles Losers, While Victors Knock Clark and Dudley Out of Box. PHILS MAKE 3 RUNS IN 3D Defeat Sends Dodgers Into Last Place--Klein and Dudley Collect Hits for Circuit. Dudley Hits Home Run. Phils Keep Up Scoring. | True | By Roscoe McGowen. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/carpentry-cost-leads-this-class-of-work-takes-33-cents-of-the.html | CARPENTRY COST LEADS; This Class of Work Takes 33 Cents of the Home-Building Dollar. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/reports-business-sound-eecrabb-says-high-money-causes-some.html | REPORTS BUSINESS SOUND.; E.E.Crabb Says High Money Causes Some Uneasiness. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/brix-close-fo-worlds-record-puts-shot-51-feet-11-58-inches.html | Brix Close fo World's Record; Puts Shot 51 Feet 11 5/8 Inches | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/aztec-gold-this-week-judson-centre-event-is-to-be-a-lavish.html | 'AZTEC GOLD' THIS WEEK; Judson Centre Event. Is to Be a Lavish Spectacle | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/good-urges-action-on-new-waterways-in-radio-speech-war-secretary.html | GOOD URGES ACTION ON NEW WATERWAYS; In Radio Speech, War Secretary Says They Will Be Asset to Farms and in Defense. BINGHAM TALKS ON FLYING Development of Military Aviation Calls for Large Appropriations, Senator Asserts. Speaks For St. Lawrence Plan. Bingham on Military Air Plans. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/chamberlain-hails-our-offer-on-arms-he-says-gibson-proposals-enable.html | CHAMBERLAIN HAILS OUR OFFER ON ARMS; He Says Gibson Proposals "Enable Real Headway to BeMade" Toward Reduction.SAYS AIMS ARE SIMILAR "No Difference of Principles" Exists Between British and Us,Minister Declares. Holas Purposes Similar. Says Parity Is Accepted Chamberlain Expects Success Snowden Speech Scored. Garvin Praises Hoover. | True | Special Cable to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/3-outboard-races-carded-for-today-large-fleet-in-opening-of-the.html | 3 OUTBOARD RACES CARDED FOR TODAY; Large Fleet in Opening of the Lake Ronkonkoma Club Weekly Series. COURSE TO BE TWO MILES National Regatta at Worcester Next Month Expected to Attract More Than 200. Weekly Events Planned. 90-Mile Ocean Race Carded. | True | By Shannon Cormack. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/triple-tie-for-lead-as-et-appleby-wins-edwards-beaten-300124-and.html | TRIPLE TIE FOR LEAD AS E.T. APPLEBY WINS; Edwards Beaten, 300-124, and Amateur Title Play-Off Will Be Held Tomorrow. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/2000-cheer-curry-introduced-by-mayor-walkers-district-greets-the.html | 2,000 CHEER CURRY, INTRODUCED BY MAYOR; Walker's District Greets the New Tammany Leader at Huron Club Dinner. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/princeton-eights-score-clean-sweep-beat-mit-shells-in-three-races.html | PRINCETON EIGHTS SCORE CLEAN SWEEP; Beat M.I.T. Shells in Three Races on the Charles River at Cambridge. VARSITY AHEAD BY LENGTH Triumphs in Stirring Race After Tech Had Gained a Slight Early Lead. Tech Ahead at Start. Tech Half Length Ahead. Tigers Use Old Shell. PRINCETON EIGHTS SCORE CLEAN SWEEP | True | By Grover Theis. Special To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/yale-four-defeats-penn-mc-12-to-7-three-goals-in-fifth-period-and.html | YALE FOUR DEFEATS PENN M.C., 12 TO 7; Three Goals in Fifth Period and Four in the Final Wipe Out Cadets' Early Lead. NICHOLS SPARS FOR P.M.C. Scores Five Goals for Losers, While Rathbone and Scott Tally Four Each for Winning Team. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/admiral-strauss-is-credited-with-north-sea-mine-barrage-official.html | ADMIRAL STRAUSS IS CREDITED WITH NORTH SEA MINE BARRAGE; Official Records Cited by Admiral Rodman in Disputing Admiral Magruder's Published Statement | True | HUGH RODMAN | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/auction-14-parcels-bronx-and-manhattan-tracts-in-foreclosure.html | AUCTION 14 PARCELS.; Bronx and Manhattan Tracts in Foreclosure Actions. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/clocks-set-hour-ahead-today-daylight-saving-in-at-2-am.html | Clocks Set Hour Ahead Today; Daylight Saving in at 2 A.M. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/lenox-hill-hospital-tells-of-free-work-unpaid-service-totaling.html | LENOX HILL HOSPITAL TELLS OF FREE WORK; Unpaid Service Totaling $7,000,000 Given Since Its Opening,Annual Report Says. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/panama-hails-treaty-growth-of-markets-is-seen-in-compact-with-great.html | PANAMA HAILS TREATY.; Growth of Markets is Seen in Compact With Great Britain. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/silk-advertising-held-likely.html | Silk Advertising Held Likely. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-treasury-plan-similar-to-english-bankers-awaiting-congressional.html | NEW TREASURY PLAN SIMILAR TO ENGLISH; Bankers Awaiting Congressional Action on Measure Permitting Discounting of Bills. EARLY PASSAGE EXPECTED Simplification of Government Financing Is Desired--Sale of Issues Below Par Criticized. LOANS WEEKLY IN LONDON Average Maturity of Obligations There Is 45 Days--Occasional Offerings Proposed Here. Method in London. Balances With Banks. Improvements Expected. NEW TREASURY PLAN SIMILAR TO ENGLISH | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/legal-comment-on-current-events-it-is-a-felony-in-new-york-state-to.html | Legal Comment on Current Events; It Is a Felony in New York State to Advise or Assist a Person to Commit Suicide, Although Suicide Itself Is Not a Crime. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/colorado-cattle-rustlers-bring-transport-up-to-date.html | Colorado Cattle Rustlers Bring Transport Up to Date | True | Special Correspondence to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/amherst-triumphs-7-to-3-gains-lead-in-first-inning-to-turn-back.html | AMHERST TRIUMPHS, 7 TO 3.; Gains Lead in First Inning to Turn Back Mass. Aggies. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fliers-dim-chances-of-mexican-revolt-chief-of-the-air-service-says.html | FLIERS DIM CHANCES OF MEXICAN REVOLT; Chief of the Air Service Says Ambitions in Fomenting It Have Been Bombed Away. AMERICAN OFFICERS AGREE Complaint of Rebel Chief Against Federals and Us Is Taken as Confirmation. Americans Agree with Sidar. Observers Smile Grimly. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-36-no-title.html | Article 36 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jersey-utility-seeks-power-co.html | Jersey Utility Seeks Power Co. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/discounts-will-be-profits.html | Discounts Will Be Profits. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/lloyd-left-140000-to-18-business-aides-former-butler-brothers.html | LLOYD LEFT $140,000 TO 18 BUSINESS AIDES; Former Butler Brothers' Treasurer Gave Residue to Charities-- G.E. Beers Will Filed. George E. Beers Left $1,000,000 | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/lehigh-terminal-on-waterfront-twelvestory-warehouse-costing.html | LEHIGH TERMINAL ON WATERFRONT; Twelve-Story Warehouse Costing $10,000,000 Will Occupy Freight Yard Block LARGEST IN MANHATTAN Marks Important Step in Improvement by Railroads of New York Port Shipping Facilities. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/night-flying-will-speed-mail-may-1-opening-of-night.html | NIGHT FLYING WILL SPEED MAIL MAY 1; Opening of "Night Transcontinental" Means Coast-to-Coast Letter Delivery With Loss of One Day--New Romance of Storied Route Service Speeded Along Line. Route Rich in Tradition. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/diamonds-balance-budjet-in-union-of-south-africa-governments-rich.html | DIAMONDS BALANCE BUDJET IN UNION OF SOUTH AFRICA; Government's Rich Mines Bring Tax Rebate And Turn Deficit Into Surplus IRONS IN AFRICA. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/temple-nine-beats-dartmouth-7-to-2-wolffs-wildness-in-1st-inning.html | TEMPLE NINE BEATS DARTMOUTH, 7 TO 2; Wolff's Wildness in 1st Inning Costs 5 Runs, as He Walks 5 and Yields 2 Safeties. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hamilton-student-will-go-to-geneva.html | Hamilton Student Will Go to Geneva | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/1918-air-mail-stamp-is-sold-for-1500-rare-24cent-variety-with-the.html | 1918 AIR MAIL STAMP IS SOLD FOR $1,500; Rare 24-Cent Variety With the Inverted Centre Brings a Record Sum at Auction. $1,060 BEST PREVIOUS PRICE Rise Indicates General Upward Trend of Scale in New Catalogues --Auctions Next Month. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/french-coal-mines.html | FRENCH COAL MINES. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/war-victims-of-gas-to-have-memorial-french-will-dedicate-monument.html | WAR VICTIMS OF GAS TO HAVE MEMORIAL; French Will Dedicate Monument Today Near Scene of First Poison Cloud in Belgium. KING ALFRED TO ASSIST General Gouraud Will Speak at Ceremony at Steenstraete Bridge, Near Ypres. | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fights-cheap-dockage-at-jersey-city-piers-brooklyn-chamber-charges.html | FIGHTS CHEAP DOCKAGE AT JERSEY CITY PIERS; Brooklyn Chamber Charges Roads Offer Unfair Concessions to Steamship Lines. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/dealing-with-a-huge-surplus.html | DEALING WITH A HUGE SURPLUS. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tries-suicide-by-fire-poison-and-bullets-head-of-new-orleans-lumber.html | TRIES SUICIDE BY FIRE, POISON AND BULLETS; Head of New Orleans Lumber Firm Begs Rescuers to Let Him Die. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/2-die-as-plane-hits-wate-polish-aviators-killed-when-caught-by.html | 2 DIE AS PLANE HITS WATE; Polish Aviators Killed When Caught by Snowstorm. | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/increasing-orders-placed-by-railroads-for-equipment.html | Increasing Orders Placed By Railroads for Equipment | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/architects-show-closes-20000-view-exhibits-at-grand-central-palace.html | ARCHITECTS' SHOW CLOSES; 20,000 View Exhibits at Grand Central Palace on Last Day. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/long-fibre-cotton-we-should-increase-our-own-crop-and-not-aid.html | LONG FIBRE COTTON; We Should Increase Our Own Crop And Not Aid Foreign Goods THE MISPLACED V. TREE PLANTING | True | PEDRO J. BIAGGIA.E.S.FREDERICK W. KELSEY | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/city-brevities.html | CITY BREVITIES | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/stylish-tub-dresses-of-gingham.html | STYLISH TUB DRESSES OF GINGHAM | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tufts-beats-wesleyan-scores-five-runs-with-only-one-hit-in-third-to.html | TUFTS BEATS WESLEYAN.; Scores Five Runs With Only One Hit in Third to Win, 12-2. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/debenture-is-an-old-word-for-acknowledging-a-debt-its-use-in-the.html | DEBENTURE IS AN OLD WORD FOR ACKNOWLEDGING A DEBT; Its Use in the Farm Bill Discussion Serves to Bring It Again to Public Notice | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/farmers-prosper-and-erin-rejoices-high-pork-prices-british-army.html | FARMERS PROSPER AND ERIN REJOICES; High Pork Prices, British Army Beef Ruling and Brisk Egg Trade Are Causes. TOURIST TRADE INCREASES Three Chicago Gunmen Who Raided Tipperary Bank Are Promptly Captured. Farmers Prospering. "British" Includes Irish. Tourists Increase. Artist Revisits Ireland. | True | By Arthur Webb. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/army-seeks-fliers-for-years-service-civilian-pilots-and-reserve.html | ARMY SEEKS FLIERS FOR YEAR'S SERVICE; Civilian Pilots and Reserve Officers to Go on Active DutyUnder New Policy.300 AVIATORS ARE NEEDEDGeneral Fechet Adopts Plan Becauseof Shortage of Cadets in 5Year Expansion Program. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tuka-called-victim-of-censor.html | TUKA CALLED VICTIM OF CENSOR | True | STEPHEN J. PALICKER | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/nurse-held-in-check-case-pistol-found-on-woman-accused-of-trying-to.html | NURSE HELD IN CHECK CASE; Pistol Found on Woman Accused of Trying to Defraud Store. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/signs-of-record-cold-appear-in-antarctica-byrds-mercury-drops-to-47.html | SIGNS OF RECORD COLD APPEAR IN ANTARCTICA; Byrd's Mercury Drops to 47 Below as Storm Clears--April Average to Be About 30 Below. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/art-sale-brings-14745-lamp-carved-from-one-piece-of-jade-is-sold.html | ART SALE BRINGS $14,745.; Lamp Carved From One Piece of Jade is Sold for $1,000. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/local-art-news-and-notes.html | LOCAL ART NEWS AND NOTES | True | "Janice," by Walt Kuhn. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-power-plant-for-cleveland.html | New Power Plant for Cleveland. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/uhle-wins-third-game-detroit-makes-17-hits-in-routing-browns-10-to.html | UHLE WINS THIRD GAME; Detroit Makes 17 Hits in Routing Browns, 10 to 1. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/davis-to-lay-stone-of-new-hospipal-hundreds-to-attend-exercises-at.html | DAVIS TO LAY STONE OF NEW HOSPIPAL; Hundreds to Attend Exercises at $4,000,000 Doctors' Structure Tuesday. $500,000 DRIVE PLANNED The Rev. Dr. Karl Reiland and Dr. Lambert Will Speak--Cochran Gives Gold Trowel. Guest Rooms for Visitors DAVIS TO LAY STONE OF NEW HOSPITAL | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-gambol.html | THE GAMBOL | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/says-charity-today-is-too-impersonal-dr-ralph-w-sockman-tells.html | SAYS CHARITY TODAY IS TOO IMPERSONAL; Dr. Ralph W. Sockman Tells Lutheran Women Most of It Is Wasted. TWO PAY $1,250 A SERMON Layman Who Gave $2,500 a Year to Church Attends Only Two Services, Pastor Relates. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/a-new-bronx-market-will-open-this-week-a-great-terminal-market-for.html | A NEW BRONX MARKET WILL OPEN THIS WEEK; A GREAT TERMINAL MARKET FOR THE BRONX | True | P and A Photograph. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/alien-unable-to-write-2000-but-his-check-for-that-amount-is-readily.html | ALIEN UNABLE TO WRITE $2,000; But His Check for That Amount Is Readily Cashed at Bank | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/designed-to-rise-without-run.html | DESIGNED TO RISE WITHOUT RUN | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/huber-outpoints-curry-gets-10round-award-in-14th-regiment.html | HUBER OUTPOINTS CURRY.; Gets 10-Round Award in 14th Regiment Show--Marino Stops Beckly. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/frost-ruins-greek-crops-currants-and-sultanas-are-hard-hitvenizelos.html | FROST RUINS GREEK CROPS.; Currants and Sultanas Are Hard Hit--Venizelos Aids Growers. | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/a-pushkin-novel-in-a-new-translation.html | A Pushkin Novel in a New Translation | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cuts-wheat-rate-to-move-old-crop-kansas-city-southern-responds-to.html | CUTS WHEAT RATE TO MOVE OLD CROP; Kansas City Southern Responds to Request of Senator Capper and Kansas Governor. OTHER ROADS MAY FOLLOW About 40,000,000 Bushels Will Have to Be Sold to Make Way for New Crop in July. CUTS WHEAT RATE TO MOVE OLD CROP To Fight Grain Date Rise. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/bostons-book-ban-likely-to-live-long-senates-refusal-to-modify-the.html | BOSTON'S BOOK BAN LIKELY TO LIVE LONG; Senate's Refusal to Modify the Censorship Keeps Amazing Law in Effect. ACTION EVOKES CRITICISM Single Objectionable Sentence Bars Entire Volume, Regardless of Context or Object. Without Reference to Content The Senate Is Scored BOSTON'S BOOK BAN LIKELY TO LIVE LONG A Good Method Abandoned. | True | By F. Lauriston Bullard. Special Correspondence To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/finance-corporation-holds-dinner.html | Finance Corporation Holds Dinner. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/this-biplane-convertible-to-monoplane.html | THIS BIPLANE CONVERTIBLE TO MONOPLANE | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/business-leaders-to-discuss-credit-relation-to-speculation-looms-as.html | BUSINESS LEADERS TO DISCUSS CREDIT; Relation to Speculation Looms as Theme at National Commerce Chamber Meeting.ECONOMIC CHANGES ON LISTAgenda for This Week's Assemblyat Capital Also Include Tariff,Farm Relief and Oil Policy. Barnes to Deliver Keynote. BUSINESS LEADERS TO DISCUSS CREDIT To Scan Present Credit Situation. Tariff as Related to Stability. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/telegraph-operator-retires-after-54-years-at-his-key.html | Telegraph Operator Retires After 54 Years at His Key | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/debentures-lost-farm-poll-shows-nye-backs-hoover-only-13-out-of-55.html | DEBENTURES LOST, FARM POLL SHOWS; NYE BACKS HOOVER; Only 13 Out of 55 Republicans Are Counted in Favor of the Proposal. NYE SEES THE PRESIDENT After Conference the Senator Urges Passage of Bill Acceptable to Administration VOTE MAY COME THIS WEEK B.F. Yoakum Wires Brookhart Debenture Scheme Is "Unsound,Unfair, Unworkable." Nye Urges Agreement. DEBENTURES LOST, FARM POLL SHOWS Yoakum Condemns Debentures. | True | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/chinatown-school-teaches-english-to-new-arrivals-it-sends-them-out.html | CHINATOWN SCHOOL TEACHES ENGLISH TO NEW ARRIVALS; It Sends Them Out, After Four Months' Course, With a Vocabulary of 200 Words | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hackensack-women-form-new-club.html | Hackensack Women Form New Club | True | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/police-department.html | Police Department. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tenants-must-vacate-houston-and-essex-street-houses-coming-down-for.html | TENANTS MUST VACATE.; Houston and Essex Street Houses Coming Down for Subway. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/havana-police-nip-bootleggers-plot-arrest-and-deport-an-american.html | HAVANA POLICE NIP BOOTLEGGERS' PLOT; Arrest and Deport an American After Gang Tries to Buy Cuban Distillery. | True | Special Cable to THE NEW YORK TIMES | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fiji-islands-get-radio-station.html | Fiji Islands Get Radio Station. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/boys-saying-and-reading.html | BOYS' SAYING AND READING | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-type-lounge-car-on-new-york-central-has-luxurious-observation.html | NEW TYPE LOUNGE CAR ON NEW YORK CENTRAL; Has Luxurious Observation Room and Other Features--First One in Service Today. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/odoul-leads-hitters-in-national-jamieson-sets-pace-in-american.html | O'Doul Leads Hitters in National; Jamieson Sets Pace in American; Phillie Outfielder Has Average of .542, while Cleveland Veteran Is Credited With Same Mark--Gray Tops Pitchers of Junior Circuit--Triple Tie for Lead in National. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/our-millionaires-exceed-britains-but-on-the-basis-of-populations-in.html | OUR MILLIONAIRES EXCEED BRITAIN'S; But on the Basis of Populations in the Two Countries, the American Ratio Is the Lower In Some of the Several Classes High Incomes Compared. Increase of Millionaires. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rubber-trading-quiet-prices-close-20-points-up-to-20-off98.html | RUBBER TRADING QUIET; Prices Close 20 Points Up to 20 Off--98 Contracts Sold. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/to-limit-womens-work-german-unions-against-double-wage-earners-just.html | TO LIMIT WOMEN'S WORK.; German Unions Against "Double Wage Earners" Just Now. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tc-du-pont-to-take-cruise.html | T.C. du Pont to Take Cruise. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/smith-to-hold-spring-stepsing.html | Smith to Hold Spring Step-Sing. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rare-books-rare-books.html | Rare Books; Rare Books | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/old-royal-coaches-exhibited-in-lisbon-rarest-and-finest-collection.html | OLD ROYAL COACHES EXHIBITED IN LISBON; Rarest and Finest Collection of Pre-Steam Vehicles Saved by Queen for Posterity. SEATS USABLE AS BEDS All Lavishly Carved and Richly Decorated--More Ancient Ones Very Cumbersome. Decorated Lavishly in Gold. Later Coaches Lighter. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/variety-of-building-materials-used-in-english-type-home-costing.html | VARIETY OF BUILDING MATERIALS USED IN ENGLISH TYPE HOME COSTING ABOUT $12,000 | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-york-lights-now-robotized-delicate-electrical-devices-in.html | NEW YORK LIGHTS NOW ROBOTIZED; Delicate Electrical Devices in Control Stations Carry On the Work That the Lamplighters of Other Days Performed The Old Order Passes. The City's Early Lighting. | True | By Bertram Reinitz. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tin-futures-prices-rise-gains-of-25-to-40-points-made-on-sales-of.html | TIN FUTURES PRICES RISE.; Gains of 25 to 40 Points Made on Sales of 130 Tons. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/britain-beats-us-for-the-ryder-cup-by-score-of-7-to-5-takes-5-of-8.html | BRITAIN BEATS U.S. FOR THE RYDER CUP BY SCORE OF 7 TO 5; Takes 5 of 8 Singles and Comes From Behind to Lift Pro Golf Trophy. SMITH AND DIEGEL VICTORS Missourian Conquers Robson, 4 and 2, and Diegel Defeats Mitchell by 9 and 8. HAGEN IS UPSET, 10 AND 8 Unable to Cope With Duncan's Fine Play--Espinosa Draws With E. Whitcombe at Moortown. Spectators Applaud Hagen. Duncan Has a 69. British Like Hagen. BRITAIN BEADS U.S. FOR THE RYDER CUP Diegel Has a 65. Degel Wins Great Applause. British in Inspired Mood. Farrell Soundly Beaten. Smith Rallies to Win. Dinner Held at Leeds. | True | By Henry C. Crouch. Special Cable To the New York Times.times Wide World Photo. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/irt-fights-to-keep-federal-suit-alive-serves-notice-on-transit.html | I.R.T. FIGHTS TO KEEP FEDERAL SUIT ALIVE; Serves Notice on Transit Board and City It Will Combat Move in Seven-Cent Fare Case. ARGUMENTS SET FOR MAY 6 Road Concedes 5-Cent Contract Issue Must Go to State Courts, but Holds Other Points Not Involved. Argument on Suits May 6. Holds Cause of Action Remains Disturbed by Craig Angle. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hotel-to-be-renamed-the-alba-in-palm-beach-to-be-known-as-the.html | HOTEL TO BE RENAMED; The Alba in Palm Beach to Be Known as the Ambassador. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/diamond-market-expects-big-year-world-prosperity-will-increase.html | DIAMOND MARKET EXPECTS BIG YEAR; World Prosperity Will Increase Demand, Predicts S.H. Ball, Mining Geologist. $100,000,000 MARK IS SET Syndicate Continues to Handle 90 Per Cent of the Output of Rough Gems. Flush Output Now Past Syndicate Handles 90 Per Cent | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/coral-smart-again-for-jewelry.html | CORAL SMART AGAIN FOR JEWELRY | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/pratt-nine-wins-64-defeats-long-istand-university-jacobs-kelter-hit.html | PRATT NINE WINS, 6-4.; Defeats Long Island University-- Jacobs, Kelter Hit Homers. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/our-record-of-crime-that-arouses-hoover-figures-confirm-presidents.html | OUR RECORD OF CRIME THAT AROUSES HOOVER; Figures Confirm President's Statement That Life and Property Are Relatively More Unsafe a Here Than in Any Other Civilized Country in the World Falling Rates of Homicides. Other Crimes Increasing. The Dearth of Statistics. | True | By George H. Copeland. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/raw-silk-trading-light-transactions-confined-to-two-positionsprices.html | RAW SILK TRADING LIGHT; Transactions Confined to Two Positions-- Prices Advance. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/voice-personality-wins-radio-medal-announcing-often-a-target-of.html | VOICE PERSONALITY WINS RADIO MEDAL; Announcing, Often a Target of Criticism, Is Recognized as an Art--Cross Wins Award -- Competition to Be Continued Competition Is Restricted. Central Jury to Act. Special Study Required. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/seek-to-curb-or-oust-seminary-president-princeton-conservatives-to.html | SEEK TO CURB OR OUST SEMINARY PRESIDENT; Princeton Conservatives to Press Minority Directors' Report at Church Assembly. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/long-island-farms-acreage-plot-development-for-rural-owners-near.html | LONG ISLAND FARMS.; Acreage Plot Development for Rural Owners Near Brentwood. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/feng-upsets-peace-of-nanking-regime-with-northern-rebels-beaten.html | FENG UPSETS PEACE OF NANKING REGIME; With Northern Rebels Beaten, Position of Marshal Causes Rumors of New War. PRESIDENT DENIES SPLIT Chiang is Held Likely to Change Plan to Resign on Impending Return to Capital. Chiang Due at Nanking. Chiang Blames Communists Cruisers Ordered Home. | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/yankees-overcome-athletics-by-9-to-7-40000-see-torrid-battle-which.html | YANKEES OVERCOME ATHLETICS BY 9 TO 7; 40,000 See Torrid Battle, Which Is Becided by Hugmen's Two Runs in Ninth. MACKMEN FALTER AT END Three Errors Pave Way to Victors' Tallies--Gehrig and Simmons Slam Home Runs. Moore Opens Rally in Ninth. Pipgras Loses Lead. YANKEES OVERCOME ATHLETICS BY 9 TO 7 | True | By John Drebinger. Special To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/gavuzzi-first-in-run-covers-32-miles-from-rolla-to-waynesville-mo.html | GAVUZZI FIRST IN RUN.; Covers 32 Miles From Rolla to Waynesville, Mo., in 4:09. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/company-to-teach-plane-building.html | Company to Teach Plane Building. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tammanys-chief.html | TAMMANY'S CHIEF | True | Photograph by New York Times Studios. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-openings.html | THE OPENINGS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cotton-goods-houses-merge.html | Cotton Goods Houses Merge. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/conference-fans-soviet-quarrels-intraparty-strife-flares-up-again-a.html | CONFERENCE FANS SOVIET QUARRELS; Intraparty Strife Flares Up Again at Communist Meet ing in Moscow. AIR THICK WITH CHARGES But Foreigners Take it All With Grain of Salt--New Sensational Dancer Appears. No Trotsky Is Yet Badly Hurt. New Dancer a Sensation. | True | By Walter Duranty. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-depositions-in-albania-archbishop-alexander-explains-the-action.html | THE DEPOSITIONS IN ALBANIA; Archbishop Alexander Explains the Action of the Oecumenical Patriarchate | True | ALEXANDER. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-31-no-title.html | Article 31 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/government-aid-to-ships-deplored-ja-farrell-head-of-united-states.html | GOVERNMENT AID TO SHIPS DEPLORED; J.A. Farrell, Head of United States Steel, Says it Brings Resentment Abroad. FINDS PRIVATE LINES HURT Believes in Federal Encouragement by Loans and Mail Contracts, but Opposes Operation. Must Give Impartial Service. Praises Private Owners. Rate Cut Is Recalled. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/farmington-graduates-on-tour.html | Farmington Graduates on Tour. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/surveys-will-rid-antismoke-fight-civic-groups-confer-with-wynne-to.html | SURVEYS WILL RID ANTI-SMOKE FIGHT; Civic Groups Confer With Wynne to Aid in Abating the Evil. USE OF DETECTORS URGED Data on Metropolitan Plants and Ships Will Be Sought--Carelessness In Firing Deplored. Show Reduction in Cinders. Suggests Smoke Detectors. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sheffield-wednesday-clinches-first-division-soccer-title.html | Sheffield Wednesday Clinches First Division Soccer Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/boy-stole-202000-blames-home-life-messengers-theft-at-national.html | BOY STOLE $202,000; BLAMES HOME LIFE; Messenger's Theft at National American Co. on March 26 Is Revealed After He Is Caught. LEFT CHECKS IN NEWARK Investment of Part of $736 Cash in Philadelphia Failed and He Gave Up Dream of Freedom. Blames His Home Life. Invested $350 of the Cash. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/many-plan-to-try-for-aerial-records-with-may-comes-the-season-for.html | MANY PLAN TO TRY FOR AERIAL RECORDS; With May Comes the Season for Demonstrating Progress in Aviation. 4 TO ESSAY ATLANTIC HOP Flight From United States to Chile Projected--Several Good Will Tours Being Arranged. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/no-aid-for-aged-curates-british-commission-denies-help-to-needy.html | NO AID FOR AGED CURATES; British Commission Denies Help to Needy Unbeneficed Clergy. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/greater-firmness-in-prices-reported-dr-fc-mills-summarizes-study-of.html | GREATER FIRMNESS IN PRICES REPORTED; Dr. F.C. Mills Summarizes Study of Trend of Business in Past 7 Years. FINDS SPECULATION WANING Profits Now Are Determined by Improving Efficiency, Expert Informs Hoover Committee. Prices Unstable Before War. Survey Began Last Year. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/a-new-novel-by-marcel-prevost.html | A New Novel By Marcel Prevost | True | From "Picturesque France." (Brenlano). | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fostering-respect-for-law-reform-in-our-habits-should-begin-with.html | FOSTERING RESPECT FOR LAW; Reform in Our Habits Should Begin With the Laws Themselves and the Lawmakers | True | S.L.G. KNOX. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/now-bloom-the-old-virginia-gardens-speaking-of-the-life-of-other.html | NOW BLOOM THE OLD VIRGINIA GARDENS; Speaking of the Life Of Other Days They Cast a Spell on The Beholder IN GARDENS OF OLD VIRGINIA | True | By H.i. Brockphotographs On This and the Preceding Page By Frances Benjamin Johnson. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/levinepalmer-draw-box-6-fast-rounds-in-brooklyn-hines-outpoints.html | LEVINE-PALMER DRAW.; Box 6 Fast Rounds in Brooklyn-- Hines Outpoints Petetti. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/assail-and-defend-intervening-policy-speakers-before-science.html | ASSAIL AND DEFEND INTERVENING POLICY; Speakers Before Science Academy Discuss Our RelationsWith Latin America.CONTRAST COURSE IN CHINAViews an Argument for WorldCourt and League Entry, Dr. Aydelotte Says. FERRARA SOUNDS WARNING Cuban Envoy, in Philadelphia, Predicts Economic Crisis Causedby High Tariffs. Contrasts Policy in China. Tariff Revision Argued. Views on Disarmament. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/junior-orators-will-meet-friday-cash-prizes-and-medals-will-be.html | JUNIOR ORATORS WILL MEET FRIDAY; Cash Prizes and Medals Will Be Awarded at Town Hall Competition. REGIONAL FINALS MAY 17 7 District Champions in National Constitutional Contest Will Be Selected This Week. Junior Finals May 3. Queens Finals at Jamaica. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/gave-data-in-inquiry-old-investors-traders-corporation-says-queries.html | GAVE DATA IN INQUIRY; Old Investors & Traders Corporation Says Queries Were Answered. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/backs-up-charges-against-venizelos-greek-socialist-leader-also-sees.html | BACKS UP CHARGES AGAINST VENIZELOS; Greek Socialist Leader Also Sees Premier Moving Toward a Dictatorship. FEARS FOR BALKAN PEACE Example Set by King Alexander Held Threat to Republican Traditions of All Europe. Pension of $390 to King's Widow. Working Class Called Helpless. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/american-seamen-lacking-shortage-emphasized-by-50-per-cent-rule-as.html | AMERICAN SEAMEN LACKING; Shortage Emphasized by 50 Per Cent Rule as to Crews. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/captain-brady-buys-pelham-news.html | Captain Brady Buys Pelham News. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/alexandergalowin-wan-handball-crown-defeat-seaman-and-goldman-in.html | ALEXANDER-GALOWIN WAN HANDBALL CROWN; Defeat Seaman and Goldman in Doubles Senior Tourney by 21-17, 21-13, 21-7. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/a-son-to-mrs-gh-nettleton-3d.html | A Son to Mrs. G.H. Nettleton 3d. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/intelligence-tests-in-colleges-scored-have-no-place-in-determining.html | INTELLIGENCE TESTS IN COLLEGES SCORED; Have No Place in Determining Fitness of Candidates, Johnson O'Connor Tells Engineers. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rayon-industry-grows-in-south.html | RAYON INDUSTRY GROWS IN SOUTH | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/germans-agitate-for-return-of-colonies-fear-annexation-of-mandated.html | Germans Agitate for Return of Colonies; Fear Annexation of Mandated Territories | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/an-epoch-passes-on-with-the-waldorf-life-of-the-hotel-has-touched.html | AN EPOCH PASSES ON WITH THE WALDORF; Life of the Hotel Has Touched the History Of New York and Of the Nation AN EPOCH PASSES ON WITH THE WALDORF | True | By Virginia Popethe Elchiass Illlustratory These Two Payes Are By Asian Schutz.times Wide World Photograph. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/spain-acts-to-protect-plants.html | Spain Acts to Protect Plants. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/again-the-us-calls-for-a-cut-in-navies-hugh-s-gibson.html | AGAIN THE U.S. CALLS FOR A CUT IN NAVIES; HUGH S. GIBSON | True | By Raymond Leslie Buell.photograph By Times Wide World | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/freiheit-mandolin-orchestra-plays.html | Freiheit Mandolin Orchestra Plays. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sports-of-the-times-on-the-firing-line-here-and-there.html | Sports of the Times; On the Firing Line. Here and There. | True | By John Kieran. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/lehigh-stops-army-in-eleventh-6-to-5-twice-overhauls-cadets-to-tie.html | LEHIGH STOPS ARMY IN ELEVENTH, 6 TO 5; Twice Overhauls Cadets to Tie Score Before Gaining the Decision as 3,000 Look On. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/miss-reyburn-in-accident-her-car-kills-man-near-ravenna-but-she-is.html | MISS REYBURN IN ACCIDENT; Her Car Kills Man Near Ravenna, but She Is Freed. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/planes-will-test-mail-pickup-device-postoffice-department-will.html | PLANES WILL TEST MAIL PICK-UP DEVICE; Postoffice Department Will Adopt It if Successful in Experiments This Week. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/radio-programs-scheduled-for-the-current-week-outstanding-events-on.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; OUTSTANDING EVENTS ON THE AIR TODAY BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK OUTSTANDING RADIO TALKS THIS WEEK | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/need-broader-view-in-standardization-official-of-purchasing-agents.html | NEED BROADER VIEW IN STANDARDIZATION; Official of Purchasing Agents Sees Need for Flexible Specifications. MUST ENCOURAGE PROGRESS Rigid Adherence to Set Standards Stifles Initiative of Producer and Defeats Purpose. Carried to Unnecessary Lengths Government Modifies Rules | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rental-activity-in-central-zone-lefcourt-national-building-will.html | RENTAL ACTIVITY IN CENTRAL ZONE; Lefcourt National Building Will Open With 85 Per Cent of Space Occupied. MANY FINANCIAL TENANTS Unflagging Demand Seems to Prevail for Offices in the GrandCentral District. Erected in Ten Months. List of Tenants. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/camera-research-again-extended-a-new-group-in-england-will.html | CAMERA RESEARCH AGAIN EXTENDED; A New Group in England Will Supplement the Work at Rochester--Recent Discoveries. In the Photographic Art The Mustard Oil Discovery. Astronomy's Demands. Long Distance Photography. Contributions to Pure Science Most Puzzles Answered | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/inland-waterways-pay-9-profit-of-373000-net-fiveyear-old.html | INLAND WATERWAYS PAY 9 PROFIT OF $373,000 NET; Five-Year Old Corporation Extends Facilities and Will Build More Barges and Towboats to Shop the Practicality of Reviving Water Transport. Both Parties Favorable. Not to Depress Rail Rates. Railways Seek Decision. | True | By Rice Gaither. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tacnaarica-parleys-continue.html | Tacna-Arica Parleys Continue. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/channel-crossing-is-still-a-challenge-to-the-daring-frenchman-on-a.html | CHANNEL CROSSING IS STILL A CHALLENGE TO THE DARING; Frenchman on a Water Cycle Is the Latest Conqueror of the Narrow Strait Search for Easier Crossings. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-hoover-atmosphere.html | THE HOOVER ATMOSPHERE. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/geneva-drops-reserves-from-limitation-agenda-powers-back-our-stand.html | GENEVA DROPS RESERVES FROM LIMITATION AGENDA; POWERS BACK OUR STAND; GERMANS ASK COMPROMISE But Bernstorff Plan to Apply 'Equivalent Values' Fails. NO CONCESSIONS OFFERED Silence of France and Other Conscript Nations Proves Disappointing to Meeting. CHAMBERLAIN BACKS GIBSON Says He Accepts Both Army and Navy Proposals--German Press Is Bitter. Looked on as Compromise. Conscript Powers Silent. DROPS RESERVES FROM AGENDA No Answer From French. Bernstorff Fights Exclusion. Asks French What They'll Do. Cushendun Supports Him. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/pennroad-stock-offered-priced-at-15-a-shar-to-stock-holders-of-prr.html | PENNROAD STOCK OFFERED; Priced at $15 a Shar to Stock holders of P.R.R. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ludwig-lewisohn-in-midstream-in-his-second-book-of-autobiography-he.html | Ludwig Lewisohn in Mid-Stream; In His Second Book of Autobiography He Gives Indications of Getting Somewhere in His Search For the "Ultimate Satisfactions" | True | By John Chamberlain | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/from-yankee-doodle-to-parley-voo.html | From "Yankee Doodle" to Parley Voo" | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/buried-shell-kills-two-exploded-by-fire-student-visito-built-on.html | BURIED SHELL KILLS TWO; Exploded by Fire Student Visito Built on Verdun Battlefield. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/bodies-of-soldiers-to-be-moved.html | Bodies of Soldiers to Be Moved. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/pacific-utility-orders-equipment.html | Pacific Utility Orders Equipment | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/a-whale-story-told-by-sparks-wireless-man-on-board-the-whaler-ross.html | A WHALE STORY TOLD BY "SPARKS"; Wireless Man on Board the Whaler Ross in Polar Seas Finds Radio Indispensable--He Talks With Home in Norway When Whales Are Sighted. Short Waves Lauded. Concerts Are Heard. Talked With Byrd's Men. HOOVER'S MEMORIAL DAY ADDRESS ON THE AIR | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/soviet-sells-kosher-goose-fat.html | Soviet Sells Kosher Goose Fat | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/foundation-work-to-begin-east-side-hotel-for-business-women-to-be.html | FOUNDATION WORK TO BEGIN; East Side Hotel for Business Women to Be Started This Week. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/columbia-oarsmen-conquer-navy-eight-lions-open-rowing-season-with.html | COLUMBIA OARSMEN CONQUER NAVY EIGHT; Lions Open Rowing Season With 3-Length Triumph on Harlem Before 20,000. SET PACE FROM OUTSET Shells Nose Way Throusth Course of Driftwood--Columbia Freshman Boat Victor. Columbia Cubs Show Form. Lions on Southwest Side. COLUMBIA OARSMEN TRIUMPH OVER NAVY | True | By Robert F. Kelley.times Wide World Photo. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/has-10000barrel-cruse-kansas-widow-to-spend-oilwell-profits-for.html | HAS 10,000-BARREL 'CRUSE.'; Kansas Widow to Spend Oil-Well Profits for Music Lessons. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/a-horse-show-to-raise-funds.html | A HORSE SHOW TO RAISE FUNDS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/metz-fears-subway-debt-at-dinner-he-foresees-intolerable-burden.html | METZ FEARS SUBWAY DEBT; At Dinner He Foresees Intolerable Burden Under Present Method. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/flying-extends-as-cost-lessens-owners-figures-show-private.html | FLYING EXTENDS AS COST LESSENS; Owners' Figures Show Private Operation of Light Plane Is Comparable With That of Automobile of Quality--Larger Types Expensive Repair Costs Are Low. Get Pride of Ownership. | True | By Leo A. Kieran. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/state-inquiry-defined-sifting-of-graft-charges-by-justice-tompkins.html | STATE INQUIRY DEFINED.; Sifting of Graft Charges by Justice Tompkins Off Till Wednesday. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/paper-exports-increase-march-shipments-exceeded-march-1928-by-25.html | PAPER EXPORTS INCREASE.; March Shipments Exceeded March, 1928, by 25 Per Cent. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/huber-co-in-lease-woodworkers-to-move-factory-to-east-fortyseventh.html | HUBER & CO. IN LEASE.; Woodworkers to Move Factory to East Forty-seventh Street. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/business-is-holding-first-quarter-pace-activity-is-well-maintained.html | BUSINESS IS HOLDING FIRST QUARTER PACE; Activity Is Well Maintained Despite Adverse Weather in Many Sections. MOST INDUSTRIES ARE BUSY High Rate of Operations Continues, Reports Show-- Freight Traffic Gains. STOCK MARKET PICKS UP Rise of Call Money Rate to 16 PerCent Largely Offset by Banks' Willingness to Lend. Corporate Earnings Gain. Prices More Stable. TRADE HERE SATISFACTORY. Normal Progress Reported, With Volume Ahead of Year Ago. NEW ENGLAND MILLS ACTIVE. Southern Strikes Cause Diversion of Textile Orders. PHILADELPHIA DISTRICT GAINS Eighteen Cities Report 18 Per Cent More Business. CONTINUES AT HIGH LEVEL. Employment in Akron Highest Since 1920. BUSINESS IS HOLDING FIRST QUARTER PACE RICHMOND TRADE HOLDS UP. March Movement Was Lower Than February, but a Gain on 1928. CROPS AT LOW RECORD. Smallest in History of South Central Georgia. CHICAGO TRADE INCREASES. Wholesale and Large Retail Lines Report Good Conditions. PLANTS ARE ABOVE NORMAL. St.LouiS District Industries Are Ahead of Last year. GOOD MARKET FOR LUMBER. Ninth District Mills Expect | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/complete-list-of-handicaps-for-1929-far-announced-by-metropolitan.html | Complete List of Handicaps for 1929 Far Announced by Metropolitan Golf Association; Number Before Each Name Indicates Handicap, Number After Name Shows Club to Which Player Belongs | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/beardslees-wife-attends-funeral-widow-among-4-women-present-at.html | BEARDSLEE'S WIFE ATTENDS FUNERAL; Widow Among 4 Women Present at Rites for Bridgeport "Woman Hater." STILL SAYS HE SHOT SELF Told That Stains on Her Dress Will Be Analyzed, She Declares Them to Be Tomato Juice. Maintains Suicide Story. Death Certificate Filed. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/st-jonns-cubs-win-123-triumph-over-webb-institute-nine-at-carey.html | ST. JONN'S CUBS WIN, 12-3.; Triumph Over Webb Institute Nine at Carey Field. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/considering-site-for-college-club-american-university-group-pushes.html | CONSIDERING SITE FOR COLLEGE CLUB; American University Group Pushes Plans to Construct a Forty-Story Home. PERMANENT BOARD NAMED Program Offers Opportunity to the Alumni to Renew Old Associations. Hope to Pick Site Soon. Clash Dinner Planned. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/three-missionaries-killed-in-china-bandits-slay-american-passionist.html | THREE MISSIONARIES KILLED IN CHINA; Bandits Slay American Passionist Priests, Believed onHunan Journey.STATE DEPARTMENT TOLD Victims Are Fathers Seybold,Dunkirk; Holbein, Baltimore,and Covelyou, Michigan. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/10000-rent-deposit-held-not-a-penalty-appellate-division-cites-law.html | $10,000 RENT DEPOSIT HELD NOT A 'PENALTY'; Appellate Division Cites Law Applying to Contract for Liquidated Damages. GARAGE COMPANY LOSES Test Is Whether Sum Involved is Far Beyond the Actual Loss Likely to Follow. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/todays-programs-in-citys-churches-several-pastors-will-deliver.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Several Pastors Will Deliver Sermons on Problems Affecting the Home.SPECIAL MUSIC PROGRAMS Visiting Clergymen Will Fill Manyof the Pulpits in MidManhattan. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/st-johns-is-winner-annapolis-college-beats-maryland-lacrosse-team.html | ST. JOHN'S IS WINNER.; Annapolis College Beats Maryland Lacrosse Team, 5-1. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/in-studio-and-theatre.html | IN STUDIO AND THEATRE | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/stauning-to-be-danish-premier.html | Stauning to Be Danish Premier. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/scores-immigration-men-publisher-charges-argentinian-was.html | SCORES IMMIGRATION MEN.; Publisher Charges Argentinian Was Unnecessarily Detained. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/bellevue-centre-gets-gift-of-land-anonymous-contribution-is.html | BELLEVUE CENTRE GETS GIFT OF LAND; Anonymous Contribution Is Announced at Dinner of Medical College Alumni. ITS VALUE NOT REVEALED Dean Brown Not Ready to Tell Plans for Building on the Property. Hopes to Move Dental School City Group to Cost $25,000,000 | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/assails-exemptions-in-farm-board-bill-civil-service-reform-league.html | ASSAILS EXEMPTIONS IN FARM BOARD BILL; Civil Service Reform League Protests on Plan to Hire Experts Without Examination. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/wife-finds-gas-mask-over-her-face-in-bed-pittsburgh-husband-charged.html | WIFE FINDS GAS MASK OVER HER FACE IN BED; Pittsburgh Husband Charged With Attempting Her Death--Police Find Tank and Tube. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/navy-nine-easy-victor-gentner-hits-homes-and-triple-beating.html | NAVY NINE EASY VICTOR.; Gentner Hits Homes and Triple, Beating Washington and Lee, 11-2. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/colombia-is-facing-economic-reaction-position-is-sound-but.html | COLOMBIA IS FACING ECONOMIC REACTION; Position Is Sound, but Inability to Get Loan Will Check Expenditures, Engineer Says. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/olin-knocks-out-finklea-wins-in-first-round-in-feature-at-olympic.html | OLIN KNOCKS OUT FINKLEA.; Wins in First Round in Feature at Olympic Boxing Club. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/princeton-conquers-cornell-43-in16th-comes-from-rear-with-3run.html | PRINCETON CONQUERS CORNELL, 4-3, IN 16TH; Comes From Rear With 3-Run Rally to Tie Score in 9th on Ithaca Diamond. LEBHAR HERO IN VICTORY Triple Helps Tigers Even Count and His Sacrifice Sends Across Deciding Tally. HEYDT WINNER ON MOUND Gets Decision in Long Pitching Duel With Boles, Who Strikes Out 14 Opposing Batters. Tigers Group 4 Hits. Strubing and Vogt Get Singles. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/plans-of-coming-bridals-miss-helen-curtiss-ceremony-to-be-on.html | PLANS OF COMING BRIDALS; Miss Helen Curtis's Ceremony to Be on Friday--Other New Announcements | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/unable-to-agree-on-mellons-fitness-senate-committee-in-sharp-debate.html | UNABLE TO AGREE ON MELLON'S FITNESS; Senate Committee in Sharp Debate on Norris Report, Holding Him Ineligible. DECISION IS DEFERRED Nebraska Senator Holds Stock Which the Secretary Has Disqualifies Him. Unanimous on Two Questions. UNABLE TO AGREE ON MELLON'S FITNESS Norris Defines Question. He Cites Mellon's Income Tax. Brings Up Hoover's Address. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/blind-cripple-dies-in-fall-stamford-preachers-widow-92-in-wheel.html | BLIND CRIPPLE DIES IN FALL; Stamford Preacher's Widow, 92, in Wheel Chair Plunges Down Stairs. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/dr-frederick-r-green-funeral-tomorrow-of-secretary-of-american.html | DR. FREDERICK R. GREEN.; Funeral Tomorrow of Secretary of American Medical Association. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/broker-loans-rise-laid-to-big-issues-23-corporations-have-more-than.html | BROKER LOANS' RISE LAID TO BIG ISSUES; 23 Corporations Have More Than 5,000,000 Shares Each of Outstanding Common. MANY HAVE PREFERRED OUT General Motors Leads on Exchange List With 43,500,000 Common Worth $3,700,000,000. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/to-discuss-prisonmade-goods.html | To Discuss Prison-Made Goods. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ccny-yearlings-trail-lose-to-high-school-of-commerce-nine-in.html | C.C.N.Y. YEARLINGS TRAIL.; Lose to High School of Commerce Nine in Seven-Inning Contest. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/gypsy-wedding-off-louisville-puzzled-some-say-brides-father.html | GYPSY WEDDING OFF; LOUISVILLE PUZZLED; Some Say Bride's Father Insisted on $300 "More for His Daughter's Hand.OTHERS HINT AT POLICEAnyhow, Prince Hendrik John Fails to Win Rosetta and BandsStart for Chicago. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cubans-to-study-fly-plague.html | Cubans to Study Fly Plague | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/raiders-rip-up-cement-floor-of-schooner-in-vain-threeday-hunt-for.html | Raiders Rip Up Cement Floor of Schooner In Vain Three-Day Hunt for Cache of Liquor | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/essare-201-first-in-wood-memorial-easily-beats-annapolis-after-mei.html | ESSARE, 20-1, FIRST IN WOOD MEMORIAL; Easily Beats Annapolis After Mei Foo, Choice, Loses All Chance by Start. CRACK BRIGADE SURPRISES Takes Colorado Makes, Leading Mokatam by Three LengthsBefore 10,000 at Jamaica. Essare Is Derby Candidate. ESSARE, 20-1, FIRST IN WOOD MEMORIAL Rancocas Versus Whitney. | True | By Bryan Field. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/a-frenchmans-plea-for-a-united-states-of-europe-m-riou-expresses.html | A Frenchman's Plea for a United States of Europe; M. Riou Expresses His Fears for the Preservation of the Continent's Cultural Integrity | True | By Harold Callender | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/gypsies-turn-cannibal-nineteen-confess-to-a-dozen-cases-in.html | GYPSIES TURN CANNIBAL; Nineteen Confess to a Dozen Cases in Czechoslovakia. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/gop-to-celebrate-its-75th-anniversaey-leading-republicans-will.html | G.O.P. TO CELEBRATE ITS 75TH ANNIVERSAEY; Leading Republicans Will Speak of Historic Schoolhouse in Ripon, Wis., June 8. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/broccoli-an-issue-in-british-election-utterance-by-baldwin-on.html | BROCCOLI AN ISSUE IN BRITISH ELECTION; Utterance by Baldwin on Marketing Progress Seized Upon byFoes in Ridicule. | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/smallpox-now-in-paris-three-cases-are-reported-and-precautions-are.html | SMALLPOX NOW IN PARIS; Three Cases Are Reported and Precautions Are Extended to Airport. | True | Special Cable to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-players-in-the-passion-play.html | THE PLAYERS IN THE PASSION PLAY | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/civil-service-board-abolished-in-jersey-larson-signs-bill-ousting.html | CIVIL SERVICE BOARD ABOLISHED IN JERSEY; Larson Signs Bill Ousting Men Who Refused to Quit--New Commission to Be Named. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/greenwood-lake-now-attracts-motorists-woods-and-waters-in-spring.html | GREENWOOD LAKE NOW ATTRACTS MOTORISTS; WOODS AND WATERS IN SPRING | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/roversis-ends-its-career-italian-restaurant-once-rendezvous-of.html | ROVERSI'S ENDS ITS CAREER; Italian Restaurant Once Rendezvous of Opera Singers. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/belgium-not-to-recall-ambassador.html | Belgium Not to Recall Ambassador. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/thief-slain-by-gang-body-cast-into-bay-man-with-record-dating-back.html | THIEF SLAIN BY GANG; BODY CAST INTO BAY; Man With Record Dating Back to 1903 Found on East Chester Shore--Shot Four Times. RECEDING TIDE BARES CRIME 'Package Thief' With Many Aliases Dead About Ten Hours--All Marks Removed From Clothing. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/statesmen-aid-ad-clubs-2500-americans-expected-to-be-at-anniversary.html | STATESMEN AID AD CLUBS; 2,500 Americans Expected to Be at Anniversary Meeting in Berlin. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/26-stock-issues-lending-flat-only-one-now-of-a-premium.html | 26 Stock Issues Lending Flat; Only One Now of a Premium | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/communist-plots-laid-to-reaction-rumanian-socialists-say-liberals.html | COMMUNIST PLOTS LAID TO REACTION; Rumanian Socialists Say 'Liberals' Use Provocative Agents Against Government.MANIU REGIME MENACED Possibility of Violent Revolt AgainstModernized Industry Cited byDeputy Pistiner. Socialists in Difficult Position. Making Country Capitalistic. Whole Villages Buried in Debts | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/europes-trade-growing-americas-surpassed-in-recent-years-league-of.html | EUROPE'S TRADE GROWING.; America's Surpassed in Recent Years, League of Nations Finds. | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/pageant-for-mt-holyoke-story-of-pocahontas-will-be-enacted-at-may.html | PAGEANT FOR MT. HOLYOKE.; Story of Pocahontas Will Be Enacted at May Date Fete of College. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/electrical-trade-steady-volume-of-business-reported-satisfactory.html | ELECTRICAL TRADE STEADY.; Volume of Business Reported Satisfactory and Prospects Good. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/belgian-sugar-beet-cut-forecast.html | Belgian Sugar Beet Cut Forecast | True | Special Correspondence to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-seats-in-demand-more-than-half-of-275-created-on-stock-exchange.html | NEW SEATS IN DEMAND.; More Than Half of 275 Created on Stock Exchange Are Sold. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-two-hallowells-robert-takes-long-stride-forward-and-his-wife.html | THE TWO HALLOWELLS; Robert Takes Long Stride Forward and His Wife Makes Successful American Debut | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/brown-first-in-meet-scores-66-points-while-wesleyan-has-50-and.html | BROWN FIRST IN MEET.; Scores 66 Points, While Wesleyan Has 50 and Rhode Island 20. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/springfield-defeated-by-harward-twelve-use-of-signals-helps-in.html | SPRINGFIELD DEFEATED BY HARWARD TWELVE; Use of Signals Helps in Crimson Victory, 8 to 4-- Former Scurb Scores Two Goals. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/high-building-rate-held-business-aid-survey-by-national-bureau-puts.html | HIGH BUILDING RATE HELD BUSINESS AID; Survey by National Bureau Puts Annual Construction Since 1922 at $7,000,000,000. FINDS CITIES TRANSFORMED Decline in Farm Population Cited as One Cause for Demand for Urban Housing. Finds Move Well Planned. Accounts for Urban Demand | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/blacks-plane-is-stuck-workers-fail-to-move-machine-forced-down-in.html | BLACK'S PLANE IS STUCK; Workers Fail to Move Machine Forced Down in Italy. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/books-and-authors.html | Books and Authors | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/broadway-plays-abroad-as-london-sees-porgy-and-berlin-what-price.html | BROADWAY PLAYS ABROAD; As London Sees "Porgy" and Berlin "What Price Glory" Among Others BROADWAY PLAYS IN LONDON AND BERLIN | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/44000-for-highboy-sets-a-record-here-hf-winthrop-pays-the-highest.html | $44,000 FOR HIGHBOY SETS A RECORD HERE; H.F. Winthrop Pays the Highest Price Ever Given for a Piece of Furniture. $33,000 IS BID FOR CHAIR Auction of Reifsnyder Collection Brings $605,449--Day's Total Is $387,522. Owned by Van Pelt Family Chest-on-Chest Sold for $26,000. $44,000 FOR HIGHBOY SETS A RECORD HERE Another Chair Brings $8,580. Another Randolph Chair Brings $9,500. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/chicago-tracks-ban-ladies-day.html | Chicago Tracks Ban Ladies' Day. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/asks-investigation-of-mill-conditions-southern-textile-strikers.html | ASKS INVESTIGATION OF MILL CONDITIONS; Southern Textile Strikers' Lawyer Sends Appeal to Senator Wheeler.HE WILL MOVE TOMORROWOpposition Will Be Met in Upper House--Regulation Urged atPhiladelphia Meeting. 200 Added to Picket Lines. Wheeler to Ask Inquiry. Regulation Urged by Conference | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/from-a-prank-to-an-institution-an-account-of-the-informal-antics-at.html | FROM A PRANK TO AN INSTITUTION; An Account of the Informal Antics at the Lewisohns' Which Grew Into "The Grand Street Follies" | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/southern-cross-home-kingsfordsmith-tells-of-identifying-anderson.html | SOUTHERN CROSS HOME; Kingsford-Smith Tells of Identifying Anderson and His Plane. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/quaker-line-organised-ship-fright-company-soon-to-offer-1750000.html | "QUAKER LINE" ORGANISED.; Ship Fright Company Soon to Offer $1,750,000 Bonds. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/wolfsohn-library-fete-tomorrow.html | Wolfsohn Library Fete Tomorrow. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/festival-days-afield-americas-annual-springtide-events-to-crowd-the.html | FESTIVAL DAYS AFIELD; America's Annual Springtide Events to Crowd the Coming Fortnight BODANZKY PLANS TOLD. MUSIC IN CHICAGO SCHOOL. "Norma" In Cleveland. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/senators-win-in-9th-32-pinch-hitter-wests-homer-with-man-on-base.html | SENATORS WIN IN 9TH, 3-2.; Pinch Hitter West's Homer With Man on Base Beats Red Sox. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/almazan-is-boomed-as-mexican-president-general-who-won-decisive.html | ALMAZAN IS BOOMED AS MEXICAN PRESIDENT; General Who Won Decisive Battle Mentioned as Election Campaigns Get New Start. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/army-lacrosse-victor-fast-attack-in-last-few-minutes-defeats.html | ARMY LACROSSE VICTOR.; Fast Attack in Last Few Minutes Defeats Colgate, 4-2. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/lettering-cars-in-a-jiffy-is-wandering-artists-trade.html | LETTERING CARS IN A JIFFY IS WANDERING ARTIST'S TRADE | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/laud-kellogg-pact-before-law-society-walsh-of-massachusetts-and.html | LAUD KELLOGG PACT BEFORE LAW SOCIETY; Walsh of Massachusetts and Walsh of Montana See World Improvement. WOULD EDUCATE NATIONS Good Faith of Europe Defended by Western Senator at Washington Meeting. Honor Lansing's Memory. Defends Good Faith of Nations. | True | Special to The New York Times, | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/lynbrook-athlete-honored.html | Lynbrook Athlete Honored. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/programs-of-the-week-neighborhood-revival-and-peoples-chorus-to.html | PROGRAMS OF THE WEEK; Neighborhood Revival and People's Chorus To Vary the Visiting Glee Clubs | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/former-amateur-journalists-meet.html | Former Amateur Journalists Meet. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cardinals-and-reds-divide-double-bill-cincinnati-takes-first-game-7.html | CARDINALS AND REDS DIVIDE DOUBLE BILL; Cincinnati Takes First Game, 7-2, Driving Deak Out of Box in Third Inning. CARDS THEN WIN BY 7 TO 3 Bunch Hits to Triumph in Nightcap -- Wilson, St. Louis Catcher, Gets Homer With Two On. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/complete-golf-cards-in-ryder-cup-singles-show-how-british-players.html | COMPLETE GOLF CARDS IN RYDER CUP SINGLES; Show How British Players Overcame the Americans to Winthe Trophy. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/edmund-perkins-edwards-manager-of-radio-department-of-general.html | EDMUND PERKINS EDWARDS.; Manager of Radio Department of General Electric Dies. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/combines-3-house-types-480-park-avenue-50-per-cent-rented-from-the.html | COMBINES 3 HOUSE TYPES.; 480 Park Avenue 50 Per Cent Rented From the Plans. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/elected-university-head-dr-ra-kent-of-northwestern-named-president.html | ELECTED UNIVERSITY HEAD.; Dr. R.A. Kent of Northwestern Named President of Louisville. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/harvest-hat-export-markets-good.html | Harvest Hat Export Markets Good. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/90321-in-finnish-unions.html | 90,321 in Finnish Unions. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/information-service-urged-to-cover-emercency-flights.html | INFORMATION SERVICE URGED TO COVER EMERCENCY FLIGHTS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/waldorfs-last-day-to-be-gala-occasion-many-events-are-scheduled-for.html | WALDORF'S LAST DAY TO BE GALA OCCASION; Many Events Are Scheduled for Wednesday, When Doors Are to Close Officially. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/schussheim-ping-pong-winner.html | Schussheim Ping Pong Winner. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/at-the-wheel-new-yorks-liability-law.html | AT THE WHEEL; New York's Liability Law | True | By James O. Spearing. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/45000-see-simpson-equal-worlds-mark-penn-relay-carnival-throng.html | 45,000 SEE SIMPSON EQUAL WORLD'S MARK; Penn Relay Carnival Throng Watches Ohio State Star Run 100 Yards in 0:09 3-5. TEN MEET RECORDS FALL. Leo Larmond Turns In 4:14 3-5 Mile--Myers, N.Y.U., Sets Javelin Mark--Nurmi Is Victor. CHICAGO DEFEATS N.Y.U. Edwards Unable to Catch Gist in 2-Mile Relay--Army, Penn State and Dartmouth Triumph. Sun Sets a Record. Lermond Shows Fine Speed. Task Too Much for Edwards. 45,000 SEE SIMPSON EQUAL WORLD MARK. Anderson Is Versatile. Fours in Close Battle. | True | By Arthur J. Daley. Special To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/penn-excels-at-lacrosse-overcomes-dartmouth-7-to-3-after-assuming.html | PENN EXCELS AT LACROSSE.; Overcomes Dartmouth, 7 to 3, After Assuming 4-3 Lead at Half. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/in-the-costume-of-pierrot.html | IN THE COSTUME OF PIERROT | True | Photograph by Nickolas Muray. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/dividends-in-stock-and-extras-voted-knox-hat-orders-distribution-on.html | DIVIDENDS IN STOCK AND EXTRAS VOTED; Knox Hat Orders Distribution on Two Classes of Shares--Several Initials Declared. Knox Hat. Raytheon Manufacturing. W.B. Foshay Company. S.S. White Dental Manufacturing. Monarch Knitting. H. Simon & Sons. Electric Elevator and Grain. Zelstoffabrik Waldhof. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rare-clocks-to-go-at-auction-friday-old-american-furniture-and.html | RARE CLOCKS TO GO AT AUCTION FRIDAY; Old American Furniture and Glass Also Offered in F.W. Ayer Collection. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/penn-state-loses-54-lebanon-valley-nine-scores-deciding-run-in.html | PENN STATE LOSES, 5-4.; Lebanon Valley Nine Scores Deciding Run in Ninth Inning. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/court-ends-saxon-diet.html | Court Ends Saxon Diet | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/75000-miles-a-day-by-air-by-august-daily-transport-by-american.html | 75,000 MILES A DAY BY AIR BY AUGUST; Daily Transport by American Plants Shows Big Increase for March. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/beach-project-approved-pelham-manor-is-to-purchase-seven-acres-on.html | BEACH PROJECT APPROVED.; Pelham Manor Is to Purchase Seven Acres on the Sound. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/daylight-savers.html | DAYLIGHT SAVERS. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/colgate-freshmen-win-85.html | Colgate Freshmen Win, 8-5. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/two-opposing-views-of-what-religion-means-to-man-dr-ames-socializes.html | Two Opposing Views of What Religion Means to Man; Dr. Ames Socializes the Church; Dr. Baillie Sees It Outside Society's Control | True | By P.w. Wilsonfrom (MASTERS OF THE COLOUR PRINT: E.A. VERPILLEUX. WILLIAM EDWIN RUDGE) | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/award-mexican-air-mail-contract.html | Award Mexican Air Mail Contract. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/deny-paving-graft-on-job-in-astoria-queens-inspectors-insist-the.html | DENY PAVING GRAFT ON JOB IN ASTORIA; Queens Inspectors Insist the Proportion of Cement Was Proper in Work Questioned. HARVEY HEARS CHARGES Says He Will Act After Hearing Higgins's Aides and Residents Testify as to Shortage. Residents Also Testify. Work Not Under Harvey Regime. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/pribolof-islands-seal-herd-is-again-on-the-increase.html | PRIBOLOF ISLANDS SEAL HERD IS AGAIN ON THE INCREASE | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mexican-navy-expels-12-ousts-officers-said-to-have-sided-with.html | MEXICAN NAVY EXPELS 12.; Ousts Officers Said to Have Sided With Rebels at Vera Cruz. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sell-dollars-at-a-loss-poles-get-erroneous-information-concerning-a.html | SELL DOLLARS AT A LOSS.; Poles Get Erroneous Information Concerning American Note Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/oshea-policies-approved-600-commercial-teachers-endorse-plea-for.html | O'SHEA POLICIES APPROVED; 600 Commercial Teachers Endorse Plea for More Thorough Training. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sixth-av-numbers-will-be-changed-aldermen-vote-to-give-name-of.html | SIXTH AV. NUMBERS WILL BE CHANGED; Aldermen Vote to Give Name of Present Thoroughfare to Lower Extension. CONTRAST TO SEVENTH AV. That Extension Below Eleventh Street, Long Unnamed, to Be Known as South. Sixth Avenue Numbers Change. New Banking Home. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/delay-on-fusion-to-watch-curry-republicans-hoping-for-development.html | DELAY ON FUSION TO WATCH CURRY; Republicans Hoping for Development of Factional Trouble in Tammany.SOME FOR A DEMOCRAT Plan to Limit Nomination to a Republican Scheduled to BeDefeated on May 15. Two Avowed Candidates. Eight or Ten Women Seek Post. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/changes-announced-in-corporations-canadian-investment-banker-on.html | CHANGES ANNOUNCED IN CORPORATIONS; Canadian Investment Banker on Board of Celanese--Directors of Other Companies. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/beautified-capital-shown-by-models-designs-for-new-buildings-to.html | BEAUTIFIED CAPITAL SHOWN BY MODELS; DESIGNS FOR NEW BUILDINGS TO BEAUTIFY WASHINGTON. | True | Special to The New York Times.Photo by Horydczak.photo By Horydczak | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-stores-for-shoe-companies.html | New Stores for Shoe Companies. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/gift-to-national-library-mr-minassian-presents-manuscript-copy-of.html | GIFT TO NATIONAL LIBRARY.; Mr. Minassian Presents Manuscript Copy of Divan of Persian Poet. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/little-dorrits-old-church-appeal-is-issued-for-funds-to-repair.html | LITTLE DORRITS OLD CHURCH; Appeal Is Issued for Funds to Repair Edifice Immortalized in the Dickens Novel | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/has-facial-operation-josephine-rochlitz-disfigured-in-accident.html | HAS FACIAL OPERATION.; Josephine Rochlitz, Disfigured in Accident, Would Return to Stage. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/capt-hambelton-dies-commander-of-liners-on-olympic-when-retiredwas.html | CAPT. HAMBELTON DIES; COMMANDER OF LINERS; On Olympic When Retired-- Was on Two Ships Sunk by Submarines or Mines. | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/motors-and-motoring-auto-transport-rates-are-revised-by-cunard.html | MOTORS AND MOTORING; AUTO TRANSPORT RATES ARE REVISED BY CUNARD START NEW FERRY RUN, IRVINGTON TO PIERMONT | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/chain-buys-steubenville-store.html | Chain Buys Steubenville Store. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/greilich-bowls-300-newark-star-makes-perfect-score-in-dwyers.html | GREILICH BOWLS 300.; Newark Star Makes Perfect Score in Dwyer's Tourney. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/canadian-liner-aground-duchass-of-richmond-on-partridge-island.html | CANADIAN LINER AGROUND.; Duchass of Richmond on Partridge Island Bar-All Safe. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/miss-lapsley-wed-to-me-stone-2d-ceremony-in-bedford-by-dr-endicott.html | MISS LAPSLEY WED TO M.E. STONE 2D; Ceremony in Bedford by Dr. Endicott Peabody, Head"master of Groton School.BERTHA HEBARD A BRIDE Married to S.G. Litchfield in Scarsdale--Katherine RogersWeds Edward T. Pierce. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/to-the-sun-and-other-recent-works-of-fiction-virtue-seeks-its-own.html | "To The Sun" and Other Recent Works of Fiction; VIRTUE SEEKS ITS OWN REWARD Latest Works of Fiction BEYOND THE COLOR LINE AN IRONIC TALE HUNGARIAN PAPRIKA Latest Works Of Fiction SPIRITUAL STRESS Latest Works of Fiction MR. HUME HIS OWN DEVIL THE "NEW WOMAN" | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cotton-prices-rise-4-to-9-points-net-market-moves-irregularly-but.html | COTTON PRICES RISE 4 TO 9 POINTS NET; Market Moves Irregularly, but Closes Steady--Liquidation of Near Months Continues. OPTIMISM OVER NEW CROP Sufficient Acreage for Adequate Yield Expected--Warm Spell Needed in the South. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-37-no-title.html | Article 37 -- No Title | True | Times Wide World Photo. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/funds-needed-may-1-put-at-600000000-requirements-for-dividend-and.html | FUNDS NEEDED MAY 1 PUT AT $600,000,000; Requirements for Dividend and Interest Payments to Be Heavier Than Usual. LOAN RATES FORCED UP Easing of Credit Not Expected Until Disbursements Are Deposited Again. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/paris-varies-the-coat-length-seasons-new-models-extend-down-just-to.html | PARIS VARIES THE COAT LENGTH; Season's New Models Extend Down Just To the Knees | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/atlantic-superliners.html | ATLANTIC SUPER-LINERS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/roosevelt-to-address-atlanta-bar.html | Roosevelt to Address Atlanta Bar. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/german-actors-in-want-stage-in-many-cities-has-been-deprived-of.html | GERMAN ACTORS IN WANT; Stage in Many Cities Has Been Deprived of Subsidies. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-traffic-links-with-queens-urged-presidentelect-of-commerce.html | NEW TRAFFIC LINKS WITH QUEENS URGED; President-Elect of Commerce Chamber Sees Early Need for Vehicular Tunnel. BY-PASS HIGHWAY DESIRED Fred C. Lemmerman Tells of Plans for Parkaway and Housing Development. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mount-vernon-wins-cup-takes-little-theatre-tourney-prize-with-the.html | MOUNT VERNON WINS CUP.; Takes Little Theatre Tourney Prize With "The Game of Chess." | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/morris-nine-wins-50-auer-starring-pitcher-hits-homer-and-double-as.html | MORRIS NINE WINS, 5-0, AUER STARRING; Pitcher Hits Homer and Double as George Washington High Is Beaten. MANUAL TRAINING ON TOP Conquers Far Rookaway, 6-4-- Textile Routs Stuyvesant, 11 to 2 -Other Results. Far Rockway Defeated. Textile Wins Third in Row. Evander Childs Scores. James Monroe Blanked, 8-0. Stock Exchange Wins in Tenth. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cup-given-to-grenfell-former-workers-in-labrador-mission-honor-sir.html | CUP GIVEN TO GRENFELL; Former Workers in Labrador Mission Honor Sir Wilfred Here. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/league-reaches-into-many-fields-outside-of-politics-the-geneva.html | LEAGUE REACHES INTO MANY FIELDS; Outside of Politics the Geneva Organization Has Proved Diligent in Social and Humanitarian Work for Benefit of All Nations At School in Tanganyika. Social and Humanitarian Work. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/grand-duke-alexander-on-love.html | GRAND DUKE ALEXANDER ON LOVE | True | ALEXANDER. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/theatre-events-are-arranged-frobel-league-over-the-performance-of.html | THEATRE EVENTS ARE ARRANGED; Frobel League Over the Performance of "The Black Crook"--Hebrew Orphanage Celebration | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/german-traveler-here-to-study-us-kurt-g-lubinski-brings-bride-23.html | GERMAN TRAVELER HERE TO STUDY US; Kurt G. Lubinski Brings Bride, 23, and Buys Auto for 3-Month Tour of Country. HE TELLS OF SOVIET ASIA Describes Attempts to Change the Customs of Oirets in Siberia-- Spent Honeymoon in Abyssinia. Observation in Soviet Asia. Friendly Toward Americans. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/shaved-necks-banned-in-war-on-the-bob-hairdressers-meeting-in.html | SHAVED NECKS BANNED IN WAR ON THE BOB; Hairdressers, Meeting in Vienna, Decide to Approach Long-Tress Goal by Easy Stages. | True | Special Cable to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tornado-death-toll-52-duplications-increased-first-lists-in.html | TORNADO DEATH TOLL 52.; Duplications Increased First Lists in South--Relief Progresses. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/screen-operetta.html | SCREEN OPERETTA | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jr-bonner-takes-nyac-gun-title-breaks-197-of-200-targets-at-travers.html | J.R. BONNER TAKES N.Y.A.C. GUN TITLE; Breaks 197 of 200 Targets at Travers Island to Win Club Trapshooting Crown. 3 TIE AT 196 FOR SECOND Higginson Captures Shoot-Off-- Robertson Robin Hood Victor-- Ketcham First at Mineola. Tops Robin Hood Gunners. Allers Wins Joint Shoot. Ketcham Victor at Nassau. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mans-future-in-the-light-of-his-dim-past-he-is-still-evolving-says.html | MAN'S FUTURE IN THE LIGHT OF HIS DIM PAST; He Is Still Evolving, Says Dr. Hrdlicka, and There Is Practical Certainty of His Further Evolution, Mainly as Before, in the Intellectual Direction The Near Future. Imperfect Knowledge. Long Era of Slow Progress. Greater Mental Powers. The Debit Side. Advance of the Masses. | True | By Ales Hrdlicka. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/old-sacher-hotel-to-join-shades-of-viennas-past-famous-unofficial.html | OLD SACHER HOTEL TO JOIN SHADES OF VIENNA'S PAST; Famous "Unofficial Court" of Former Higher Mobility Passes From Beloved Proprietress | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jw-harshberger-botanist-is-dead-professor-of-university-of.html | J.W. HARSHBERGER, BOTANIST, IS DEAD; Professor of University of Pennsylvania Was Descendant of Colonial Families.AUTHORITY ON ECOLOGYHe Was Fellow of Association forAdvancement of Science andOfficer of Other Groups. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tunnel-plan-lauded-by-downtown-league-would-link-lower-manhattan.html | TUNNEL PLAN LAUDED BY DOWNTOWN LEAGUE; Would Link Lower Manhattan and Hamilton Avenue, Brooklyn. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/reich-press-bitter-at-our-army-stand-sees-france-supreme-after.html | REICH PRESS BITTER AT OUR ARMY STAND; Sees France Supreme After Concession on Reserves and Log-Rolling the Rule. GOVERNMENT DISAPPOINTED But Realizes Hoover's Desire for Disarmament Caused Move, Says Foreign Office Spokesman. Charges Log-Rolling. Sees Germany Overwhelmed Government Disappointed. | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/de-groot-ordered-to-quit-defies-attorney-general-laxity-in-office.html | DE GROOT ORDERED TO QUIT, DEFIES ATTORNEY GENERAL; LAXITY IN OFFICE CHARGED; WILL APPEAL TO PRESIDENT U.S. Attorney in Brooklyn Defends Record and Refuses to Resign. HAS LONG BEEN UNDER FIRE Mitchell Said to Be Displeased With Conduct of Dry Cases and Acted for Stronger Staff. ORDER FOLLOWS CHECK-UP Washington Investigated for Year and a Half--Bail Bond Fees Involved. His Administration Criticized. De Groot Defends His Record. De Groot Long Under Fire. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/stock-rise-puzzles-graphophone-heads-but-rumors-here-of.html | STOCK RISE PUZZLES GRAPHOPHONE HEADS; But Rumors Here of Amalgamation Are Not Confirmedin London. | True | Special Cable to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rutgers-blanks-ccny-by-6-to-0-de-mucchio-holds-rivals-to-3-safeties.html | RUTGERS BLANKS C.C.N.Y. BY 6 TO 0; De Mucchio Holds Rivals to 3 Safeties, While His Team mates Clout Ball. TROIANO GETS THREE HITS Potes Triple and Two Singles in 3 Times at Bat--Victors Score in Three Innings. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/white-sox-triumph-71-gain-first-home-victory-beating-indianskamm.html | WHITE SOX TRIUMPH, 7-1.; Gain First Home Victory, Beating Indians--Kamm Gets 4 Hits. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/living-views-of-ancient-architecture-building-glories-of-assyria.html | LIVING VIEWS OF ANCIENT ARCHITECTURE; Building Glories of Assyria, Egypt, Athens and Rome Pictured in An Exhibition of the Present Day | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/paris-sees-america-of-colonial-days-exhibit-includes-manikins-in.html | PARIS SEES AMERICA OF COLONIAL DAYS; Exhibit Includes Manikins in Old Army Uniforms and Letters of Jesuit Missionaries. OLD ST. DIENE MAP SHOWN Other Exhibits Attract Art Lovers -- Society Attends Fight of Genaro and Pladner. Jesuits Sent Old Letters. Fashionables Attend Fights. | True | By May Birkhead. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/requa-seeking-oil-curb-will-urge-interstate-compact-advocated-by.html | REQUA SEEKING OIL CURB.; Will Urge Interstate Compact Advocated by Wilbur. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/last-days-of-napoleona-new-record-reports-of-austrias-agent-to.html | LAST DAYS OF NAPOLEON--A NEW RECORD; Reports of Austria's Agent to Count Metternich Reveal the Lonely Emperor's Struggle Almost Unaided Against a Serious and Wasting Disease--Hints of a Secret Will Left in Europe THE LAST DAYS OF NAPOLEON | True | By Clair Price | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jack-pearl-to-keep-role-continues-with-pleasure-bound-after.html | JACK PEARL TO KEEP ROLE; Continues With "Pleasure Bound" After Arbitration. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/floridan-to-direct-fight-on-fruit-fly-commissioner-newell-named-as.html | FLORIDAN TO DIRECT FIGHT ON FRUIT FLY; Commissioner Newell Named as Head of Federal Forces-- Prompt Action in Senate Promised. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-york-police-triumph.html | New York Police Triumph. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/byproducts-fable-of-the-bookreviewer-and-the-sexurge-in-the-jurasic.html | BY-PRODUCTS.; Fable of the Book-Reviewer and the Sex-Urge in the Jurasic. Thoughts on Naval Armaments. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/schubert-memorial-picks-2-women.html | Schubert Memorial Picks 2 Women. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/closer-link-sought-in-store-activites-jb-sheffield-points-to-needs.html | CLOSER LINK SOUGHT IN STORE ACTIVITES; J.B. Sheffield Points to Needs of Sales and Promotion Branches of Stores. WOULD AVOID WASTE Tendency to Consider Buying and Selling as Separate Problems Hampers Progress. Adherence to Precedent Blamed. Explains Steps in Plan. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/london-film-notes-talking-films-create-discussion-in-england-new.html | LONDON FILM NOTES; Talking Films Create Discussion in England --New Productions Cosmo Hamilton's Opinion. Another Enthusiast. Some New Pictures. | True | By F.l. Minnigerode. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/law-of-nations-to-be-reviewed-institute-of-international-law.html | LAW OF NATIONS TO BE REVIEWED; Institute of International Law, Founded in 1873, Prepares to Hold Its First Meeting on American Soil Next October Present Uncertainties. Aid from America. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/women-scientists-meet-radcliffe-head-presides-at-annual-gathering.html | WOMEN SCIENTISTS MEET.; Radcliffe Head Presides at Annual Gathering of Research Group Here. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-stock-issues-meet-wide-changes-du-pont-crosley-rca-sparks.html | NEW STOCK ISSUES MEET WIDE CHANGES; Du Pont, Crosley, R.C.A., Sparks Withington and Others Made Sharp Gains. SOME SUFFERED BIG DROPS Majority of These Securities Were on Curb Before Graduating to the Stock Exchange. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/warburg-reports-zionist-agreement-complete-understanding-is-reached.html | WARBURG REPORTS ZIONIST AGREEMENT; Complete Understanding Is Reached an Constitution of Extended Agency for Palestine.IMPRESSED BY PROGRESSAmerican Points to Idealism andBoundries Sacrifices Shownby the Settlers. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/germans-open-institute-for-foreigners.html | GERMANS OPEN INSTITUTE FOR FOREIGNERS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/womans-body-found-burning-in-lonely-field-westchester-police-hunt-a.html | Woman's Body Found Burning in Lonely Field; Westchester Police Hunt a New Torch Slayer | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/audible-melodrama-lionel-barrymore-produces-clever-version-of.html | AUDIBLE MELODRAMA; Lionel Barrymore Produces Clever Version Of "Madame X," With Ruth Chatterton A Trying 24 Hours. A Court-Martial. A Natural History Study. Whoopee! | True | By Mordaunt Hall. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/labor-bank-prospers-turnover-of-german-union-institution-484568000.html | LABOR BANK PROSPERS; Turnover of German Union Institution $484,568,000 in 1923. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/campbells-family-moves-wife-and-three-children-of-jersey-slayer.html | CAMPBELL'S FAMILY MOVES.; Wife and Three Children of Jersey Slayer Quit Elizabeth Secretly. | True | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/edmund-le-b-gardner-former-manager-of-water-companies-dies-at-78-in.html | EDMUND LE B. GARDNER.; Former Manager of Water Companies Dies at 78 in Ridgewood, N.J | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/oshea-lauds-work-of-garden-group-1000-at-luncheon-hear-plea-for.html | O'SHEA LAUDS WORK OF GARDEN GROUP; 1,000 at Luncheon Hear Plea for Increased Work in the Public Schools. PUPILS DECORATE MENUS Rapid Growth of the Movement Abroad Is Described by Dr. Straubenmukler. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/plans-completed-of-home-for-aged-new-750000-institution-of-baptists.html | PLANS COMPLETED OF HOME FOR AGED; New $750,000 Institution of Baptists Will Accommodate 140.LET CONTRACT IN MAYLarge Library, Memorial Solarium and Auditorium for EntertainmentsProvided-- Ready Next Year. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/various-music-events.html | VARIOUS MUSIC EVENTS. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-38-no-title.html | Article 38 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hutchins-outlines-university-plans-newly-elected-president-of.html | HUTCHINS OUTLINES UNIVERSITY PLANS; Newly Elected President of Chicago Says He Will Not Seek Revolution Overnight. RUES HIS OWN YOUTH Asserts No Man Knows Much at 30 Puts Reliance on Spirit of Officials of School. | True | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/daredevil-smith-drowns-parachute-jumper-loses-life-as-he-drops-into.html | DAREDEVIL SMITH DROWNS; Parachute Jumper Loses Life as He Drops Into River at Port Jervis. | True | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/our-stand-insures-real-limit-on-arms-held-to-strengthen-enforcement.html | OUR STAND INSURES REAL LIMIT ON ARMS; Held to Strengthen Enforcement of Treaty on Germany, Barring a Future Navy.NOT RESULT OF BARGAININGBut Policy Enunciated by Gibson Has Diplomatic Effect--Hailedby Paris Press. German Naval Power Barred Upholding the Peace Treaty. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/other-manhattan-salfs-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALFS; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/travelers-aid-helped-1108608-in-year-3784-young-people-sent-back-to.html | Travelers' Aid Helped 1,108,608 in Year; 3,784 Young People Sent Back to Homes | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/eh-abadie-engineer-killed-in-auto-crash-excontroller-of-shipping.html | E.H. ABADIE, ENGINEER, KILLED IN AUTO CRASH; Ex-Controller of Shipping Board Designed Sanitary Plants of Wartime Cantonments. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tablet-to-telephone-employes.html | Tablet to Telephone Employes. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/socialists-assail-whalens-methods-mcallister-coleman-at-municipal.html | SOCIALISTS ASSAIL WHALEN'S METHODS; McAllister Coleman at Municipal Affairs Institute Chargesan Underworld Alliance.CITY BUDGET CONDEMNED Vladeck Paper Alleges Waste inBuilding Docks and Market-- Three Sessions Today. Charges Police Flout Laws. Socialist Plan for Transit. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-bernheimer-expedition-to-strat-west-on-may-15-prehistoric.html | NEW BERNHEIMER EXPEDITION TO STRAT WEST ON MAY 15; Prehistoric Relics of Montezuma Creek Region Sought by Three Institutions | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/many-bronx-parcels-in-weeks-sales-list-apartments-and-several.html | MANY BRONX PARCELS IN WEEK'S SALES LIST; Apartments and Several Vacant Plots in James R. Murphy's Auction Offerings. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/nitti-predicts-end-of-fascist-regime-exiled-expremier-in-interview.html | NITTI PREDICTS END OF FASCIST REGIME; Exiled Ex-Premier, in Interview, Charges Italy is Now Near Financial Ruin. SAYS 800,000 ARE IDLE Describes Mussolini Vote Tribute as a Farce--Sees Surrender in Vatican Accord. Estimates 800,000 Are Idle. Tells of Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/storms-end-british-hop-aviatore-down-at-karachi-in-englandtoindia.html | STORMS END BRITISH HOP.; Aviatore Down at Karachi in England-to-India Flight. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/no-slackening-in-radios-pace-april-witnessed-numerous-advances-in.html | NO SLACKENING IN RADIO'S PACE; April Witnessed Numerous Advances in Broadcasting-- Television Demonstration Indicates Seeing by Radio Is Not Far Off Holland Is Rebroadcast. Patent Pooling Considered. Tax Proposed in Maine. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/front-wheel-drive-cars.html | FRONT WHEEL DRIVE CARS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rosenblatt-gains-psal-rifle-title-jefferson-star-has-season-total.html | ROSENBLATT GAINS P.S.A.L. RIFLE TITLE; Jefferson Star Has Season Total of 957--Keet, Hergert and Demedowitz Follow. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/financial-markets-stocks-recover-irregularly-on-light.html | FINANCIAL MARKETS; Stocks Recover Irregularly on Light Business--Sterling Exchange Holds Firm. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/yugoslavs-make-progress-abroad-dictatorship-has-succeeded-in.html | YUGOSLAVS MAKE PROGRESS ABROAD; Dictatorship Has Succeeded in Clearing Some Troublesome Foreign Affairs. STILL ANXIOUS ABOUT ITALY Mussolini's Refusal to Renew Treaty Gives Concern--King Is Well Informed on Conditions. Some Progress Made. YUGOSLAVS MAKE PROGRESS ABROAD Agreement With Greece. Italy Wants New Treaty. Fewer Ministries Now. Rule for Replacements. | True | By G.e.r. Gedye. Special Correspondence To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/expect-us-steel-to-set-new-mark-wall-street-observers-believe-first.html | EXPECT U.S. STEEL TO SET NEW MARK; Wall Street Observers Believe First Quarter's Earnings Will Be Peace-Time Record. TO BE DISCLOSED TUESDAY Net Is Predicted at $5 to $5.50 a Share on 7,116,235 Outstanding at End of Period. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/coney-island-has-paint-pots-busy-annual-rejuvenation-of-new-yorks.html | CONEY ISLAND HAS PAINT POTS BUSY; Annual Rejuvenation of New York's Old Amusement Resort Calls Into Action Small Army Of Wizards--Troubles of Merchants | True | By Eleanor K. Knowlesconey Island At the Moment Should Gladden the Hearts of America'S Paint Manufacturers. It Is Undergoing Its Annual Rejuvenation. Only A Few Ofthe More Venturesome Concessions ... | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-33-no-title.html | Article 33 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/queens-bridge-road-to-ease-auto-jam-goldman-reports-progress-on.html | QUEENS BRIDGE ROAD TO EASE AUTO JAM; Goldman Reports Progress on Building of New Motorway Is Satisfactory. TRACKS TO BE RELOCATED Expenditure of $2,750,000 Expected to Relieve Traffic Congestion on the Span 50 Per Cent. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/extra-police-guard-in-city-on-may-day-public-buildings-and.html | EXTRA POLICE GUARD IN CITY ON MAY DAY; Public Buildings and Officials Will Be Protected and Reserves Kept on Duty.COMMUNISTS WILL PARADE Whalen Gives Permission for Reds to March, First of KindHere Since 1916. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/marie-meiere-to-marry-noted-mural-painter-engaged-to-richard-a.html | MARIE MEIERE TO MARRY.; Noted Mural Painter Engaged to Richard A. Goebel of Vienna. | True | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/building-progress-on-eighth-avenue-county-trust-company-starts-work.html | BUILDING PROGRESS ON EIGHTH AVENUE; County Trust Company Starts Work on 20-Story Edifice on 14th Street. ACTIVITY IN UPPER AREA Repaying as Nearly Completed and Tracks Are Being Laid in New Subway. Lower Eighth Avenue Conditions. Repaying Progress. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/proctor-wins-title-in-brooklyn-show-scores-in-hunter-division-as.html | PROCTOR WINS TITLE IN BROOKLYN SHOW; Scores in Hunter Division as Army Team Continues to Annex Honors. PRUDENCE IS A VICTOR Miss Greve's Mare Takes Saddle Horse Championship as Brilliant Exhibition Ends. | True | By Henry R. Ilsley. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/princeton-to-give-play-old-timer-to-have-premiere-tomorrow-by.html | PRINCETON TO GIVE PLAY; "Old Timer" to Have Premiere Tomorrow by Theatre Intime. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-verse-by-six-women-singers-kathleen-millay-virginia-moore-alice.html | New Verse by Six Women Singers; Kathleen Millay, Virginia Moore, Alice Mary Kimball and Roselle Mercier Montgomery Are Among the Authors Six Women Poets | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/brief-reviews-the-lafayette-escadrille-brief-reviews-the-hebrew.html | Brief Reviews; THE LAFAYETTE ESCADRILLE Brief Reviews THE HEBREW POETS A STATISTICIAN'S CREDO THE A.E.F.--A FOREIGN VIEW | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/frontier-burying-ground-to-go.html | Frontier Burying Ground to Go. | True | Special Correspondence to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/prices-stabilized-in-past-seven-years-former-fluctuations-have.html | PRICES STABILIZED IN PAST SEVEN YEARS; Former Fluctuations Have Rapidly Diminished, Bureau of Economic Research Finds. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/bank-changes-approved-new-corporations-authorized-by-stateothers.html | BANK CHANGES APPROVED.; New Corporations Authorized by State--Others Under Way. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/replies-to-mrs-dennett-donnelly-says-sex-primer-was-barred-from.html | REPLIES TO MRS. DENNETT.; Donnelly Says Sex Primer Was Barred From Mails in 1922. | True | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/dartmouth-sings-at-mt-holyoke.html | Dartmouth Sings at Mt. Holyoke. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/coolidge-reviews-parade-he-appears-at-march-past-of-infantry.html | COOLIDGE REVIEWS PARADE; He Appears at March Past of Infantry Veterans. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cancer-institutes-for-cities-urged-better-organization-for.html | CANCER INSTITUTES FOR CITIES URGED; Better Organization for Treatment of Disease Stressed atDoctors' Meeting Here. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/worlds-record-set-by-illinois-quartet-cuts-480yard-high-hurdle.html | WORLD'S RECORD SET BY ILLINOIS QUARTET; Cuts 480-Yard High Hurdle Shuttle Time to 1:02 3-10 in Drake Relays. BRACEY TAKES CENTURY Rice Sprinter Leads Elder and Tolan in 0:09 4-5 Over Soggy Track in Rain. VAULT MARK TO OTTERNESS Pushes New Meet Record to 13 Feet 4 5/8 Inches--Ketz Also Breaks Hammer Throw Mark. Splashes Over Straightaway. Sentman Is Brilliant. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/forecasts-copper-output-jackling-says-he-expects-price-to-remain.html | FORECASTS COPPER OUTPUT; Jackling Says He Expects Price to Remain About 18 Cents. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/daylight-saving-hours-once-again-welcomed-for-five-months-the.html | DAYLIGHT SAVING HOURS ONCE AGAIN WELCOMED; For Five Months the Commuter's Garden, the Golf Links, the Motor Roads and the Athletic Fields Will Reflect the Delight of All Classes Unconscious of Blessings. The Opportunities Created. Advantages for Motorists. Tired Business Men Relax. A Precious Hour of Gold. What Near-By Waters Offer. An Hour in the Vineyards. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/calls-trains-safer-than-average-home-aishton-of-railway-association.html | CALLS TRAINS SAFER THAN AVERAGE HOME; Aishton of Railway Association Tells Safety Section of Benefit of $40,000,000 Outlay. FATALITIES FELL IN 1928 Only One Was Killed Last Year in Railroad Accident for 49,000,000 Passengers. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/water-towers-on-the-skyline.html | WATER TOWERS ON THE SKYLINE | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/navy-twelve-triumphs-easily-defeats-georgia-tech-team-14-to-0-at.html | NAVY TWELVE TRIUMPHS.; Easily Defeats Georgia Tech Team, 14 to 0, at Annapolis. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/how-the-red-indian-kept-fit.html | HOW THE RED INDIAN KEPT FIT | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-jersey-plant-is-sold.html | New Jersey Plant Is Sold. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/liner-to-localize-revelry-by-night-bremen-new-german-ship-to-have.html | LINER TO LOCALIZE REVELRY BY NIGHT; Bremen, New German Ship, to Have Isolated Night Club, So Weary Can Rest in Peace. WILL BE OPEN ALL THE TIME Five-Deck Garage and Catapult for Launching Mail Planes Other Features of Ocean Queen. Revelry Pursues Them. Promises Best Brand. No Place for Flappers. LINER TO LOCALIZE REVELRY BY NIGHT Says She Won't Seek Speed Mark A Five-Deck Garage. | True | By Wythe Williams. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/shellac-companies-to-be-consolidated-merger-of-rogerspyatt-and-lc.html | SHELLAC COMPANIES TO BE CONSOLIDATED; Merger of Rogers-Pyatt and L.C. Gillespie & Sons Financed by Bankers. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/trend-of-markets-in-berlin-and-paris-demand-for-dollars-continues.html | TREND OF MARKETS IN BERLIN AND PARIS; Demand for Dollars Continues to Present Problem of Stopping Slump in German Mark. REICHSBANK RESERVE DOWN French Stocks Decline in General Selling Movement, Started by Foreign Holders. Berlin Closing Prices. New Selling Wave in Paris. Paris Closing Prices | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/virginias-early-days-portrait-exhibition-in-richmomd-shows-how.html | VIRGINIA'S EARLY DAYS; Portrait Exhibition in Richmond Shows How History in Making Looked to Artists Some Washington Portraits Social and Historic Place. Husbands Beside Wives. Pictures from Overseas. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mask-and-wig-gives-musical-comedy-here-u-of-p-production-of-this.html | MASK AND WIG GIVES MUSICAL COMEDY HERE; U. of P. Production of 'This Way Out' at the Metropolitan Is Well Received. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/brook-wants-comedy-role.html | BROOK WANTS COMEDY ROLE | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/japanese-are-seeking-closer-contact-here-americanborn-on-pacific.html | JAPANESE ARE SEEKING CLOSER CONTACT HERE; American-Born on Pacific Coast Take Measures to Overcome Race Prejudice. | True | Special Correspondence of THE NEW YORK TIMES . | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jackson-heights-homes-sold.html | Jackson Heights Homes Sold. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fruit-company-fined-80000.html | Fruit Company Fined $80,000. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/spanish-cadetship-here-on-world-trip-navy-barkentine-has-made-30000.html | SPANISH CADETSHIP HERE ON WORLD TRIP; Navy, Barkentine Has Made 30,000 Miles Under Sail Since Aug. 1, 1928. WAS SWEPT BY CYCLONE Officials Greet Cadets and Crew as She Docks at Pier--Will Stay Here a Week. Swept by Cyclone. Crew's Quarters Spacious | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/payant-to-be-editor-of-design.html | Payant to Be Editor of Design | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/seek-to-make-roads-safe-for-high-speed-government-engineers.html | SEEK TO MAKE ROADS SAFE FOR HIGH SPEED; Government Engineers Determine Adequate Widths--Study Grades, Curves, Intersections--Recommend 20-Foot Highways as Minimum for Two-Lane Traffic Need Better Roads. Twenty-foot Highways. | True | By William Ullman. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/foresee-big-return-in-drive-on-waste-potential-profits-of-millions.html | FORESEE BIG RETURN IN DRIVE ON WASTE; Potential Profits of Millions Expected to Result From Annual Campaign. USE DISPLAYS IN FACTORIES American Management Association Reports Wide Acceptance Among Industrialists. C.B Auel Pioneered In Move. Other Effective Displays. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/voight-heads-list-of-golf-handicaps-displaces-sweetser-in-1929.html | VOIGHT HEADS LIST OF GOLF HANDICAPS; Displaces Sweetser in 1929 Metropolitan Ratings as Result of Invitation Victories.2,789 NAMES ON ROSTER McCarthy, Intercollegiate Champion,and Homans, M.G.A. Titleholder, Move Up to 1. Handicaps Required For Entry. Voigt's Play Earns Rating. | True | By William D. Richardson. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/kansas-wheat-men-seek-lower-rates-blame-kansas-city-mo-for-route-to.html | KANSAS WHEAT MEN SEEK LOWER RATES; Blame Kansas City, Mo., for Route to the Gulf at Higher Tariff Than Manitoba Pays. COLORADO STANDS TO LOSE Four-Cent Gasoline Tax May Drive Tourists Elsewhere--Oklahoma Governor's Dilemma. Colorado May Lose Tourists. Holloway in a Fix. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/english-view-french-food-as-contributing-to-health-fried-foods-for.html | ENGLISH VIEW FRENCH FOOD AS CONTRIBUTING TO HEALTH; Fried Foods for the Baby. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/named-to-trinity-faculty-professor-costing-succeeds-dr-swan-rev-dr.html | NAMED TO TRINITY FACULTY.; Professor Costing Succeeds Dr. Swan --Rev. Dr. H. Parrish Takes Religious Chair. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/pirate-rally-fails-and-cubs-win-87-pittsburgh-scores-three-runs-in.html | PIRATE RALLY FAILS AND CUBS WIN, 8-7; Pittsburgh Scores Three Runs in 9th, Knocking Malone Out of Box, Before Being Halted. VICTORS COLLECT 15 HITS Losers Gather 74 Safeties Off Chicago Pitchers-- Cubs Take Series, Two Games Out of Three. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/teagle-explains-part-in-chemical-company-standard-oil-of-new-jersey.html | TEAGLE EXPLAINS PART IN CHEMICAL COMPANY; Standard Oil of New Jersey Now Involved, He Says, but Will Continue German Connection. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/vienna-now-air-line-centre.html | VIENNA NOW AIR LINE CENTRE | True | By Franz F. Oberhauser. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/observations-from-times-watchtowers-grape-men-tranquil-california.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; GRAPE MEN TRANQUIL California Growers Virtuously Unperturbed Over Dry Law Survey. WINE-MAKING MADE EASY Modern Salesmanship an Aid to Nature in Producing a Wide Variety of Beverages. Many Alcoholic Sources. A Simple and Legal Process Repudiating a "Mandate." Celebrating a Disaster. | True | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cited-by-senate-gov-long-laughs-louisiana-executive-is-notified.html | CITED BY SENATE, GOV. LONG LAUGHS; Louisiana Executive Is Notified That Impeachment Trial Will Begin May 14. CHARGES ARE CUT TO FIVE They Include Conversion of $2,000 of State Funds to His Own Use and Press Intimidation. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/billy-barton-6th-in-english-chase-grand-international-is-won-by.html | BILLY BARTON 6TH IN ENGLISH CHASE; Grand International Is Won by Monduco--Heavy Impost Tells on American Horse. SAVERNAKE IS SECOND He Trails Winner by 8 Lengths, With Rhyticere Third--Six Finish in Field of Eight. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-news-of-europe-in-weekend-cables-signs-of-world-amity-hoovers.html | THE NEWS OF EUROPE IN WEEK-END CABLES; SIGNS OF WORLD AMITY Hoover's Naval-Offer and King George's Thanks for Sympathy Show Growth of Good-Will. KELLOGG PACT A FACTOR Tories Restrain Enthusiasm Over Gibson Proposal as a Matter of Election Tactics. Anglo-French Accord Unpopular. "Freedom of Seas" Unsettled. HOOVER AND KING IN AMITY GESTURES Foes Eager for Openings. Campaign Progressing Quietly. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-spring-garden-showings-begin-famous-country-estates-to-be.html | THE SPRING GARDEN SHOWINGS BEGIN; Famous Country Estates to be Opened to Public in Aid of Charities | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/lines-for-scrapbooks-that-sardine-salesmanalso-mr-toohey-of-times.html | LINES FOR SCRAPBOOKS; That Sardine Salesman--Also Mr. Toohey Of Times Square On the Home Grounds. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/europe-building-some-huge-planes-100passenger-junkers-55place.html | EUROPE BUILDING SOME HUGE PLANES; 100-Passenger Junkers, 55-Place Handley Page And Twelve-Motored Dornier to Fly Soon-- Three Atlantic Hops Planned for Summer Fast Plane for France. Four-Engined Pullmans. Rotarians Will Fly. | True | By Lauren D. Lyman. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/38700000000-rates-for-phone-service-bell-system-completes-task-of.html | 38,700,000,000 RATES FOR PHONE SERVICE; Bell System Completes Task of Computation at Expense of Only $200,000. BLOCK METHOD IS USED 88,000 Points in North America Divided Into Three Groups According to Distance. Block System for Computing Method for Longer Distances. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/consulate-bombed-by-federal-planes-vice-consul-eaton-has-narrow.html | CONSULATE BOMBED BY FEDERAL PLANES; Vice Consul Eaton Has Narrow Escape at Ciudad Obregon in Accidental Shelling. HE IS HIT WITH DEBRIS One Shell Goes Through Roof of Building--Rebels Are Fleeing Into Mountains. Calles in Navajoa. Rebels Flee to Sierra Madres. Guerrillas Attack Train Federal Cavalry Pass Navojoa | True | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-dance-an-era-ends-increased-opposition-to-the-romantic.html | THE DANCE: AN ERA ENDS; Increased Opposition to the Romantic Domination-- The Current Programs The Issues Confused. Revolts and Movements Romanticist and Modernist. | True | By John Martin. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/this-business-of-making-a-will.html | This Business of Making a Will | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/american-golfers-are-beaten-in-england-in-ryder-cup-play.html | American Golfers Are Beaten In England in Ryder Cup Play | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/charles-b-mcmichael-exjudge-of-philadelphia-court-of-common-pleas.html | CHARLES B. McMICHAEL.; Ex-Judge of Philadelphia Court of Common Pleas Dies. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/charles-a-conlon-attorney-and-member-of-firm-of-coudert-brothers.html | CHARLES A. CONLON.; Attorney and Member of Firm of Coudert Brothers Dies. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/baseball-men-lead-in-studies-among-the-athletes-at-rutgers.html | Baseball Men Lead in Studies Among the Athletes at Rutgers | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mrs-hilprecht-dies-widow-of-archaeologist-succumbs-to-long-illness.html | MRS. HILPRECHT DIES.; Widow of Archaeologist Succumbs to Long Illness. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/boy-scouts-acquire-famous-limberlost-cabin-as-camp-gene.html | BOY SCOUTS ACQUIRE FAMOUS LIMBERLOST CABIN AS CAMP; Gene Stratton-Porter's Land Is to Be Made Into A Nature Shrine and Scout Centre Governor Roosevelt a Scout. Scouts Place Air Marker. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/20-of-manufactured-gas-of-nation-used-in-this-state.html | 20% of Manufactured Gas Of Nation Used in This State | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-york-builds-rue-de-la-paix-madison-avenue-and-fifty-seventh.html | NEW YORK BUILDS 'RUE DE LA PAIX'; Madison Avenue and Fifty seventh Street Become a New Shopping Centre. OLD HOMES TRANSFORMED In Less Than Ten Years' Time the Section Has Built Up an Unbroken Line of Smart Small Shops. Causes Are Outlined. Sutton Place Near at Hand | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fourplace-cabin-monoplane-for-private-owner.html | FOUR-PLACE CABIN MONOPLANE FOR PRIVATE OWNER | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/government-seeks-to-link-dr-brancati-with-rothstein-ring.html | GOVERNMENT SEEKS TO LINK DR. BRANCATI WITH ROTHSTEIN RING; Investigates to Learn if Missing Man, Gambler and Ferrari Backed Narcotic Syndicate. MURDER THEORY DROPPED Bronx Doctor Fled From Some Terror and Is Hiding, the Authorities Believe. BANKER'S AFFAIRS SIFTED Narcotic Agents at Work on Case of Late City Trust Head for Weeks, It Is Revealed. Doctor Believed Hiding. A Network of Coincidences TO LINK BRANCATI AND ROTHSTEIN RING Clings to Murder Theory Brancati Case Interests Rome. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/chattanooga-adds-to-its-inhabitants-census-of-1930-will-give-the.html | CHATTANOOGA ADDS TO ITS INHABITANTS; Census of 1930 Will Give the City More Than Double Its Former Population. LEADING SUBURBS COME IN Recent Elections Reverse Vote on Annexation Plan Beaten in 1919 by Narrow Margin. Big Jump in Population. New Districts Developed. Absence of Graft Emphasized. | True | By W.g. Foster. Editorial Correspondence of the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cornellsyracuse-tie-extra-period-fails-to-break-44-deadlock-in.html | CORNELL-SYRACUSE TIE.; Extra Period Fails to Break 4-4 Deadlock in Ithaca Lacrosse Game. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/resort-for-blind-to-open-june-10.html | Resort for Blind to Open June 10 | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/not-limitation-but-reduction.html | NOT LIMITATION BUT REDUCTION. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/contact-still-faster-mailplane-use-broadens.html | "CONTACT"; Still Faster Mail--Plane Use Broadens | True | By Reginald M. Cleveland. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cathedral-nine-is-beaten-odonahue-fans-13-seton-hall-batters-but.html | CATHEDRAL NINE IS BEATEN.; O'Donahue Fans 13 Seton Hall Batters, but Loses, 6 to 1. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/palisades-property-in-auction-market-william-kenneddy-will-sell.html | PALISADES PROPERTY IN AUCTION MARKET; William Kenneddy Will Sell Tract of 495 Lots at Englewood Cliffs Next Month. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/maries-gay-palace-now-her-workshop-energy-once-devoted-to-rumanian.html | MARIE'S GAY PALACE NOW HER WORKSHOP; Energy Once Devoted to Rumanian and International Politics Goes Into Writing MODEST ABOUT OWN BOOKS Queen Has More Praise for Results of Illuminating Parchments for King and Lady Astor. Considers Own Books Unimportant. Lady Astor Got Similar Book. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/realty-financing-900000-loan-for-frederick-brown-on-507-fifth.html | REALTY FINANCING.; $900,000 Loan for Frederick Brown on 507 Fifth Avenue. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/finds-electricity-dutiable-french-court-decides-imported-current-is.html | FINDS ELECTRICITY DUTIABLE; French Court Decides Imported Current Is Subject to Tariff. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/average-of-american-pupils-now-reach-seventh-grade.html | Average of American Pupils Now Reach Seventh Grade | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/massigli-resents-bargaining-charge-denies-von-bernstorffs-hint-of.html | MASSIGLI RESENTS BARGAINING CHARGE; Denies von Bernstorff's Hint of Mutual Arms Concessions by France and America. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/iron-mountain-in-austria-supplies-a-large-industry.html | IRON MOUNTAIN IN AUSTRIA SUPPLIES A LARGE INDUSTRY | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/travel-and-vacation-needs-are-ordered-graduation-goods-also-figure.html | TRAVEL AND VACATION NEEDS ARE ORDERED; Graduation Goods Also Figure in Buying--Small Wares Sought for Sales. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/owner-of-plane-is-burned-to-death-in-crash-injured-newark-pilot-is.html | Owner of Plane Is Burned to Death in Crash; Injured Newark Pilot Is Held for Homicide | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/steamship-adrift-has-no-coal-or-food-plight-of-the-inchdairnie-500.html | STEAMSHIP ADRIFT, HAS NO COAL OR FOOD; Plight of the Inchdairnie, 500 Miles Off Coast, Is Reported to Norfolk. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/43-cafeteria-strikers-seized.html | 43 Cafeteria Strikers Seized. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/kent-school-crews-triumph-at-derby-second-eight-conquers-yales.html | KENT SCHOOL CREWS TRIUMPH AT DERBY; Second Eight Conquers Yale's Second 150-Pounders by More Than Two Lengths. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/miss-helen-throop-engaged-to-marry-descendant-of-early-governor-of.html | MISS HELEN THROOP ENGAGED TO MARRY; Descendant of Early Governor of New York to Wed Roland Christian Bergh. MISS BLUM BETROTHED Member of Newark Junior League to Marry James Howell Stout Jr. --Other Engagements. Plum--Stout. Bernstein--Max. Peckworth-Rockhold. Rechnitzer--Gordon. Craig--Seymour. McClurg--Hinckley. Mossoba--Berlinghoff. Lee--Smith. Brisley--Colby. Warnstadt--Davidson. Hollis--Donovan. DeHart--Halle. Wiebush--Hermann. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/when-manila-bay-had-no-wireless-thirtyfirst-anniversary-of-deweys.html | WHEN MANILA BAY HAD NO WIRELESS; Thirty-first Anniversary of Dewey's Victory Recalls Lack of Reports--Today News Comes Quickly From the Philippines The Cable Was Cut. Navy Plays Important Role. RADIO EVENTS. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/2215256-claims-yield-to-arbitration-85-cases-are-disposed-of-in.html | $2,215,256 CLAIMS YIELD TO ARBITRATION; 85 Cases Are Disposed of in First Quarter by American Association --Big Gain Shown. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/williams-defeated-by-columbia-4-to-3-burke-big-factor-in-victory.html | WILLIAMS DEFEATED BY COLUMBIA, 4 TO 3; Burke Big Factor in Victory With All-Around Work in Box and at Bat. RECORDS NINE STRIKEOUTS Scores Mate With Doubte in the Sixth and Then Registers With Deciding Counter. LIONS TAKE LEAD EARLY Get 2 to 0 Edge in First Three Innings at Baker Field--Are Outhit by 9 to 7. Williams Scores in Fourth. Burke Gets Fine Support. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/old-colony-life-to-pay-up-counsel-says-chicago-insurance-company.html | OLD COLONY LIFE TO PAY UP; Counsel Says Chicago Insurance Company Will Meet Policies in Full. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/civilizing-indians.html | "CIVILIZING " INDIANS. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ship-models-on-display-evolution-of-american-navy-traced-by.html | SHIP MODELS ON DISPLAY.; Evolution of American Navy Traced by Teachers' College Exhibits. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sell-armory-site-soon.html | Sell Armory Site Soon. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/harvard-defeats-springfield-nine-scores-113-victory-as-crimson.html | HARVARD DEFEATS SPRINGFIELD NINE; Scores 11-3 Victory as Crimson Batters Pound Lipp for 12 Safeties. GETS 4 RUNS ON 2 HITS Errors and Wild Throw Give Harvard Tallies in First 2 Innings--Whitemore Yields 7 Blows. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/providence-on-top-93-turns-back-conn-aggies-nine-gomes-allows-only.html | PROVIDENCE ON TOP, 9-3.; Turns Back Conn. Aggies' Nine-- Gomes Allows Only 4 Hits. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/what-news-on-the-railto.html | What News On the Railto? | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/local-choral-fixtures-bachs-mass-in-b-minor-at-st-georges-college.html | LOCAL CHORAL FIXTURES; Bach's Mass in B Minor at St. George's-- College Women in Pan-American Airs | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/monastery-honored-on-1400th-birthday-cardinal-gasparri-at.html | MONASTERY HONORED ON 1400TH BIRTHDAY; Cardinal Gasparri at Celebration in Institution Founded by St. Benedict 529 A.D. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/umbrella-dodging-is-added-to-hazards-of-the-streets-the-mere-male.html | UMBRELLA DODGING IS ADDED TO HAZARDS OF THE STREETS; The Mere Male Who Scorns Carrying One Finds Himself Facing Formidable New Models | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/morris-and-essex-kennel-club-is-preparing-for-outdoor-show-exhibit.html | Morris and Essex Kennel Club Is Preparing for Outdoor Show; Exhibit Will Be Held on Country Estate of Mrs. M. Hartley Dodge at Madison, N.J.,, on May 25--Entries for Rochester and Aqueduct Shows to Close This Week. Many Prizes Are Offered. Two Experts From Texas. Conference Is Held. Closing Days for Entries. | True | By Henry R. Ilsley. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/reforming-our-minor-prisons-a-means-of-lessening-crime-county-and.html | REFORMING OUR MINOR PRISONS A MEANS OF LESSENING CRIME; County and City Jails, as at Present Conducted, Do much to Add to the Criminal Population | True | (Rev). CHARLES N. LATHROP, | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/will-visit-peace-centres-12-princeton-men-to-tour-europe-under.html | WILL VISIT PEACE CENTRES; 12 Princeton Men to Tour Europe Under Professor Whitton. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mud-has-its-victories-in-tide-games-boys-play.html | MUD HAS ITS VICTORIES IN TIDE GAMES BOYS PLAY | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/miss-dewey-to-have-brilliant-wedding-president-pilsudski-and-warsaw.html | MISS DEWEY TO HAVE BRILLIANT WEDDING; President Pilsudski and Warsaw Diplomats to See Her Wed F.M. Alger Jr. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-35-no-title.html | Article 35 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/alcohol-stock-increase-approved.html | Alcohol Stock Increase Approved. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/asks-better-play-sites-salvation-army-official-says-poor-facilities.html | ASKS BETTER PLAY SITES.; Salvation Army Official Says Poor Facilities Cost Many Lives. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/penn-upsets-yale-7-to-3-10th-in-row-slaughter-leads-attack-with-2.html | PENN UPSETS YALE, 7 TO 3; 10TH IN ROW; Slaughter Leads Attack With 2 Homers and 2 Singles in Four Times at Bat. PETERSON MASTER IN BOX Eases Elis Down With Only 7 Safeties in Annual Diamond Clash at New Haven. 2,000 WITNESS STRUGGLE Visitors Bombard Loud for Total of Nine Hits--Garvey and Aldrich Shine on Field. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/bubonic-fever-case-in-brazil.html | Bubonic Fever Case in Brazil. | True | Special Cable to THE NEW YORK TIMES | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/oppose-extending-hudson-pier-line-war-department-and-part-of.html | OPPOSE EXTENDING HUDSON PIER LINE; War Department and Part of Shipping Board Will Resist New York Application. DIAGONAL PIERS ADVOCATED Vice Chairman of Board Says 1,000-Foot Vessels Would Pay for Them in Rental Charges. Cost of Oblique Piers Found Too High Army Engineers Oppose Extensions. Would Isolate Part of Waterfront. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/miss-wales-bride-of-kenelm-winslow-daughter-of-mrs-franck-taylor.html | MISS WALES BRIDE OF KENELM WINSLOW; Daughter of Mrs. Franck Taylor Evans Married in Churchof the Heavenly Rest.WED BY BISHOP SHIPMANBride, Attended by Twelve Bridesmaids, Wears Lace, an Heirloomof the 17th Century. The Bride's Gown. The Guests. White--Hodgson Tague--Meyer. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/intellectual-stocktaking.html | INTELLECTUAL STOCKTAKING. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/death-takes-toll-of-canadian-titles-company-of-those-whom-king-has.html | DEATH TAKES TOLL OF CANADIAN TITLES; Company of Those Whom King Has Honored Is Doomed to Extinction. ONLY EIGHTY ARE LEFT Act of Parliament Now Forbids Such Distinctions to the Dominion's Citizens. Few Titled Men in Office. Rules of Parliament. Corridor Police Raise Storm. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/home-for-realty-firm-queendboro-corporation-opens-its-500000.html | HOME FOR REALTY FIRM; Queendboro Corporation Opens Its $500,000 Building in Jackson Heights This Week | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/musical-oddities-will-be-sold-here-rare-old-instruments-still-in.html | MUSICAL ODDITIES WILL BE SOLD HERE; Rare Old Instruments Still in Playing Condition to Be Offered at Auction. SARGENT'S LUTE INCLUDED English Automaton of Stuart Period Is Pigeon Which Flaps Its Wings and Sings. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/holy-cross-subdues-brown-nine-3-to-2-sims-emerges-on-top-in-mound.html | HOLY CROSS SUBDUES BROWN NINE, 3 TO 2; Sims Emerges on Top in Mound Duel With Sondheim, Yielding Only Five Hits. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/questions-and-answers-what-might-cause-a-crackling-noise-on-all-but.html | QUESTIONS AND ANSWERS; What Might Cause a Crackling Noise on All but Two Stations?--Loud-Speaker Can Be Used in Short Wave Reception--Use of Screen-Grid Tubes | True | By Orrin E. Dunlap Jr. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/meanwhilepatience.html | MEANWHILE--PATIENCE | True | BY Elizabeth Onativia. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/strange-feats-are-recorded-of-sums-done-in-the-head.html | STRANGE FEATS ARE RECORDED OF SUMS "DONE IN THE HEAD" | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mozart-society-to-give-breakfast.html | Mozart Society to Give Breakfast. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/giants-again-fall-before-the-braves-smith-quells-mcgrawmen-and.html | GIANTS AGAIN FALL BEFORE THE BRAVES; Smith Quells McGrawmen and Boston Holds First Place With 5-4 Victory. WINNING PITCHER STARS Ends Game With Brilliant Play at First Base--Out and Crawford Hit for Circuit. Smith Makes Star Play. Smith Wins Race to First. 26,000 SEE BRAVES AGAIN BEAT GIANTS | True | By William E. Brandt. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/invents-telephone-cable-german-scientist-reports-it-could-link.html | INVENTS TELEPHONE CABLE.; German Scientist Reports It Could Link Europe and America. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/princeton-cubs-triumph-conquer-the-lawrenceville-nine-at-trenton-by.html | PRINCETON CUBS TRIUMPH.; Conquer the Lawrenceville Nine at Trenton by Score of 11 to 8. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/seasons-corset-styles-still-simpler-models-made-alone-or-in.html | SEASON'S CORSET STYLES; Still Simpler Models Made, Alone or in Combinations, to Aid Fit of Frocks. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/haverford-is-victor-32-h-supplee-holds-stevens-tech-to-five-hits.html | HAVERFORD IS VICTOR, 3-2; H. Supplee Holds Stevens Tech to Five Hits With Good Support. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mexican-seaboard-oil-company-reported-to-be-planning-250000share.html | MEXICAN SEABOARD OIL.; Company Reported to Be Planning 250,000-Share Increase. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/city-museum-stone-to-be-laid-tuesday-civic-leaders-and-clergy-of.html | CITY MUSEUM STONE TO BE LAID TUESDAY; Civic Leaders and Clergy of Three Faiths to Participate at Site of $3,000,000 Structure. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rescue-yacht-fights-storm-to-reach-port-captain-of-craft-that-saved.html | RESCUE YACHT FIGHTS STORM TO REACH PORT; Captain of Craft That Saved Ten Men in Boat Reports Whole Gale to Owner Here. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tax-exempt-property-in-new-york-valued-at-over-4600000000-special.html | Tax Exempt Property in New York Valued at Over $4,600,000,000; Special Legislation Responsible for the Exemption of Many Valuable Parcels of Land and Buildings-- Immunity of Chrysler Building Causes Loss to City of $375,200 a Year. TAX EXEMPT PROPERTY IN CITY | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/army-airship-company-has-no-plane.html | Army Airship Company Has No Plane. | True | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hakoah-eleven-wins-from-hungaria-7-to-0-tallies-four-times-in-first.html | HAKOAH ELEVEN WINS FROM HUNGARIA, 7 TO 0; Tallies Four Times in First Half of Eastern Soccer League Game of Starlight Park. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/at-home-with-the-friendly-cannibal-he-behaved-as-a-gentleman-when.html | AT HOME WITH THE FRIENDLY CANNIBAL; He Behaved as a Gentleman When Visitors Called On Him in New Guinea AT HOME WITH THE CANNIBAL | True | By Lee S. Crandallphotographs On This and the Preceding Page By Lee S. Crandall. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/25000000-merger-links-ohio-potteries-american-chinaware-corporation.html | $25,000,000 MERGER LINKS OHIO POTTERIES; American Chinaware Corporation Is Formed With J.C. Heckman as President. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/freedom-in-decoration-discussing-further-aspects-of-architectural.html | FREEDOM IN DECORATION; Discussing Further Aspects of Architectural League Exhibition--Walt Kuhn | True | By Elisabeth Luther Cary. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/frederick-a-koch-dies-maker-of-surgical-instruments-here-succumbs.html | FREDERICK A. KOCH DIES.; Maker of Surgical Instruments Here Succumbs in Germany. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/taberski-victor-takes-last-two-blocks-from-woods-to-win-1183-to-823.html | TABERSKI VICTOR.; Takes Last Two Blocks From Woods to Win, 1,183 to 823. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/french-attempt-lynching-magistrate-and-police-save-three-from-angry.html | FRENCH ATTEMPT LYNCHING; Magistrate and Police Save Three From Angry Village Mob. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/catholics-raise-951567-increase-over-last-years-donation-to.html | CATHOLICS RAISE $951,567; Increase Over Last Year's Donation to Charities is Indicated. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/students-increase-fees-they-voluntarily-aid-garrett-biblical.html | STUDENTS INCREASE FEES; They Voluntarily Aid Garrett Biblical Institute. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/debate-relations-of-britain-with-us-english-leader-contends-rivalry.html | DEBATE RELATIONS OF BRITAIN WITH US; English Leader Contends Rivalry Grows, While Former M.P. Denies It Is Dangerous. NATIONALISM IS DEFENDED French Foreign Policy Reviewed and Mexico Revolt Studied in May Current History. Houghton's Farewell Speech. Mexico Revolt Considered. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/czechs-vanquish-austrians-in-davis-cup-doubles-play.html | Czechs Vanquish Austrians In Davis Cup Doubles Play | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/power-officer-to-testify-graustein-will-tell-trade-commission-of.html | POWER OFFICER TO TESTIFY; Graustein Will Tell Trade Commission of Boston Newspaper Purchase. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-dale-collection-sumptuous-catalogue-sells-out-completely-in.html | THE DALE COLLECTION; Sumptuous Catalogue Sells Out Completely In Three Days--A Stimulating Preface. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/chernoff-gets-decision-defeats-sankey-in-8round-bout-at-212th.html | CHERNOFF GETS DECISION.; Defeats Sankey in 8-Round Bout at 212th Regiment Armory. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/imperial-post-for-baron-hayaski.html | Imperial Post for Baron Hayaski. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/womans-press-club-celebrates.html | Woman's Press Club Celebrates. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/naco-bombings-laid-to-wind-and-poor-aim-american-flight-commander.html | NACO BOMBINGS LAID TO WIND AND POOR AIM; American Flight Commander There Says Rebel Pilots Were Handicapped by Poor Equipment. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rutgers-twelve-scores-campion-with-three-goals-leads-way-to-52.html | RUTGERS TWELVE SCORES.; Campion, With Three Goals, Leads Way to 5-2 Victory Over Lehigh. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/slain-in-gang-warfare-man-is-shot-four-times-at-first-avenue-and.html | SLAIN IN GANG WARFARE.; Man Is Shot Four Times at First Avenue and 77th Street. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mississippis-flood-curbs-face-first-test-river-gauges-rising-but.html | MISSISSIPPI'S FLOOD CURBS FACE FIRST TEST; River Gauges Rising, but Commission Authorized by Federal Legislation Hopes to Tame the Father of Waters Within Reasonable Limit The Plan of Control. Fears as to Compensation. Progress on Levees. The Sacrifice Proposed. Plan May Be Corrected. Floodways on Endangered Land. | True | By R.l. Duffus. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/freed-in-park-av-gem-theft.html | Freed in Park Av. Gem Theft. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/appraise-native-art-a-perspective-of-year-in-last-weeks-concert-of.html | APPRAISE NATIVE ART; A Perspective, of Year in Last Week's Concert of the Academicians MAY MUSIC EVENTS. | True | By Olin Downes. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/old-silver-to-be-offered-james-robinson-collection-to-be-sold.html | OLD SILVER TO BE OFFERED.; James Robinson Collection to Be Sold Wednesday and Thursday. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/again-the-lambs.html | AGAIN THE LAMBS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/east-72d-st-plot-sold-to-syndicate-richard-e-la-barre-heads-group.html | EAST 72D ST. PLOT SOLD TO SYNDICATE; Richard E. La Barre Heads Group in Purchase of Site Between 1st and 2d Avs. I.N P. STOKES BUYS HOUSE Investor Protects Light of Recent Purchase in Fifth Avenue--Third Avenue Deal. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/alligator-is-first-in-maryland-hunt-mrs-stevensons-jumper-leads.html | ALLIGATOR IS FIRST IN MARYLAND HUNT; Mrs. Stevenson's Jumper Leads Reel Foot Over 4-Mile Test--11 Out of Field of 13 Fall. 15,000 WITNESS EVENT Lord Cavendish Is Among Brilliant Society Gathering at 36th Renewal of Classic. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tariff-changes-lithuania-plans-new-schedule-to-protect.html | TARIFF CHANGES.; Lithuania Plans New Schedule to Protect Industries--Raise Bolivian Tax on Cotton. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/envoy-at-belgian-dance-prince-albert-de-ligne-heads-reception-of.html | ENVOY AT BELGIAN DANCE.; Prince Albert de Ligne Heads Reception of Benevolent Society. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/held-as-hammer-killer-pasadena-auto-dealer-lays-death-of-partner-to.html | HELD AS HAMMER KILLER.; Pasadena Auto Dealer Lays Death of Partner to Whisky Row. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hungary-bans-a-peace-meeting.html | Hungary Bans a Peace Meeting | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fordham-nine-wins-from-nyu-6-to-3-domes-from-behind-in-early.html | FORDHAM NINE WINS FROM N.Y.U ., 6 TO 3; Domes From Behind in Early Innings to Take Spirited Game at Ohio Field. BOTH SIDES USE 2 HURLERS Murphy Relieves Cooney and Proves Better Than Gallagher, Who Replaces Buckley. Yields Only Two Hits. FORDHAM NINE WINS FROM N.Y.U., 6 TO 3 | True | Times Wide World Photo. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/arab-raid-provides-thrills-for-troops-transjordan-force-recovers.html | ARAB RAID PROVIDES THRILLS FOR TROOPS; Transjordan Force Recovers Loot and Kills 25 Bedouins With Aid From Air. PEAKE PASHA NEAR DEATH British Colonel, Blamed for Defeat, Saved From Execution by Soldier's Prompt Action. Hit by Whirling Bullet Sheikh Delays Death Trooper Saves the Day. Boundary Causes Trouble. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/93000-see-bolton-win-football-cup-wanderers-beat-portsmouth-20-in.html | 93,000 SEE BOLTON WIN FOOTBALL CUP; Wanderers Beat Portsmouth, 2-0, in English Title Test as Prince of Wales Looks On. BUTLER, BLACKMORE SCORE Wembley Stadium Mecca for Fans From All Parts of England-- 40,000 Arrive on 80 Trains. Both Goals in Last Half. Portsmouth Weakens. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/senate-leaders-hope-for-months-recess-republican-chiefs-would.html | SENATE LEADERS HOPE FOR MONTH'S RECESS; Republican Chiefs Would Suspend Session While CommitteeWorks on Tariff Bill in June. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/no-zoning-change-in-dwellings-law-edward-m-bassett-outlines-some.html | NO ZONING CHANGE IN DWELLINGS LAW; Edward M. Bassett Outlines Some Essential Features of the New Act. HEIGHT LIMITS EXPLAINED More Restrictive Factors of New Law Take Precedence Over Zone Regulations. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-microphone-will-present-italian-marine-band-at-worjohn-charles.html | THE MICROPHONE WILL PRESENT--; Italian Marine Band at WOR--John Charles Thomas and Frances Alda on the Air Tonight | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/salvage-concern-planned-company-may-be-formed-here-to-utilize-food.html | SALVAGE CONCERN PLANNED; Company May Be Formed Here to Utilize Food Waste. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/kiwanis-heads-are-guests-here.html | Kiwanis Heads Are Guests Here. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/on-tie-charity-calendar-college-women-arrange-dance-to-further.html | ON TIE CHARITY CALENDAR; College Women Arrange Dance to Further Their Work--Other Coming Events | True | Photograph by Marceau | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/marine-library-dance-popular-associations-second-annual-effort-to.html | MARINE LIBRARY DANCE POPULAR; Association's Second Annual Effort to Raise Funds Wins Many Subscribers--Its Activities MARIONETTE SHOW | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/to-observe-orleans-deliverance.html | To Observe Orleans Deliverance. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/9-locomotives-ordered-railroads-and-others-in-market-for-additional.html | 9 LOCOMOTIVES ORDERED.; Railroads and Others in Market for Additional Equipment. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/highways-made-of-rubber-undergo-series-of-tests-they-are-shown-to.html | HIGHWAYS MADE OF RUBBER UNDERGO SERIES OF TESTS; They Are Shown to Wear Well and to Reduce Greatly the Noises of Traffic | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/35-planes-entered-for-air-tour-in-fall-tentative-route-for-fifth.html | 35 PLANES ENTERED FOR AIR TOUR IN FALL; Tentative Route for Fifth Annual Commercial Craft Contest Is Announced. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/notes-of-opera-folk.html | NOTES OF OPERA FOLK. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/croat-students-agitate-stage-6-am-demonstration-to-foil-new-riot.html | CROAT STUDENTS AGITATE; Stage 6 A.M. Demonstration to Foil New Riot Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-32-no-title.html | Article 32 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hawaii-to-observe-its-annual-lei-day-citizens-and-aliens-in-islands.html | HAWAII TO OBSERVE ITS ANNUAL LEI DAY; Citizens and Aliens in Islands Will Don Floral Wreaths for May 1 Celebration. CUSTOM IS AN OLD ONE Little Is Known of Its Origin, but Even Ravages of Japanese Beetle Have Not Stopped it. Everybody Wears Them. Domestic Birds Give Feathers. | True | By Vern Hinkley. Special Correspondence of the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/buys-sayville-home-magistrate-fish-acquires-part-of-estate-of-late.html | BUYS SAYVILLE HOME.; Magistrate Fish Acquires Part of Estate of Late F.S. Jones. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/yorktown-bank-plans-capital-rise.html | Yorktown Bank Plans Capital Rise | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/segrave-knighted-by-the-king-for-breaking-auto-speed-mark.html | Segrave Knighted by the King For Breaking Auto Speed Mark | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/columbia-to-give-degrees-to-4000-20000-expected-to-attend-the.html | COLUMBIA TO GIVE DEGREES TO 4,000; 20,000 Expected to Attend the Commencement Ceremony on Campus June 4. BACCALAUREATE ON JUNE 2 The Rev.Howard C. Robbins Will Deliver the Sermon in St. Paul's Chapel. ALUMNI PLANS ANNOUNCED Graduates to Take Part in Costume Parade, Class Reunions and Business Meetings | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/berlintobagdad-dreams-are-realized-but-by-air-one-of-the-kaisers.html | BERLIN-TO-BAGDAD DREAMS ARE REALIZED, BUT BY AIR; One of the Kaiser's Pet Projects Is Achieved in a Way He Did Not Think of | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/recoveries-made-by-stocks-on-curb-market-advances-generally-with.html | RECOVERIES MADE BY STOCKS ON CURB; Market Advances Generally, With Net Gains of 1 to 4 Points for Many Issues. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cat-and-canary.html | CAT AND CANARY. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/applied-biology.html | APPLIED BIOLOGY. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-combe-wont-ask-indictment-of-harvey-says-klan-membership-charge.html | NEW COMBE WON'T ASK INDICTMENT OF HARVEY; Says Klan Membership Charge May Be in Doubt but Sees Styles Verdict Bar to Action. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/bank-stocks-in-lead-in-unlisted-market-several-issues-advance.html | BANK STOCKS IN LEAD IN UNLISTED MARKET; Several Issues Advance Sharply --Trading in General Quiet Over the Counter. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/poultry-dealer-slain-in-brooklyn-ambushed-as-he-nears-home-with-son.html | POULTRY DEALER SLAIN IN BROOKLYN; Ambushed as He Nears Home With Son, Shot 12 Times, Falls Dead at Wife's Feet. NEW 'POULTRY WAR FEARED Three Assassins Escape in Auto-- Police Get License Number and Descriptions of Men. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mexico-indemnifies-american.html | Mexico Indemnifies American. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-apartments-in-rockaway-area-more-than-5000000-being-spent-in.html | NEW APARTMENTS IN ROCKAWAY AREA; More Than $5,000,000 Being Spent in Lawrence, Cedarhurst and Hewlett Centres. SUMMER RENTING ACTIVE Manhattan Syndicate Starts Wore on $500,000 Elevator Structure in Cedarhurst. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mississippi-drop-begins-at-quincy-but-rush-of-waters-to-south-rips.html | MISSISSIPPI DROP BEGINS AT QUINCY; But Rush of Waters to South Rips Levee and Floods 47,000 More Acres in Illinois. CRESTS ARE NOW IN SIGHT End of Trouble Expected if Rain Holds Off--St. Louis and Hannibal Riverfronts Submerged. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-clocks-at-tuxedo-keep-most-exact-time-three-clocks-that-are.html | NEW CLOCKS AT TUXEDO KEEP MOST EXACT TIME; THREE CLOCKS THAT ARE "SLAVES" | True | By H. Gordon Garbedian.use In Astronomy.problems They May Solve. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/appeal-insurance-case-companies-contest-verdicts-for-widow-of.html | APPEAL INSURANCE CASE.; Companies Contest Verdicts for Widow of Pittsburgh Man. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ecuador-sets-limit-to-childrens-labor-lowest-age-for-employment-in.html | ECUADOR SETS LIMIT TO CHILDREN'S LABOR; Lowest Age for Employment in Industry Is 14, Except Under Special Circumstances. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jersey-city-loses-to-toronto-7-to-5-maple-leafs-pound-four-pitchers.html | JERSEY CITY LOSES TO TORONTO, 7 TO 5; Maple Leafs Pound Four Pitchers for 13 Hits and Win Series, Two Games Out of Three. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hungarys-revision-flag-symbol-of-irredentist-hopes-has-3-rs-one-of.html | HUNGARY'S 'REVISION FLAG.; Symbol of Irredentist Hopes Has 3 Rs, One of Rothermere. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/doctors-view-clinic-here-visiting-physicians-are-guests-of.html | DOCTORS VIEW CLINIC HERE; Visiting Physicians Are Guests of Post-Graduate School. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/long-island-parcels-in-auction-offering-waterfront-acreage-on-south.html | LONG ISLAND PARCELS IN AUCTION OFFERING; Waterfront Acreage on South Shore in Joseph P. Day Sale Next Month. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/more-prospecting-begun-in-ontario-american-capital-is-interested-in.html | MORE PROSPECTING BEGUN IN ONTARIO; American Capital Is Interested in Hunt for Mines in the North Country. SMELTER SITE IS PREPARED Excavation and Foundation Work at Boucher Lake Will Take Three Months at Least. American Capital Is Interested. Ground Broken for Smelter. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/state-ymca-puts-check-on-budget-conference-names-committee-to-html | STATE Y.M.C.A. PUTS CHECK ON BUDGET; Conference Names Committee to Review 1930 Needs and Allocate Local Funds. WOULD AVOID A DEFICIT Properly Conducted Dancing in Y.M.C.A. Buildings Is Suggested and Meets No Opposition. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/raw-material-plea-by-reich-contested-foreign-trade-council-here.html | RAW MATERIAL PLEA BY REICH CONTESTED; Foreign Trade Council Here Says No Guarantee of Supply Is Needed. CITES AMERICA AS PROOF Political Control of Sources Is Held Not Essential to Industrial Development. Experience of United States. Procedure Most Favored Here | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/spanish-leaders-uphold-rivera-rule-financiers-and-industrialists.html | SPANISH LEADERS UPHOLD RIVERA RULE; Financiers and Industrialists Protest Against Attempts to Discredit Government. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/child-health-day-a-national-event-special-programs-throughout-the.html | CHILD HEALTH DAY A NATIONAL EVENT; Special Programs Throughout the Country Will Address Themselves on May 1 to the Vigor of Our Boys and Girls States Are Cooperating. Athletics for All. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-village-oracle-speaks-sherwood-anderson-assumes-the-role-of-a.html | THE VILLAGE ORACLE SPEAKS; Sherwood Anderson Assumes the Role of a Country Editor | True | By Percy Hutchison | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/syracuse-defeats-michigan-nine-53-sibus-doubles-in-ninth-with-bases.html | SYRACUSE DEFEATS MICHIGAN NINE, 5-3; Sibus Doubles in Ninth With Bases Full to Break 3-3 Tie and Win Game. TOPOLA STARS FOR VICTORS Plays Spectacular Ball in First Varsity Contest--Hayman Gets 3 Hits, One a Homer. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/trade-demand-is-met-by-grouping-of-shops-desire-of-women-shoppers.html | TRADE DEMAND IS MET BY GROUPING OF SHOPS; Desire of Women Shoppers to Compare Goods Creates New Retail Centres. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/polish-colonels-cautious-in-power-famous-cafe-group-now-in-new.html | POLISH 'COLONELS' CAUTIOUS IN POWER; Famous Cafe Group Now in New Cabinet Turn From Extremists to Moderates. POLITICAL PEACE SOUGHT New Regime Under Pilsudski Aims to Give Country a Stable Basis of Prosperity. New Cabinet's Strong Men. Extremists Turn Moderate. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/dangers-are-seen-in-extra-discount-growing-pressure-on-sellers.html | DANGERS ARE SEEN IN EXTRA DISCOUNT; Growing Pressure on Sellers Likely to Prove Harmful To Retailers. PRICE LINES AT FAULT? Stores Claim Mark-Ups Are Too Low, but "Extras" Are Also Sought on Non-Standard Goods. Profit Margins Reduced. Comment From Furniture Trade | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/advertising-women-entertain.html | Advertising Women Entertain. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sing-as-in-bachs-day.html | SING AS IN BACH'S DAY. | True | FELIX G. ROBINSON. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/dr-sajous-dead-famous-physician-discovered-the-functions-of.html | DR. SAJOUS DEAD; FAMOUS PHYSICIAN; Discovered the Functions of Ductless Glands During 30 Years' Research. AUTHOR OF MEDICAL WORKS Dean of Medico Chirurgical College at Philadelphia--Practiced Until Death at 76. His Writings. Ten Editions of the Work Issued | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/columbia-loses-in-tennis-harvard-scores-sixth-victory-in-row.html | COLUMBIA LOSES IN TENNIS.; Harvard Scores Sixth Victory in Row, Winning by 5 to 4. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/our-books-abroad-we-have-been-remiss-in-helping-to-overcome-a.html | OUR BOOKS ABROAD; We Have Been Remiss in Helping To Overcome a Difficulty TIME AND CALL LOANS THE CASE OF GALILEO. | True | STEPHEN C. DUGGANH.V.F. JONESDAVID C. WHITTLESEY. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/brooklyn-store-expands-addition-to-namm-establishment-occupies-old.html | BROOKLYN STORE EXPANDS.; Addition to Namm Establishment Occupies Old Sorosis Space. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/manhattan-blanks-catholic-university-wins-by-30-as-j-burns-holds.html | MANHATTAN BLANKS CATHOLIC UNIVERSITY; Wins by 3-0 as J. Burns Holds Rivals fo 3 Hits--All Runs Scored in the Sixth. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/bank-ships-centavos-to-ecuador.html | Bank Ships Centavos to Ecuador | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ringling-cant-send-elephant-for-the-republican-jubilee.html | Ringling Can't Send Elephant For the Republican Jubilee | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/one-asset-of-all-souls-church-is-100000-lent-on-call.html | One Asset of All Souls Church Is $100,000 Lent on Call | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/boston-eleven-wins-42-beats-fall-river-in-first-game-of-soccer-cup.html | BOSTON ELEVEN WINS, 4-2.; Beats Fall River in First Game of Soccer Cup Play. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/listeningin-on-the-radio-symphony-broadcast-in-tribute-to.html | LISTENING-IN ON THE RADIO; Symphony Broadcast in Tribute to Dvorak--Damrosch To Direct "1812" Overture During Saturday Night Concert | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/planning-new-season.html | PLANNING NEW SEASON | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/how-they-travel-in-south-africa.html | HOW THEY TRAVEL IN SOUTH AFRICA | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/buys-rug-hoover-trod-admirer-had-it-put-in-waldorf-so-hoover-would.html | BUYS RUG HOOVER TROD.; Admirer Had It Put in Waldorf So Hoover Would Walk on It. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/italians-to-search-arctic-for-airmen-eight-will-leave-advent-bay.html | ITALIANS TO SEARCH ARCTIC FOR AIRMEN; Eight Will Leave Advent Bay May 15 on Trail of Italia and Lost Six of Crew. HOPE THEY ARE YET ALIVE Party Will Use Dogs and Small Boats--They Will Seek Trace of Amundsen Also. Cling to Hope Airmen Are Alive. Go Direct to Fatal Spot. Aided by Industrial Heads. Twenty Dogs Go with Explorers | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/wilson-dinner-tonight-widow-of-late-president-will-be-a-guest-of.html | WILSON DINNER TONIGHT.; Widow of Late President Will Be a Guest of Honor. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/whalen-puts-his-bootblack-into-brass-button-uniform.html | Whalen Puts His Bootblack Into Brass Button Uniform | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/review-of-week-in-realty-market-hotel-majestic-resale-leading-topic.html | REVIEW OF WEEK IN REALTY MARKET; Hotel Majestic Resale Leading Topic of Market for Second Time in a Fortnight. OPERATORS MOST ACTIVE They Share Honors With Building in Most New Transaction in Manhattan. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/voltear-triumphs-at-havre-de-grace-dixiana-stud-gelding-scores.html | VOLTEAR TRIUMPHS AT HAVRE DE GRACE; Dixiana Stud Gelding Scores Upset in Chesapeake Stakes, Paying $25.40 for $2. GREY COAT TAKES PLACE Trails by 2 Lengths With The Nut Third-- Mowlee Takes The Trial Handicap as Meeting Closes. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/flying-boat-line-to-link-lake-cities-giant-overwater-craft-will-ply.html | FLYING BOAT LINE TO LINK LAKE CITIES; Giant Over-Water Craft Will Ply Daily Between Detroit, Cleveland and Buffalo. ROOM FOR 25 PASSENGERS Ford, Stout and Lake Steamship Interests Unite In Project Approved at Washington. New Service to Save Time. To Fly 200 Feet Above the Water | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/girl-steals-for-revenge-parisionne-tells-court-she-swore-vengance.html | GIRL STEALS FOR REVENGE.; Parisionne Tells Court She Swore Vengeance on All Germans. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/lehman-gets-data-on-state-hospitals-acting-governor-to-visit.html | LEHMAN GETS DATA ON STATE HOSPITALS; Acting Governor, to Visit Institutions This Week, SuppliedWith Overcrowding Statistics.EXCESS PATIENTS 30.8%Information on Reults of $50,000,000 Hospital Bond Issue of 1923 Is Also Compiled. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sporting-goods-benefit-first-from-daylight-law-is-claim.html | Sporting Goods Benefit First From Daylight Law, is Claim | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/radio-will-celebrate-national-music-week-coasttocoast-chain-of-weaf.html | RADIO WILL CELEBRATE NATIONAL MUSIC WEEK; Coast-to-Coast Chain of WEAF Will Broadcast Special Programs Beginning Next Sunday. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-30-no-title.html | Article 30 -- No Title | True | Photograph by New York Times Studios. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/silk-cost-manual-ready-soon.html | Silk Cost Manual Ready Soon. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/nude-burglars-arrested-man-and-woman-lived-unclad-on-hill-outside.html | NUDE BURGLARS ARRESTED; Man and Woman Lived Unclad on Hill Outside Vienna. | True | Wireless to THE NEW YORK TIMES | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/price-for-general-gas-stock.html | Price for General Gas Stock. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/van-sweringens-win-clash-with-taplins-court-refuses-to-enjoin.html | VAN SWERINGENS WIN CLASH WITH TAPLINS; Court Refuses to Enjoin Transfer of Wheeling & Lake Erie Station to Former. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mrs-hoover-accepts-red-cross-honor.html | Mrs. Hoover Accepts Red Cross Honor | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/union-blanks-rensselaer-wins-9-to-0-behind-kern-who-allows-rivals.html | UNION BLANKS RENSSELAER; Wins, 9 to 0, Behind Kern, Who Allows Rivals Only One Safety. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/british-financier-leaves-richard-taylor-goes-to-chicago-tells-plans.html | BRITISH FINANCIER LEAVES; Richard Taylor Goes to Chicago-- Tells Plans for Air Line. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/chemists-to-hear-colonel-donovan.html | Chemists to Hear Colonel Donovan. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-house-clash-in-dry-killing-near-laguardia-says-inquiry-shows.html | NEW HOUSE CLASH IN DRY KILLING NEAR; LaGuardia Says Inquiry Shows Liquor Truck Driver May Have Been Innocent. CALLS APPLAUSE "BRUTAL" Bootleg Cars Equipped With Smoke Screens Multiply in Washington. Says He Was Bus Driver. Calls "Outbreak Un-Christian." NEW HOUSE CLASH IN DRY KILLING NEAR First Jones Law Sentence There. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/auto-drivers-lag-in-renewing-permits-only-one-in-one-thousand-has.html | AUTO DRIVERS LAG IN RENEWING PERMITS; Only One in One Thousand Has Applied to Date--Revised List of Offices Announced. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/parties-and-programs.html | PARTIES AND PROGRAMS. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/boston-bank-plans-stock-splitup.html | Boston Bank Plans Stock Split-Up. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/prof-rogers-to-retire-authority-on-oriental-literature-resigns.html | PROF. ROGERS TO RETIRE.; Authority on Oriental Literature Resigns Princeton Post. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ralph-wvoorhees-dies-of-pneumonia-president-of-investment.html | RALPH W.VOORHEES DIES OF PNEUMONIA; President of Investment Securities Firm Was of an Old NewJersey Family.WAS IN HIS 35TH YEARGraduate of Rutgers and Headed Interscholastic Debating inJersey High Schools. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/george-m-bacon-lawyer-who-adopted-eleven-children-dies-in-71st-year.html | GEORGE M. BACON.; Lawyer Who Adopted Eleven Children Dies in 71st Year. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/advances-in-science-to-be-told-to-2000-500-papers-on-discoveries-to.html | ADVANCES IN SCIENCE TO BE TOLD TO 2,000; 500 Papers on Discoveries to Be Read After Chemists Open Columbus Meeting Tomorrow. MEASURING THE MOLECULE Mulliken to Be One Speakers On New Knowledge Attained Through Spectrum Method. X-RAY'S AID TO ANALYSIS Ultramarine an Its Wandering Sulphur Atom to the Described-- Conference Continues 5 Days. To Tell of Ultramarine Study. Mulliken to Talk on Molecules. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/asks-loan-control-by-reserve-board-w-jett-lauck-proposes-law-change.html | ASKS LOAN CONTROL BY RESERVE BOARD; W. Jett Lauck Proposes Law Change Making Credit Regulation Mandatory.STRESSES NEW CONDITIONSEconomist Lays Stock Market Inflation to Inadequacy of the ActSince the War. New Duty as a Creditor Nation. Analyzes Stock Market Situation. Urges Preventive Restrictions Aid in Banking Developments. Stimulus to Bank Specialization | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/kauling-keeps-title-in-national-handball-beats-tholfson-in-senior.html | KAULING KEEPS TITLE IN NATIONAL HANDBALL; Beats Tholfson in Senior Play of Brooklyn Central Y.M.C.A., 21-11, 21-11, 21-10. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/13-copper-companies-show-96-rise-in-net-17-miscellaneous-mining.html | 13 COPPER COMPANIES SHOW 96% RISE IN NET; 17 Miscellaneous Mining Concerns Report 14% Increase in 1928--Combined Rise Is 52% | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/to-push-boys-blouses-manufacturers-preparing-for-big-volume-on.html | TO PUSH BOYS' BLOUSES.; Manufacturers Preparing for Big Volume on Children's Day. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/lowden-backs-hoover-says-congress-should-support-the-presidents.html | LOWDEN BACKS HOOVER.; Says Congress Should Support the President's Program. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/15000000-in-cash-in-deal-with-bendix-general-motors-announces-the.html | $15,000,000 IN CASH IN DEAL WITH BENDIX; General Motors Announces the Terms of Acquisition of 500,000 Common Shares. OTHER FACTORS INVOLVED Patent Rights and Assets of Subsidiary Also to Be Conveyed toNew Aviation Company. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/helicogyre-built-to-hover-by-means-of-engines-in-wings-inventor.html | HELICOGYRE BUILT TO HOVER BY MEANS OF ENGINES IN WINGS; Inventor Says It Will Rise Without Previous Run--Soon to Have Test in Great Britain | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/spence-school-fund-gets-275000.html | Spence School Fund Gets $275,000. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/items-from-here-and-there-in-aviation.html | ITEMS FROM HERE AND THERE IN AVIATION | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/dramatic-group-starts.html | DRAMATIC GROUP STARTS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/old-charter-slows-mutual-trust-plan-another-concern-with-same-name.html | OLD CHARTER SLOWS MUTUAL TRUST PLAN; Another Concern With Same Name May Delay the Opening of City Trust Successor. THREAT OF SUIT FOR WRIT Broderick Counsel Holds Company Organized in 1868 Is Non-Existent Though Never Dissolved. Opening May Be Delayed. Hold Old Concern Non-Existent. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/terhunes-dog-hero-dies-sunny-bank-thane-champion-collie-succumbs-to.html | TERHUNE'S DOG HERO DIES; Sunny bank Thane, Champion Collie, Succumbs to Lung Congestion. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/a-familiar-scene-on-our-great-western-rivers.html | A FAMILIAR SCENE ON OUR GREAT WESTERN RIVERS. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/yale-twelve-blanked-by-crescent-ac-10-meistrell-scores-only.html | YALE TWELVE BLANKED BY CRESCENT A.C., 1-0; Meistrell Scores Only Goal-- Huggins and Stevens Checkedby Winners. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/pigmy-hippo-happy-in-london-zoo-pool-american-ambassadress-of.html | PIGMY HIPPO HAPPY IN LONDON ZOO POOL; American Ambassadress of GoodWill Ready for CentenaryTomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mary-magdalenes-position-due-to-confusion-of-terms-jewish-idioms-of.html | MARY MAGDALENE'S POSITION DUE TO CONFUSION OF TERMS; Jewish Idioms of Biblical Times conveyed Far Different Meanings Than Those Accorded Same Words Today | True | J.O. BILDER. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/straus-leases-duplex-exsenator-rents-an-apartment-on-central-park.html | STRAUS LEASES DUPLEX.; Ex-Senator Rents an Apartment on Central Park West. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/wheat-holds-firm-in-selling-wave-while-liquidation-continues.html | WHEAT HOLDS FIRM IN SELLING WAVE; While Liquidation Continues Commission House Buying Checks a Break. OPEN INTEREST IS SMALLER Undertone in Corn Is Strong and the Close Is of a Cent Higher --Oats Finishes Unchanged. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/money.html | MONEY. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/trade-of-marriage-brokers-has-dwindled-in-new-york.html | TRADE OF MARRIAGE BROKERS HAS DWINDLED IN NEW YORK | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/g-benenson-buys-telephone-building-investor-purchases-cortland.html | G. BENENSON BUYS TELEPHONE BUILDING; Investor Purchases Cortland Exchange and Leases It Back toTelephone Company. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/labor-office-budget-is-becoming-smaller-expense-to-league-member.html | LABOR OFFICE BUDGET IS BECOMING SMALLER; Expense to League Member States About $50,000 Less in 1930 Than in Current Year. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tammanys-new-chief-rose-from-the-ranks-john-f-curry-has-been-in.html | TAMMANY'S NEW CHIEF ROSE FROM THE RANKS; John F. Curry Has Been in Local Politics Most of His Life And Knows the Ways of the Tiger From Long Experience-- A Product of the West Side New Leader Born in Ireland. The School of John Curry. He Went to Murphy's Aid. | True | By James C. Young | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-composition-of-unique-mr-vizetelly-replies-to-a-critic-and.html | THE COMPOSITION OF UNIQUE; Mr. Vizetelly Replies to a Critic and Discusses the Use of the Apostrophe And Now, as to "Their's.' | True | FRANK H. VIZETELLYFRANK H. VIZETELLY | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/es-bloom-founds-u-of-p-scholarships-provides-trust-fund-the-income.html | E.S. BLOOM FOUNDS U. OF P. SCHOLARSHIPS; Provides Trust Fund, the Income of Which Is to Be Repaid by the Recipients. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/depth-bombs-now-put-to-use-in-locating-ocean-soundings-new-gas-pipe.html | DEPTH BOMBS NOW PUT TO USE IN LOCATING OCEAN SOUNDINGS; NEW GAS PIPE LINES | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/club-federation-to-meet-mrs-dore-lyon-its-founder-will-be-guest-of.html | CLUB FEDERATION TO MEET; Mrs. Dore Lyon, Its Founder, Will Be Guest of Honor Friday. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/pariss-oldest-tree-uprooted-and-split-into-firewood.html | Paris's Oldest Tree Uprooted And Split Into Firewood | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/want-little-entente-pact-but-yugoslavs-plan-for-single-treaty-is.html | WANT LITTLE ENTENTE PACT; But Yugoslavs' Plan for Single Treaty Is Not Likely of Adoption. | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/less-electricity-used-consumption-in-march-decreased-contrary-to.html | LESS ELECTRICITY USED.; Consumption in March Decreased, Contrary to Usual Trend. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/city-college-lockers-looted.html | City College Lockers Looted. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/a-round-of-galleries-much-work-of-special-interest-invites-art.html | A ROUND OF GALLERIES; Much Work of Special Interest Invites Art Lovers This Week--Striking Variety | True | By Lloyd Goodrich | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rochester-bats-hard-to-rout-newark-124-collect-13-hits-off-three.html | ROCHESTER BATS HARD TO ROUT NEWARK, 12-4; Collect 13 Hits Off Three Pitchers--Seven-Run Rally in theSeventh Decides Game. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/siloti-to-give-concert-famous-pupil-of-liszt-to-play-three.html | SILOTI TO GIVE CONCERT.; Famous Pupil of Liszt to Play Three Concertos on Oct. 15. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sea-powers-alone-to-debate-navy-cut-cooperation-of-others-in.html | SEA POWERS ALONE TO DEBATE NAVY CUT; Cooperation of Others in Solving the Problem Is Not Expected in Washington.EARLY CONFERENCE LIKELYBut Private Negotiations to Insurelts Success Will Precede theFormal Meeting. Commission Now Is Zealous. Civilians Desired by British Much Depends on Britain. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/miss-barnard-weds-at-the-cloisters-sculptors-daughter-married-to.html | MISS BARNARD WEDS AT THE CLOISTERS; Sculptor's Daughter Married to Gordon MacGregor by the Rev. Dr. Irving Berg. ROSES IN BRIDE'S PATH Couple Receive in Gothic Arch in House Lighted With Venetian Lanterns--Other Marriages. Bride's Sister Maid of Honor. Dillon--O'Connor. Barber--Macfarlane. Kilgore--Laurencelle. Buenz--Williams. Davidson--Bohn. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sell-laurelton-homes-model-brick-house-will-be-open-for-inspection.html | SELL LAURELTON HOMES.; Model Brick House Will Be Open for Inspection Today. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/charles-boni-plans-a-new-book-club-will-seek-200000-subscribers-for.html | CHARLES BONI PLANS A NEW BOOK CLUB; Will Seek 200,000 Subscribers for Paper-Bound Volumes as a Commercial Venture. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-29-no-title.html | Article 29 -- No Title | True | Photographs by New York Times Studios. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/forged-to-aid-nation-prisoner-says-he-passed-bad-dinars-to-help.html | FORGED TO AID NATION.; Prisoner Says He Passed Bad Dinars to Help Hungarian Cause. | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mrs-knapp-has-been-ill-exstate-secretarys-face-partly-paralyzednow.html | MRS. KNAPP HAS BEEN ILL.; Ex-State Secretary's Face Partly Paralyzed--Now Improving. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mrs-henry-h-abbott-social-worker-dies-author-was-vice-president-of.html | MRS. HENRY H. ABBOTT, SOCIAL WORKER, DIES; Author Was Vice President of Wheeler Day Nursery--Long Active in Suffrage Cause. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/writes-capt-scott-play-rc-sherriff-is-working-on-antarctic-drama.html | WRITES CAPT. SCOTT PLAY; R.C. Sherriff Is Working on Antarctic Drama. | True | Special Cable to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/gatticasazza-backs-ferrara-fund.html | Gatti-Casazza Backs Ferrara Fund. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/nyu-wins-at-tennis-defeats-washington-and-lee-team-by-5-matches-to.html | N.Y.U. WINS AT TENNIS; Defeats Washington and Lee Team by 5 Matches to 2. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-cloches-lose-their-hardness-beauty-is-demanded-in-all-the.html | THE CLOCHES LOSE THEIR HARDNESS; Beauty IS Demanded In All the Season's Millenery | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/swedish-unions-still-growing.html | Swedish Unions Still Growing | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fattest-man-dies-of-wounds.html | Fattest Man Dies of Wounds. | True | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ronald-colman-here.html | RONALD COLMAN HERE | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/a-merchant-who-makes-wealth-dream-julius-rosenwald-holds-that-the-a.html | A MERCHANT WHO MAKES WEALTH DREAM; Julius Rosenwald Holds That the Advancement of Mankind Offers to Holders of Great Fortunes Their True Mission A MERCHANT'S IDEA OF WEALTH | True | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/elinor-wylies-last-poems-have-her-rare-quality.html | Elinor Wylie's Last Poems Have Her Rare Quality | True | Photograph by Sherril Schell. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/austrias-crisis-one-of-paradoxes-country-unruled-unrulable-yet.html | AUSTRIA'S CRISIS ONE OF PARADOXES; Country Unruled, Unrulable, Yet Contending Factions Make Temporary Peace. FIERCE TALK, LITTLE ALARM Viennese Sleep Well Under Fascist Threat of Rebellion-- Seipal Still Seen as Man of the Hour. Paradoxes of Recent Crisis. Problems Tempararily Solved Seipel as Man of the Hour. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/helping-child-artists-to-work-magic-now-many-schools-try-to-develop.html | HELPING CHILD ARTISTS TO WORK MAGIC; Now Many Schools Try to Develop Their Creative Instincts With the Lightest of Guidance HELPING CHILD ARTISTS TO WORK MAGIC | True | By Bunice Fuller Barnard | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fight-beach-pollution-jersey-shore-towns-open-drive-in-cooperation.html | FIGHT BEACH POLLUTION.; Jersey Shore Towns Open Drive in Cooperation With State. | True | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/credit-queries-decline-drop-of-10-per-cent-from-totals-of-preceding.html | CREDIT QUERIES DECLINE.; Drop of 10 Per Cent From Totals of Preceding Week. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/auction-city-plots-many-manhattan-parcels-in-kennelly-offering.html | AUCTION CITY PLOTS.; Many Manhattan Parcels in Kennelly Offering Tomorrow. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Stock Markets in the Spring. Professional Opinion. Prospects in the Money Market. In the "Reconstruction Period." New York in the Money Market. General Motors' Bank Loans. Last Week's Movement of Gold. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/macdonald-urges-freedom-of-seas-british-labor-leader-stresses-need.html | MACDONALD URGES FREEDOM OF SEAS; British Labor Leader Stresses Need of Naval Agreement With America. PLANS NEW JOBLESS BOARD Conservatives Propose to Set Up Permanent Safeguarding Tribunal if Elected. Farmers to Be Heard. | True | Special Cable to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/strange-motifs-in-furniture-design-modern-architecture-leads.html | STRANGE MOTIFS IN FURNITURE DESIGN; Modern Architecture Leads Decorators To Construct Some Novel Pieces-- Old Moldings and New Silver NOVEL DESIGNS IN FURNITURE | True | By Walter Rendell Storeydesigned By Pasl T. Frankl. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tales-of-the-negro-in-paul-morands-black-magic.html | Tales of the Negro in Paul Morand's "Black Magic" | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/travelers-now-save-on-passport-visas-thirty-countries-agree-to.html | TRAVELERS NOW SAVE ON PASSPORT VISAS; Thirty Countries Agree to Abolish or Cut Fee--Britain and France Refuse Action by Congress. The British Position. Head-Tax Claims. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tail-spin-leading-in-air-crash-causes-secretary-adams-reports-it.html | TAIL SPIN LEADING IN AIR CRASH CAUSES; Secretary Adams Reports It Accounts for More Than Third of 150 Fatalities. SURVEY COVERS FIVE YEARS Efforts to Combat Accidents Told of in Findings in Response to Copeland Resolution. Adams Tells of Experiments. Modern Planes Substituted. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/schachts-courage-is-lauded-in-paris-debt-experts-defense-of-what-he.html | SCHACHT'S COURAGE IS LAUDED IN PARIS; Debt Expert's Defense of What He Considers Germany's Interests is Recognized.GAZETTE DU FRANC CASE UPShortage of Labor Reveals France'sProsperity--Memorial Erected toVerdun's War Pigeons. France Has Shortage of Labor. Paris's Latest Cause Celebre. SCHACNT'S COURAGE IS LAUDED IN PARIS Amar Appears on the scene. The Carrier Pigeons of Verdun. | True | BY P.j. Philip. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/foreign-exchange-marks-recover-on-supporting-purchasesguilder.html | FOREIGN EXCHANGE; Marks Recover on Supporting Purchases--Guilder Strong--Sterling and Others Firm. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fur-institute-planned-association-presidents-may-form-committee-for.html | FUR INSTITUTE PLANNED.; Association Presidents May Form Committee for Purpose. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/port-jervis-bridge-plans-approved.html | Port Jervis Bridge Plans Approved. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/plane-down-in-13500mile-flight.html | Plane Down in 13,500-Mile Flight | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/quits-commerce-post-hb-mackenzie-to-join-export-division-of.html | QUITS COMMERCE POST; H.B. Mackenzie to Join Export Division of Research Company. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/free-to-the-public.html | FREE TO THE PUBLIC. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/role-of-blouses-in-new-ensembles-spring-collections-offer-many-chic.html | ROLE OF BLOUSES IN NEW ENSEMBLES; Spring Collections Offer Many Chic Designs-- The Scarf Styles WRAPS FOR GOWNS OF UNEVEN HEMS | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/railroad-earnings-statements-for-march-and-first-quarter-with.html | RAILROAD EARNINGS; Statements for March and First Quarter, With Figures From Previous Years. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hoover-catches-trout-on-maryland-estate-left-capital-secretly.html | Hoover Catches Trout on Maryland Estate; Left Capital Secretly, Returning at Night | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-34-no-title.html | Article 34 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jewish-big-brothers-to-celebrate-may-8-group-for-the-aid-of.html | JEWISH BIG BROTHERS TO CELEBRATE MAY 8; Group for the Aid of Juvenile Delinquents Will Have Twentieth Anniversary. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-arts-council.html | THE ARTS COUNCIL | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/st-louis-takes-up-theatre-guild-idea-theatre-society-formed-to-give.html | ST. LOUIS TAKES UP THEATRE GUILD IDEA; Theatre Society Formed to Give City 35 Weeks of Drama and Musical Comedy. SYMPHONY MAKES PLANS Orchestra Will Continue System of Guest Conductors and Celebrates Its Golden Jubilee. Guild Plays Went Well. Symphony Orchestra's Success ST. LOUIS TAKES UP THEATRE GUILD IDEA A Municipal Advertisement. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/business-arbitration-checked-by-courts-recent-decisions-are.html | BUSINESS ARBITRATION CHECKED BY COURTS; Recent Decisions Are Recognized by the Chamber of Commerce Comittee as a Serious Setback in Their Efforts to Avoid Costly Litigation A Case in Point. Business Language Used. Intent of the Law. Reform of Court Procedure. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jochim-met-gymnast-wins-5-aau-titles-retains-allaround-laurels-in.html | JOCHIM, MET. GYMNAST, WINS 5 A.A.U. TITLES; Retains All-Around Laurels in National Championships Held at Philadelphia. | True | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/changes-in-italys-press-catholic-papers-reorganize-to-suit-vatican.html | CHANGES IN ITALY'S PRESS.; Catholic Papers Reorganize to Suit Vatican City's New Status. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sutter-heirs-revive-50000000-land-suit-will-press-claims-against.html | SUTTER HEIRS REVIVE $50,000,000 LAND SUIT; Will Press Claims Against the Government for Pioneer's Old Holdings in California. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/supper-for-mask-and-wig-cast.html | Supper for Mask and Wig Cast | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/133526000-bonds-called-for-april-utility-issue-due-in-1944-is-added.html | $133,526,000 BONDS CALLED FOR APRIL; Utility Issue Due in 1944 is Added to List--Total Much Smaller Than Year Ago. ANNOUNCEMENTS FOR MAY Domestic and Foreign Securities Amounting to $41,340,000 Scheduled for Payment. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/reich-calls-on-schacht-in-financial-tangles-germanys-financial.html | REICH CALLS ON SCHACHT IN FINANCIAL TANGLES; GERMANY'S FINANCIAL GENIUS | True | By Emil Lengyel. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/way-down-east.html | WAY DOWN EAST | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/prince-of-wales-reconciles-emperor-cook-to-a-monarcry-radical.html | PRINCE OF WALES RECONCILES 'EMPEROR' COOK TO A MONARCRY; Radical Leader of the British Miners' Union Modifies His Republicanism His Visit to Russia. | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/italys-exports-to-america-up-58-per-cent-since-war.html | Italy's Exports to America Up 58 Per Cent Since War | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/english-oil-yorker-captures-native-amateur-golf-crown.html | English Oil Yorker Captures Native Amateur Golf Crown | True | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/french-plan-to-pay-bill-for-war-stores-would-include-407000000-in.html | FRENCH PLAN TO PAY BILL FOR WAR STORES; Would Include $407,000,000 in Total Debt and Ask 6-Year Annuity Exemption. SCHACHT GOES TO BERLIN Is Expected to Confer on New Reparations Offer--Sir Charles Addis to Join Him. Interest Paid Regularly Since 1926. FRENCH PLAN TO PAY BILL FOR WAR STORES If the Debt Is Paid. Schacht Goes to Berlin. Morgan Returns From Cruise. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-rise-possible-in-reichs-bank-rate-berlin-market-thinks-an.html | NEW RISE POSSIBLE IN REICHS BANK RATE; Berlin Market Thinks an Incease Even to 8 Per CentMay Be Made.BANK'S POLICY CRITICIZEDPrivate Bankers Consider the RaeReduction of January to HaveBeen a Blunder. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/plan-shorthand-magazine-students-of-jefferson-high-school-to-issue.html | PLAN SHORTHAND MAGAZINE; Students of Jefferson High School to Issue Publication. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hungarian-official-shot-shepherd-says-he-killed-former-consul-to.html | HUNGARIAN OFFICIAL SHOT.; Shepherd Says He Killed Former Consul to Chicago Accidentally. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/join-the-opposition-to-prohibition-law-212-writers-illustrators-and.html | JOIN THE OPPOSITION TO PROHIBITION LAW; 212 Writers, Illustrators and Cartoonists Form Committee Seeking 1,000 Members. HEADQUARTERS TO BE HERE Group to Cooperate With the Association Against the Amendment--19 States Represented. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/cannon-gives-reasons-for-sailing-on-olympic-replies-to-laguardia.html | CANNON GIVES REASONS FOR SAILING ON OLYMPIC; Replies to LaGuardia That He Did Not Consider Whether Ship Was Wet or Dry. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dies-on-a-trolley-car-jh-markland-brother-of-atlantic-city.html | DIES ON A TROLLEY CAR.; J.H. Markland, Brother of Atlantic City Contractor, a Heart Victim. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/money-stringency-held-worldwide-london-financiers-think-tension.html | MONEY STRINGENCY HELD WORLD-WIDE; London Financiers Think Tension Only Emphasized bySituation at Berlin.NEW YORK THE ONE CAUSEBelieves Reichsbank Has Done WhatAny Other Bank Would Have BeenCompelled to Do. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/three-golf-tourneys-for-greenwich.html | Three Golf Tourneys for Greenwich. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rev-fc-bayley-gets-scholarship.html | Rev. F.C. Bayley Gets Scholarship. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/thielman-is-victor-in-nyac-shoot-carries-off-scratch-cup-after.html | THIELMAN IS VICTOR IN N.Y.A.C. SHOOT; Carries Off Scratch Cup After Breaking95 to Tie Graham in Regular Competition. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dock-snellings-reappears-negro-baritone-pleases-in-a-diversified.html | DOCK SNELLINGS REAPPEARS; Negro Baritone Pleases in a Diversified Program in Town Hall. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/less-than-just-our-debt-claims-prevent-solution-of-problem-of.html | LESS THAN JUST.; Our Debt Claims Prevent Solution of Problem of Permanent Peace. | True | OSWALD CHEW. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/robins-lose-52-to-braves-in-rain-game-called-with-braves-at-bat-in.html | ROBINS LOSE, 5-2, TO BRAVES IN RAIN; Game Called With Braves at Bat in Seventh--16,000 See Victors Take Early Lead. BRESSLER HITS HOME RUN Also Makes Two Singles in Debut as Lead-Off Man--Losers Take Undisputed Hold on Last Place. Robins' Batting Order Changed. Wright Fans in Pinch. Robins Idle Today. | True | By Roscoe McGowen. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/medical-examiantions-for-london-children-tests-for-vision-given-to.html | MEDICAL EXAMIANTIONS FOR LONDON CHILDREN; Tests for Vision Given to 193,876 In Elementary Schools During 1927. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dance-at-millbrook-country-club.html | Dance at Millbrook Country Club. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/ruth-smashes-no-2-as-yankees-win-72-drives-homer-in-seventh-with-no.html | RUTH SMASHES NO. 2 AS YANKEES WIN, 7-2; Drives Homer in Seventh With None on Base in Victory Over the Senators. 6 RUNS CROSS IN THE FIFTH Hugmen Knock Hadtey Out of Box During Barrage--Waite Hoyt Records Third Straight. Hoyt's Double Scores Durocher. Shawkey to Coach Pitchers. | True | By John Drebinger. Special To the New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/princeton-crews-cheered-return-triumphant-after-sweeping-victory.html | PRINCETON CREWS CHEERED; Return Triumphant After Sweeping Victory Over M.I.T. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/opposes-merger-of-brooklyn-bank-geoghan-to-file-protest-today.html | OPPOSES MERGER OF BROOKLYN BANK; Geoghan to File Protest Today Against Union of Municipal With Bank of United States. DOUBTS KENSINGTON FUNDS He Will Ask State Department to Delay Action Until Shortage Total Has Been Reascertained. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/three-put-forward-for-de-groot-post-but-he-stands-firm-hoover.html | THREE PUT FORWARD FOR DE GROOT POST, BUT HE STANDS FIRM; Hoover Expected to Oust the Federal Attorney if He Does Not Yield to Mitchell. TWO QUEENS MEN URGED De Bragga Backs Wilkinson Against Bosler, an Early Hoover Man in County. LEADER IS EMBARRASSED Chance to Hold Power in the Fall Would Be Hurt if the President Rewards Work in His Behalf. County Leaders Involved. Determined to Resist. THREE PUT FORWARD FOR DE GROOT POST | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-kilns-will-be-built-here.html | New Kilns Will Be Built Here. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/holds-we-now-degrade-ideals-instead-of-elevating-our-aims.html | Holds We Now Degrade Ideals Instead of Elevating Our Aims | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/prices-ginghams-for-fall.html | Prices Ginghams for Fall. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/meier-leads-bowling-tourney.html | Meier Leads Bowling Tourney. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hebrew-nursery-benefit-tonight.html | Hebrew Nursery Benefit Tonight. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/athletics-conquer-red-sox-by-7-to-3-triumph-before-23000-in-first.html | ATHLETICS CONQUER RED SOX BY 7 TO 3; Triumph Before 23,000 in First Major League Sunday Game Staged in Boston. TIE BROWNS FOR 1ST PLACE Mackmen Come From Behind With 4 Runs in Seventh, Homers by Miller and Dykes Featuring. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/liberian-episcopal-church-to-get-autonomy-step-taken-to-make-it.html | Liberian Episcopal Church to Get Autonomy; Step Taken to Make It Self-Supporting by 1933 | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/peddie-plans-music-festival.html | Peddie Plans Music Festival. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/french-bank-buys-gold-weeks-gain-of-774000000-francs-due-to.html | FRENCH BANK BUYS GOLD; Week's Gain of 774,000,000 Francs Due to Purchases Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/urges-aid-for-china-jc-penney-sends-radio-to-hoover-reporting-acute.html | URGES AID FOR CHINA.; J.C. Penney Sends Radio to Hoover Reporting Acute Suffering. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/frederick-s-holbrook-former-vice-president-of-american-railway.html | FREDERICK S. HOLBROOK.; Former Vice President of American Railway Express Dies. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/mystery-shrouds-murder-body-of-stamford-man-found-in-road-mutilated.html | MYSTERY SHROUDS MURDER; Body of Stamford Man Found in Road, Mutilated. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/jones-for-applying-his-law-t0-tourists-author-of-act-declares-war.html | JONES FOR APPLYING HIS LAW T0 TOURISTS; Author of Act Declares War on $5 Fine Now Imposed for Bottle of Liquor. WILL CALL ON TREASURY Senator is Dissatisfied With Way Justice Department Looks on Enforcement. Holds Customs Fine Insufficient. JONES FOR APPLYING HIS LAW TO TOURISTS | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/model-homes-site-deal-is-completed-work-on-delancey-street-project.html | MODEL HOMES SITE DEAL IS COMPLETED; Work on Delancey Street Project Will Begin in About 2 Months, to Be Finished in Year. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/7-hurt-1-missing-in-fire-binghamton-garage-is-destroyed-wall.html | 7 HURT, 1 MISSING IN FIRE.; Binghamton Garage Is Destroyed, Wall Falling on Firemen. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/warns-on-school-pranks-oshea-says-pushing-of-pupils-at-drinking.html | WARNS ON SCHOOL PRANKS.; O'Shea Says Pushing of Pupils at Drinking Fountains Hurt Saveral. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-theatrical-company-bela-blau-langdon-post-and-gp-putnam-to-be.html | NEW THEATRICAL COMPANY.; Bela Blau, Langdon Post and G.P. Putnam to Be on Board. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/woolgast-captures-east-side-road-run-exwrestler-beats-sapio-by-20.html | WOOLGAST CAPTURES EAST SIDE ROAD RUN; Ex-Wrestler Beats Sapio by 20 Yards in Boys' Club Alumni 2-Mile Race. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/farm-groups-rally-to-get-debentures-and-win-tariff-aid-facing-a.html | FARM GROUPS RALLY TO GET DEBENTURES AND WIN TARIFF AID; Facing a Test in Senate Thursday, Proponents of the Export Bounty Are Active.TALK WITH GRANGE HEADSNorris Says Many May Vote'Against Their Convictions,' Dueto Hoover's Opposition.HOUSE ACTION STIRS ROWTrio of Tilson, Snell and NewtonIs Accused of Dictating FarmProduct Schedules. Move to Recover Lost Ground. FARM GROUPS RALLY T0 GET DEBENTURES Milk Producers Active. Predicts Enactment By May 10. | True | BY Richard V. Oulahan. Special To the New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/will-protest-zoning-locust-valley-group-to-fight-oyster-bay.html | WILL PROTEST ZONING.; Locust Valley Group to Fight Oyster Bay Movement. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/ambulance-service-it-must-be-under-hospital-control-to-be-efficient.html | AMBULANCE SERVICE; It Must Be Under Hospital Control to Be Efficient. | True | THOMAS F. DALY. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/man-81-held-as-thief-accused-of-fake-stamp-sale-in-1927-on-dealers.html | MAN. 81. HELD AS THIEF.; Accused of Fake Stamp Sale in 1927 on Dealer's Complaint. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/baseball-kills-lad-viewing-game-from-behind-catcher.html | Baseball Kills Lad Viewing Game From Behind Catcher | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/trolleys-get-right-to-run-bus-service-law-signed-april-17-gives.html | TROLLEYS GET RIGHT TO RUN BUS SERVICE; Law Signed April 17 Gives Them Power to Substitute as Well as Establish New Lines. CITY APPROVAL REQUIRED Traction Counsel See Wide Authority in Legislation--Any Move UnderIt Awaits Election in Fall. Utilization of Law Doubtful. May Keep Perpetual Franchises. Sees Way Open for Whole System. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-queens-inquiry-to-open-wednesday-justice-tompkins-to-hold.html | NEW QUEENS INQUIRY TO OPEN WEDNESDAY; Justice Tompkins to Hold Public Hearings on Charges of Street Graft. ORDERED BY ROOSEVELT A Third of 200 Questioned in the Preliminary Investigation Will 5s Witnesses. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/first-avenue-boys-to-box.html | First Avenue Boys to Box. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/marquette-allots-prizes-jennings-making-plans-for-high-school.html | MARQUETTE ALLOTS PRIZES; Jennings Making Plans for High School Relays on Saturday. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/two-men-are-slain-in-speakeasy-fight-beaten-and-stabbed-in-dismal.html | TWO MEN ARE SLAIN IN SPEAKEASY FIGHT; Beaten and Stabbed in Dismal Hideaway at Rear of East 32d Sheet Tenement. SIGNS OF FIERCE STRUGGLE Murdered by Others, Autopsy Indicates--Sentences Totaling 31 Years in Record of Victim. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/performances-at-penn-relays-better-than-at-the-drake-meet.html | Performances at Penn Relays Better Than at the Drake Meet | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/kantar-wins-of-longchamps-in-debut-as-fouryearold.html | Kantar Wins of Longchamps In Debut as Four-Year-Old | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/newport-casino-plans-gay-season-looking-spic-and-span-will-open-for.html | NEWPORT CASINO PLANS GAY SEASON; Looking Spic and Span, Will Open for Its 49th Year Next Wednesday. DATES FOR EVENTS CHOSEN Yale-Harvard to Meet Oxford-Cambridge at Tennis In Latter Part of July. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/college-paper-editors-to-convene.html | College Paper Editors to Convene. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/americans-warn-the-reich-to-end-reparations-crisis-new-hope-rises.html | AMERICANS WARN THE REICH TO END REPARATIONS CRISIS; NEW HOPE RISES IN PARIS; YOUNG AND MORGAN ACT Germany's Credit Standing Would Be Lost,Schacht Is Told.WHIP IS HELD BY ALLIES Can Exact Full Payment ofDawes Annuities and HoldOn to the Rhine.WORLD BANK IN BALANCEFrench Suspect Camouflage the Dwindeling of the Reichsbank's Gold Reserve. Mistaken German Impression. Cry of "'Wolf'' Fails to Impress. BERLIN SCOUTS INFLATION. Schacttt on Arrival From Paris Remains in Seclusion. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/indignation-grows.html | Indignation Grows. | True | ANOTHER INDIGNANT CITIZEN. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/robins-heads-commonwealth-titile.html | Robins Heads Commonwealth Titile. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/germany-defeated-by-france-in-rugby-tops-italy-in-soccer.html | Germany Defeated by France In Rugby, Tops Italy in Soccer | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/100-goes-unclaimed-police-hold-roll-of-hundred-bills-girl-picked-up.html | $100 GOES UNCLAIMED.; Police Hold Roll of Hundred Bills Girl Picked Up in Street. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/reports-diabetes-cure-cincinnati-doctor-describes-use-of-vegetable.html | REPORTS DIABETES CURE.; Cincinnati Doctor Describes Use of Vegetable Vitamin. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/markets-unsettled-in-central-europe-stock-exchanges-in-hungary-and.html | MARKETS UNSETTLED IN CENTRAL EUROPE; Stock Exchanges in Hungary and Austria Under Pressure Last Week.TROUBLE AT BUDAPESTTightening Money and Rise in BankRate Causs Apprehension Over Future Developments. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dayton-choir-in-vienna-singing-pleases-musical-circles-and-audience.html | DAYTON CHOIR IN VIENNA.; Singing Pleases Musical Circles and Audience of Notables. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/cordes-mets-tep-bowlers.html | Cordes Mets Tep Bowlers. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/monoplane-built-british-machine-flies-80-miles-an-hour-covers-40.html | MONOPLANE BUILT; British Machine Flies 80 Miles, an Hour, Covers 40 Miles Per Gallon of Fuel. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/gen-stepanovitch-of-serbia-dead-at-73-greatest-soldier-of-his.html | GEN. STEPANOVITCH OF SERBIA DEAD AT 73; Greatest Soldier of His Country --Defeated Turks, Bulgarians and Austrians. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/gas-kills-medina-mayor-howard-pettis-is-found-dead-in-his-garage.html | GAS KILLS MEDINA MAYOR.; Howard Pettis Is Found Dead in His Garage. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/mazzilli-captures-10mile-cycle-race-leads-chizzolin-and-bresnan-in.html | MAZZILLI CAPTURES 10-MILE CYCLE RACE; Leads Chizzolin and Bresnan in Opening Card of Century Road Club Association. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/esther-rhoads-betrothed-bryn-mawr-graduate-is-to-wed-walter-edwards.html | ESTHER RHOADS BETROTHED; Bryn Mawr Graduate Is to Wed Walter Edwards Houghton. Fox--Lederer. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/tilden-is-leading-as-rain-ends-play-holds-53-margin-over-hunter-in.html | TILDEN IS LEADING AS RAIN ENDS PLAY; Holds 5-3 Margin Over Hunter in First Set of Paterson Match Halted by Downpour. VAN RYN DEFEATS MURPHY wins at 6-3, 7-5, After Junior Indoor Champion Gains Advantage in Each Set. Tilden Shows Confidence. Murphy Wins 3 Straight. | True | By Allison Danzig. Special To the New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/stokes-line-asks-merger-chesapeake-western-seeks-place-in-baltimore.html | STOKES LINE ASKS MERGER.; Chesapeake Western Seeks Place in Baltimore & Ohio Plan. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/proposes-dry-move-here-dr-sockman-suggests-50-socia-leaders-agree.html | PROPOSES DRY MOVE HERE.; Dr. Sockman Suggests 50 Socia Leaders Agree to Support Law. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/to-transfer-liner-today-government-will-deliver-american-shipper-to.html | TO TRANSFER LINER TODAY.; Government Will Deliver American Shipper to United States Lines. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/plans-river-auto-service-night-line-to-remodel-steamer-for-vacation.html | PLANS RIVER AUTO SERVICE.; Night Line to Remodel Steamer for Vacation Trade. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/warder-to-testify-in-failure-today-former-state-banking-head-to-be.html | WARDER TO TESTIFY IN FAILURE TODAY; Former State Banking Head to Be Questioned by Referee in Lancia Case. $50,000 CLAIM DISPUTED Indemnity Company Argues He Gave No Evidence of Irregularities by City Trust Officers. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/frank-mueller-dies-word-is-received-here-of-death-in-munich-of.html | FRANK MUELLER DIES.; Word is Received Here of Death in Munich of Former Export Man. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/army-acts-on-debris-war-department-will-compel-barge-removal-at.html | ARMY ACTS ON DEBRIS.; War Department Will Compel Barge Removal at Northport. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/lloyd-george-scores-labor-alliance-idea-he-says-liberals-will-not.html | LLOYD GEORGE SCORES LABOR ALLIANCE IDEA; He Says Liberals Will Not Be Responsible for Labor Cabinet Without Clear Majority. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/miss-v-shepherd-weds-ek-davis-married-to-new-yorker-by-rev-dr-lc.html | MISS V. SHEPHERD WEDS E.K. DAVIS; Married to New Yorker by Rev. Dr. L.C. Harrison in Emmanuel Church, Richmond, Va. MISS M. TELLER A BRIDE Daughter of Mr. and Mrs. W. Romer Teller of Boise, Idaho, Wed to W.T. Fuller in Kingston. Fuller--Teller. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-opera-plans-for-philadelphia-curtis-institute-orchestra-and.html | NEW OPERA PLANS FOR PHILADELPHIA; Curtis Institute Orchestra and Grand Opera Company to Affiliate. MLYNARSKI FOR CONDUCTOR Warsaw Director Engaged for Both Organizations--High Hopes for Next Season. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/seeks-an-endowment-on-mental-diseases-committee-plans-lectures-by.html | SEEKS AN ENDOWMENT ON MENTAL DISEASES; Committee Plans Lectures by Experts as Part of Salmon Memorial Program. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/ryan-boxes-tonight-with-kid-chocolate-mckeesport-veteran-faces.html | RYAN BOXES TONIGHT WITH KID CHOCOLATE; McKeesport Veteran Faces Cuban at New Broadway Arena--Gans at St. Nicholas. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/three-movie-colony-youths-perish-in-plane-crashing-in-flames-on.html | Three Movie Colony Youths Perish in Plane, Crashing in Flames on California 'Joy Ride' | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/conference-break-unsettles-paris-lack-of-reparations-agreement.html | CONFERENCE BREAK UNSETTLES PARIS; Lack of Reparations Agreement World Raise Issue of $400,000,000 Payment to Us.GERMAN MOTIVE SUSPECTEDMarket Believes Berlin Trying toMake German Situation AppearBad, but Hopes for Best. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/big-sikorsky-starts-ville-de-paris-flies-today-for-the-capital-to.html | BIG SIKORSKY STARTS.; Ville de Paris Flies Today for the Capital to Be Renamed Before South American Flight. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/law-and-humanity-a-point-overlooked-in-the-case-of-the-im-alone.html | LAW AND HUMANITY.; A Point Overlooked in the Case of the I'm Alone. | True | AUSTEN G. FOX. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/trade-balance-against-austria-up.html | Trade Balance Against Austria Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/mello-will-box-at-garden-friday-boston-contender-for-welter-weight.html | MELLO WILL BOX AT GARDEN FRIDAY; Boston Contender for Welter weight Title to Meet Gorilla Jones in 10-Round Bout. CARAGLIANO ALSO ON CARD La Barba Arrives Here to Train for Chocolate Match at Coliseum on May 21. La Barba to Start Training. Goldstein Boxes Thursday. | True | By James P. Dawson. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/felodese.html | FELO-DE-SE. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/19-named-for-dixie-at-pimlico-today-victorian-favorite-in-crack.html | 19 NAMED FOR DIXIE AT PIMLICO TODAY; Victorian Favorite in Crack Field for $25,000 Handicap at Opening of Track. PETEE-WRACK TO RACE Display and Diavolo Also Among Inaugural Contenders--Voltear Doubtful Starter. Top Weight for Petee-Wrack. Sarazen Was Twice Victor. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/may-day-rallies-planned-meetings-throughout-nation-to-act-release.html | MAY DAY RALLIES PLANNED.; Meetings Throughout Nation to Act Release of Mooney and Billings. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-fusion-group-rallied-by-thomas-socialist-leader-urges-labor-and.html | NEW FUSION GROUP RALLIED BY THOMAS; Socialist Leader Urges Labor and Liberal City Elements to Join Fight on Old Parties. SEES "OLD TAMMANY" BACK Scores Republicans Also at Close of Institute Session--16 Transit Questions Put to Walker. Won't Join with old Parties. Urges Victory by People. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/abbie-mitchell-in-recital-colored-seprano-is-heard-in-an-attrative.html | ABBIE MITCHELL IN RECITAL; Colored Seprano Is Heard in an Attrative Program. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/atheism-a-failure-holmes-declares-but-finds-orthodox-christianity.html | ATHEISM A FAILURE, HOLMES DECLARES; But Finds Orthodox Christianity No Better and Both Out of Place in Modern World. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/petty-checks-cards-for-pirates-6-to-2-allows-st-louis-only-four.html | PETTY CHECKS CARDS FOR PIRATES, 6 TO 2; Allows St. Louis Only Four Scattered Hits as Mates Take Opener of Series. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/in-aid-of-maplehurst-library.html | In Aid of Maplehurst Library. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/grasslands-addition-will-be-started-soon-25dbed-tuberculosis.html | GRASSLANDS ADDITION WILL BE STARTED SOON; 25D-Bed Tuberculosis Hospital to Cost $1,600,000 Laboratory and Employes' Quarters $400,000. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/plan-nonstop-hop-around-the-world-six-fliers-will-start-from-here.html | PLAN NON-STOP HOP AROUND THE WORLD; Six Fliers Will Start From Here in Plane, to Be Refueled in Air Along Way. ROUTE COVERS 13,500 MILES Capt. Lyon and Lieut. Hulse in Project Planned Secretly for To Have 120-Mile Cruising Speed. Other Refueling at Intervals. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/muskegon-dam-planned-power-company-asks-permission-for-development.html | MUSKEGON DAM PLANNED.; Power Company Asks Permission for Development in Michigan. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dog-pack-runs-wild-leader-bites-three-bid-animal-shot-by-police.html | DOG PACK RUNS WILD; LEADER BITES THREE; Bid Animal Shot by Police After Brooklyn Chase--Children Are Attacked While at Play. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dances-by-anna-robenne-by-artist-of-personal-charm-at-john-golden.html | DANCES BY ANNA ROBENNE.; by Artist of Personal Charm at John Golden Theatre. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/duty-of-parents-stressed-the-rev-fh-sill-urges-them-to-teach.html | DUTY OF PARENTS STRESSED; The Rev. F.H. Sill Urges Them to Teach Children to Love Church. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/womens-colleges-hear-dr-fosdick-at-mount-holyoke-and-smith-he.html | WOMEN'S COLLEGES HEAR DR. FOSDICK; At Mount Holyoke and Smith He Preaches Message of Vital Faith to Overcome Difficulties. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/reports-on-charity-work-federation-settlement-tells-of-42000.html | REPORTS ON CHARITY WORK.; Federation Settlement Tells of $42,000 Expenditure in Year. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/to-shut-speakeasies-nassau-police-announce-plan-for-cleanupone-man.html | TO SHUT SPEAKEASIES; Nassau Police Announce Plan for Clean-Up—One Man Held Without Bail. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/wheat-prices-hit-seasons-low-mark-situation-is-not-changed-by.html | WHEAT PRICES HIT SEASON'S LOW MARK; Situation Is Not Changed by Increase in Export Trade on the Break. SUPPLIES EXCEED DEMAND Liquidation in Corn Has Carried Values Down, but Trading for Week Is Larger. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/commerce-centre-loses-beaten-by-main-centre-ccny-evening-session.html | COMMERCE CENTRE LOSES.; Beaten by Main Centre C.C.N.Y. Evening Session Nine, 10-6. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/air-show-at-pittsburgh-it-will-precede-national-balloon-race-which.html | AIR SHOW AT PITTSBURGH.; It Will Precede National, Balloon, Race, Which Starts Saturday. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/boylan-censures-heflin-for-attacks-tells-knights-of-columbus-that.html | BOYLAN CENSURES HEFLIN FOR ATTACKS; Tells Knights of Columbus That Senator Does Not Voice View of America on Catholics. CITES GIBBONS MEMORIAL Says Plan for Statue in Washington Shows Tolerance--500 Attend Communion Breakfast. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/old-mosaics-trace-origin-of-the-jews-dr-sutkenik-excavates-a.html | OLD MOSAICS TRACE ORIGIN OF THE JEWS; Dr. Sutkenik Excavates a Synagogue in Palestine Which MakesNew History in Judaism.DATES BACK TO JUSTINIAN Discoverer Declares Find Is theConnecting Link of Road BetweenJerusalem and Rome. Accidental Discovery. Drawings are Primitive. | True | By Wythe Williams. Wireless To the New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/czechoslovakia-eliminates-austria-from-davis-cup-play.html | Czechoslovakia Eliminates Austria From Davis Cup Play | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/pastor-scores-jones-act-dr-davis-of-grace-methodist-also-holds.html | PASTOR SCORES JONES ACT.; Dr. Davis of Grace Methodist Also Holds Baumes Law Uncivilized. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/shriners-sail-may-11-big-party-going-on-the-california-to-los.html | SHRINERS SAIL MAY 11.; Big Party Going on the California to Los Angeles Session. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/two-croats-killed-fleeing-to-austria-shot-dead-across-frontier-by.html | TWO CROATS KILLED FLEEING TO AUSTRIA; Shot Dead Across Frontier by Yugoslav Police When They Try to Escape. VIENNA MAY MAKE PROTEST one Report Says Men Were Student and Professor--Other Calls Them Emissaries. Croats Tell Different Story. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/jersey-city-victor-over-montreal-30-shoffner-wins-his-3d-straight.html | JERSEY CITY VICTOR OVER MONTREAL, 3-0; Shoffner Wins His 3d Straight Game of Season--Rain Halts Play in Seventh. WERA SCORES IN THE FIRST Selkirk Is Forced Home by Thormahlen in Third and Head's SingleDrives In Final Tally. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/king-george-increases-work-progress-gratifies-physicians.html | King George Increases Work; Progress Gratifies Physicians | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/15-games-for-wesleyan-basketball-schedule-for-next-season-adds-yale.html | 15 GAMES FOR WESLEYAN.; Basketball Schedule for Next Season Adds Yale and 2 Others. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/edward-cole-dies-noted-ship-broker-he-was-a-director-of-maritime.html | EDWARD COLE DIES; NOTED SHIP BROKER; He Was a Director of Maritime Association of Port of New York From 1923 to 1927. SPENT 50 YEARS IN SHIPPING He Formerly Lived in Brokklyn and Was a Veteran of the Twentythird Regiment. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/to-open-new-law-school-boston-college-will-set-up-institution-in.html | TO OPEN NEW LAW SCHOOL; Boston College Will Set Up Institution in the Fall. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/excess-of-imports-in-germany-smaller-importations-are-reduced-from.html | EXCESS OF IMPORTS IN GERMANY SMALLER; Importations Are Reduced From Last Year, While Exports Are Holding Up. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sees-suffering-increasing-dr-jj-walsh-says-gift-of-long-life-only.html | SEES SUFFERING INCREASING; Dr. J.J. Walsh Says Gift of Long Life Only Means More Pain. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/the-will-to-be-fooled.html | THE WILL TO BE FOOLED. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/navy-plane-parts-stolen-five-accused-at-sam-diegn-of-selling-loot.html | NAVY PLANE PARTS STOLEN.; Five Accused at Sam Diegn of Selling Loot to Mexicans. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/soccer-giants-and-hakoah-league-victors-nationalswanderers-win-cup.html | Soccer Giants and Hakoah League Victors, Nationals-Wanderers Win Cup Contests; HAKOAH IS ON TOP IN SOCCER, 3 TO 2 Mounted Police Clear Field at starlight Park as Fighters Delay Ranger Game. GIANTS TRIUMPH BY 3 TO 1 Set Fast Pace to Conquer Hispano In Second Game--Other Results in Eastern League. Wortmann Gets First Goal. Giants Ahead at Half. Hungaria on Top, 3--2. New Bedford in Tie. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rise-in-pennsylvania-crude-likely.html | Rise in Pennsylvania Crude Likely. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/gives-525000-in-honor-of-kings-recovery-audax-asks-others-to-aid.html | Gives $525,000 in Honor of King's Recovery; 'Audax' Asks Others to Aid London Hospitals | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-leaders-in-womens-tourney.html | New Leaders in Women's Tourney. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sea-hope-for-reparations-financial-london-still-believes-renewal-of.html | SEA HOPE FOR REPARATIONS; Financial London Still Believes Renewal of Negotiations Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/talkie-rights-suit-set-for-london-case-is-likely-to-test-western.html | TALKIE RIGHTS SUIT SET FOR LONDON; Case Is Likely to Test Western Electric Contracts Demanding Use of Its Apparatus. PATENT RIGHTS INVOLVED European Combination Seeks to Restrain Theatre From Using American Device. Case Regarded as Test. Talkies Win Popularity. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/finds-village-pulpit-hard-dr-ross-says-newcomers-will-aid.html | FINDS VILLAGE PULPIT HARD; Dr. Ross Says Newcomers Will Aid Washington Square Church. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/slayer-strangled-girl-torch-victim-westchester-prosecutor-says.html | SLAYER STRANGLED GIRL TORCH VICTIM; Westchester Prosecutor Says Murderer Evidently Planned Crime Carefully. MISSING GIRLS CHECKED Slight Clues to Identity Left on Body--Bundle of Clothing Found Two Miles Away. Told of Find Six Hours Later. SLAYER STRANGLED GIRL TORCH VICTIM Selvey Questioned for Hours. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/asks-fiveyear-trial-of-quebec-dry-plan-district-attorney-edwards.html | ASKS FIVE-YEAR TRIAL OF QUEBEC DRY PLAN; District Attorney Edwards for Referendum Afterward--Says Million Would Be Jobless. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/the-enclosed-cockpit.html | The Enclosed Cockpit. | True | H.J. WHITE. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rubber-prices-steady-on-london-market-business-quietpara-unchanged.html | RUBBER PRICES STEADY ON LONDON MARKET; Business Quiet--Para Unchanged --Tin Tends Downward-- Lead Fairly Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/textile-industry-told-to-stay-north-prof-r-h-lansburgh-of.html | TEXTILE INDUSTRY TOLD TO STAY NORTH; Prof. R H. Lansburgh of Philadelphia Conference AdvisesCut in Production Costs.BELITTLES 'BOOM' IN SOUTHcalls Labor Situation There "Transitory as a Gold Rush"--Dete.gates Back Move for Inquiry. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/young-republicans-start-fusion-move-seek-cooperation-of-liberals.html | YOUNG REPUBLICANS START FUSION MOVE; Seek Cooperation of Liberals and Independents in Fight Against Tammany. NAME SPECIAL COMMITTEE F.H. LaGuardia, Martin Conboy and W.M. Chadbourne Among suggestions for Mayor. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/king-of-italy-sails-victor-emanuel-will-dedicate-many-improvements.html | KING OF ITALY SAILS.; Victor Emanuel Will Dedicate Many Improvements in Sardinia. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/move-to-new-offices-in-financial-district-many-firms-will-be-in.html | MOVE TO NEW OFFICES IN FINANCIAL DISTRICT; Many Firms Will Be in Larger Quarters Today--Lee, Higginson to Have Entire Building. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/will-honor-jroleary-walker-wagner-and-others-to-speak-at-dinner.html | WILL HONOR J.R.O'LEARY.; Walker, Wagner and others to Speak at Dinner Wednesday Night. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/aids-grenfell-labrador-mission.html | Aids Grenfell Labrador Mission. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/princeton-art-show-open-work-of-more-than-50-residents-in-present.html | PRINCETON ART SHOW OPEN.; Work of More. Than 50 Residents in Present Day Club Exhibit. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/standing-of-clubs-in-british-soccer.html | STANDING OF CLUBS IN BRITISH SOCCER | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/three-tiger-hurlers-fail-to-stop-browns-st-louis-hurlers-get-6-runs.html | THREE TIGER HURLERS FAIL TO STOP BROWNS; St. Louis Hurlers Get 6 Runs on 7 Hits, While Detroit Gets 3 Tallies on 6 Safeties. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/causes-of-the-break-in-mark-exchange-london-thinks-general-money.html | CAUSES OF THE BREAK IN MARK EXCHANGE; London Thinks General Money Stringency Makes Higher German Bank Rate Ineffective. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/say-they-were-dangerous-reds.html | Say They Were "Dangerous Reds" | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/cosgrave-encourages-president-flies-to-cork-today-in-interests-of.html | COSGRAVE ENCOURAGES; President Flies to Cork Today in Interests of Projected International Tie-Up. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/wise-is-challenged-on-jewish-science-rabbi-lichtenstein-deploring.html | WISE IS CHALLENGED ON JEWISH SCIENCE; Rabbi Lichtenstein, Deploring 'Wanton Attack,' Seeks a Debate on Subject. DEFENDS IDEA OF 'BENEFITS' Calls Aid to Man Chief Function of Religion--Rabbi C.H. Levy Assails Advice on Christian Science. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/adkins-stops-indians-white-sox-winning-21-yields-only-four-hits-in.html | ADKINS STOPS INDIANS, WHITE SOX WINNING, 2-1; Yields Only Four Hits in Duel With Miller--Hoffman Bats In the Deciding Tally. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/henry-lear-dies-at-81-retired-lawyer-of-doylestown-pa-had-headed.html | HENRY LEAR DIES AT 81.; Retired Lawyer of Doylestown, Pa. --Had Headed Utilities. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/veterans-club-leased-building.html | Veterans' Club Leased Building. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/curb-on-armament-urged-by-coolidge-problem-is-essentially-political.html | CURB ON ARMAMENT URGED BY COOLIDGE; Problem Is Essentially Political, He Says, and Progress Depends on the People's Support. CITES WORLD TAX BURDEN Idea of Naval Supremacy for Any One Nation Is Termed a Delusion. CONTROL OF SEAS 'FICTION' Real Parity of Ships Is Pictured as an Impossible Thing, in a Magazine Article. Refers to the Geneva Conference. Limitations to Armed Security. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sees-aid-in-persecution-archdeacon-dodshon-says-ku-kiux-has-helped.html | SEES AID IN PERSECUTION.; Archdeacon Dodshon Says Ku Kiux Has Helped Roman Catholic Church. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rpi-meet-on-saturday-eighth-scholastic-title-track-event-to-be-held.html | R.P.I. MEET ON SATURDAY.; Eighth Scholastic Title Track Event to Be Held at Troy. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/state-to-conduct-civil-service-tests-will-hold-examination-for.html | STATE TO CONDUCT CIVIL SERVICE TESTS; Will Hold Examination for Sixty Places in the Next Few Weeks. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/golfers-in-england-turn-to-open-play-britons-new-that-they-have-won.html | GOLFERS IN ENGLAND TURN TO OPEN PLAY; Britons, New That They Have Won Ryder Cup, Have High Hopes of Future. PRESS LAUDS THE VICTORY Sees Turning Point in International Competition--Result Creates New Interest, Says Hagen. Proves Americans Are Human. Praise From Bernard Darwin. Respect for Americans. Diesel Seems the Strongest. Comments on Ryder Cup. A Surprise, Says Sabin. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/reports-this-week-on-county-funds-higgins-findings-on-shortage-go.html | REPORTS THIS WEEK ON COUNTY FUNDS; Higgins Findings on Shortage Go to Mayor for Decision on Criminal Action. HE CONTINUES INQUIRY Score of Investigators at Work, Some of Which Scrutinize 1927 Accounts. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/czecs-honor-dvorak-other-europeans-join-in-memorials-to-composer.html | CZECS HONOR DVORAK.; Other Europeans Join in Memorials to Composer. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/says-modern-life-threatens-home-rev-hb-kirkland-urges-the-church-to.html | SAYS MODERN LIFE THREATENS HOME; Rev. H.B. Kirkland Urges the Church to Take New Grip on Family for Sake of Youth. RELIGIOUS TRAINING NEEDED Spiritual Education Held Essential to Keep Political and Social Organization Secure: | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/gen-booth-speaks-here-says-8500000-heard-volunteers-in-four.html | GEN. BOOTH SPEAKS HERE.; Says 8,500,000 Heard Volunteers in Four. Years--Council Meets Today. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/news-service-to-australia.html | News Service to Australia | True | A.D. ROTHMAN, | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/castles-in-spain-fall-and-youth-ends-life-girl-learns-clerks.html | CASTLES IN SPAIN FALL AND YOUTH ENDS LIFE; Girl Learns Clerk's Romanticized Life Story Is Fabrication, but Forgives Him. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/wants-police-in-white-alderman-says-bright-rein-garb-would-curtail.html | WANTS POLICE IN WHITE.; Alderman Says Bright Rein Garb Would Curtail Accidents. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/chemists-discover-kickless-alochol-produced-from-petroleum-in.html | CHEMISTS DISCOVER 'KICKLESS' ALOCHOL; Produced From Petroleum in Experiments Seeking a Use for Oil Wastes. EFFECT ON MAN DEADENING' Professor Norris of M.I.T. Tells About Isopropyl on Eve of Chemical Society Convention. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/cotton-goods-less-active-domestic-and-foreign-mills-report-slower.html | COTTON GOODS LESS ACTIVE; Domestic and Foreign Mills Report Slower Pace. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hangs-himself-in-hotel-commodore-guest-registered-as-h-r-kelley-jr.html | HANGS HIMSELF IN HOTEL.; Commodore Guest Registered as H. R. Kelley Jr. of Brockton, Mass. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/to-continue-brent-work-committee-announces-a-memorial-fund-to-carry.html | TO CONTINUE BRENT WORK.; Committee Announces a Memorial Fund to Carry On Philippine School. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/seminary-gets-15000-many-gifts-reported-to-1250000-fund-for.html | SEMINARY GETS $15,000.; Many Gifts Reported to $1,250,000 Fund for Episopal School Here. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/patchogue-cuts-budget-record-high-tax-rate-of-2-rer-1000-of.html | PATCHOGUE CUTS BUDGET.; Record High Tax Rate of $2 Rer $1,000 of Property Announced. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/expects-senators-to-aid-mrs-dennett-counsel-says-some-bought-her.html | EXPECTS SENATORS TO AID MRS. DENNETT; Counsel Says Some Bought Her Sex Tract--She Will Be Sentenced Today. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/miss-wills-sets-new-style-plays-tennis-without-socks.html | Miss Wills Sets New Style, Plays Tennis Without Socks | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/berlin-market-moves-with-much-confusion-breaks-on-reparations-rises.html | BERLIN MARKET MOVES WITH MUCH CONFUSION; Breaks on Reparations, Rises on Higher Bank Rate, Falls as Exchange Advances. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/will-rogers-on-failure-of-our-golfers-abroad.html | Will Rogers on Failure Of Our Golfers Abroad | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/judge-and-mrs-beatty-honored.html | Judge and Mrs. Beatty Honored. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rome-hears-big-orchestra-pietro-mascagni-directs-5000-musicians-for.html | ROME HEARS BIG ORCHESTRA; Pietro Mascagni Directs 5,000 Musicians for Audience of $40,000. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/armed-gangs-hold-up-two-taxi-garages-bronx-robbers-flee-with-700.html | ARMED GANGS HOLD UP TWO TAXI GARAGES; Bronx Robbers Flee With $700 --Owners' Car Taken by Six in 42d Street Raid. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/feared-illness-leaps-to-death.html | Feared Illness, Leaps to Death. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/fight-for-old-eastertide.html | FIGHT FOR OLD EASTERTIDE. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/14107000-new-securities-to-be-marketed-here-today.html | $14,107,000 New Securities To Be Marketed Here Today | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/title-to-mille-chaume-gains-french-national-golf-crown-by-beating.html | TITLE TO MILLE, CHAUME; Gains French National Golf Crown by Beating Mlle. Meunier, 4-3. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/surveys-roadside-signs-fedaral-bureau-says-many-of-them-are-a.html | SURVEYS ROADSIDE SIGNS.; Fedaral Bureau Says Many of Them Are a Menace to Travel. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/col-fh-hines-grows-weaker.html | Col. F.H. Hines Grows Weaker. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/40000-sought-for-womens-home.html | $40,000 Sought for Women's Home. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/will-build-flying-boats-detroit-men-get-dormen-rights-may-let-ford.html | WILL BUILD FLYING BOATS.; Detroit Men Get Dormen Rights-- May, Let Ford Manufacture Graft. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/many-faiths-join-in-brent-memorial-bishop-manning-lauds-work-of-for.html | MANY FAITHS JOIN IN BRENT MEMORIAL; Bishop Manning Lauds Work of Former Colleague in Service at Cathedral. DR. SPEER CITES OPIUM WAR Dr.Lynch and Bishop McConnell Praise Work for World Peace and Church Harmony. Manning Pays Tribute. McConnell Lauds Work. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dr-phelps-decries-belittling-of-man-yale-professor-says-creative.html | DR. PHELPS DECRIES 'BELITTLING' OF MAN; Yale Professor Says Creative Ability Puts Humanity on Par With Stars. SCORES ANIMISTIC VIEW Holds Achievements of Great Minds Are Guarantee of Sublime Destiny for All. Scores Animistie View. Urgs Fatherhood of God. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/financial-berlin-is-uneasy-over-reparations-breakdown.html | Financial Berlin Is Uneasy Over Reparations Breakdown | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sports-of-the-times-res-us-pat-off-taking-a-chance-overlooked-by.html | Sports of the Times Res. U.S. Pat. Off.; Taking a Chance. Overlooked by the Big Leagues. More About Baseball. | True | By John Kieran. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dry-meeting-called-public-indignation-gathering-to-be-held-tomorrow.html | DRY MEETING CALLED.; "Public Indignation" Gathering to Be Held Tomorrow Night. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/name-contest-ends-tomorrow.html | Name Contest Ends Tomorrow. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/mississippi-crest-reaches-st-louis-flood-crisis-passes-and-river-in.html | MISSISSIPPI CREST REACHES ST. LOUIS; Flood Crisis Passes, and River, Inundating a Wide Area, Is Expected to Fall Rapidly. NEW BREAK IN-ILLINOIS DIKE But Jackson County Engineer Is Hopeful of No Further Overflow in That Region. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/farmers-elevators-now-about-4000-with-surplus-grain-areas-well.html | FARMER'S ELEVATORS NOW ABOUT 4,000; With Surplus Grain Areas Well Covered, Number of Associations Remains Constant. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/clergymen-urge-new-foreign-policy-dr-reiland-rabbi-wise-dr-merrill.html | CLERGYMEN URGE NEW FOREIGN POLICY; Dr. Reiland, Rabbi Wise, Dr. Merrill and Dr. Martin Would Drop Traditional Aloofness. ASSAIL WAR DEBT STAND Danger to Friendship With Grew Britain Seen--Religious Leaders Called Menace to Peace. Gibson's Proposal Lauded. Would Define Monroe Doctrine. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/fisherman-86-dies-as-boat-overturns-succumbs-to-shock-as-soninlaw.html | FISHERMAN, 86, DIES AS BOAT OVERTURNS; Succumbs to Shock as Son-inLaw anti Boy Get Him Ashore at Manhasset Bay.ANOTHER IN PARTY DROWNSAirplanes Fail to Find Trace of Twowildwood (N.J.) FishermanGone Since Tuesday. Fear Two Fishermen Are Lost. High School Boy Drowns. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rotarians-hear-bishop-more-than-2500-gather-in-england-for.html | ROTARIANS HEAR BISHOP; More Than 2,500 Gather in England for International Convention. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hammer-to-play-all-comers.html | Hammer to Play All Comers. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/many-upsets-in-big-ten-wisconsin-and-michigan-in-tie-for-conference.html | MANY UPSETS IN BIG TEN.; Wisconsin and Michigan in Tie for Conference Baseball Lead. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rm-burnett-drops-dead-he-was-a-democratic-leader-in-massachusetts.html | R.M. BURNETT DROPS DEAD.; He Was a Democratic Leader in Massachusetts for Forty Years. | True | Special to The New York Times. | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bspinella-sets-pace-in-bowling-leads-in-the-evening-world-event.html | B.SPINELLA SETS PACE IN BOWLING; Leads in The Evening World Event, With Falcaro and Riddell Following Closely. FALCARO HAS 230 AVERAGE Manufacturing Team Finishes onTop in Gas Companies League--Traffic Club Dinner Tonight. Title to Susquehanna Silks. Wulff Takes High Honors. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/gives-50000-to-ort-fm-warburs-announces-contribution-to-1000000.html | GIVES $50,000 TO ORT.; F.M. Warburs Announces Contribution to $1,000,000 Drive. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/one-liner-to-sail-six-arrive-today-american-visitors-to-exposition.html | ONE LINER TO SAIL, SIX ARRIVE TODAY; American Visitors to Exposition at Seville Will Leave on the Elcano. THE FRANCE TO DOCK HERE Other Incoming Ships Include the Hamburg, Dresden and the American Banker. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/more-cars-to-east-indies-growing-market-seen-for-our-autos-in-dutch.html | MORE CARS TO EAST INDIES; Growing Market Seen for Our Autos in Dutch Area. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bike-races-again-halted-rain-postpanes-card-at-two-tracks-for-third.html | BIKE RACES AGAIN HALTED.; Rain Postpanes Card at Two Tracks for Third Successive Sunday. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/tax-exemptions.html | TAX EXEMPTIONS. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bennett-school-to-give-euripides.html | Bennett School to Give Euripides. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dr-robbins-at-amherst-former-st-john-dean-in-sermon-calls-good.html | DR. ROBBINS AT AMHERST.; Former St. John Dean in Sermon Calls Good Loser the Best Man. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/prosperity-omens-reported-by-bank-guarantee-trust-organ-asserts.html | PROSPERITY OMENS REPORTED BY BANK; Guarantee Trust Organ Asserts Most Favorable Elements of Recent Years Are Present. SEES GENERAL OPTIMISM But It Does Not Expect High Rate of Automobile Production to Go On Throughout Year. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/revolt-in-venezuela-troops-occupy-orza-according-to-report-from.html | REVOLT IN VENEZUELA.; Troops Occupy Orza, According to Report From Colombia. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/the-schola-cantorum-endowment.html | The Schola Cantorum Endowment. | True | JAMES J. GALLAGHER. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/revolt-is-ended-calles-declares-escobar-headquarters-hints-of.html | REVOLT IS ENDED, CALLES DECLARES; Escobar Headquarters Hints of Flight--Trunks Moved Across the Border. FEDERALS OCCUPY GUAYMAS 1,000 Yaquis Surrender--Almazan Attempts to Surround the Rebels in the East. Almazan Attempts Coup. Armenta Promoted for March. Rebel Leaders Hint of Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/mrs-murphy-zoo-hippo-joins-her-ancestors-body-lies-in-state-in-park.html | Mrs. Murphy, Zoo Hippo, Joins Her Ancestors; Body Lies in State in Park and Son Is Forlorn | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bank-of-englands-gold-1000000-taken-in-last-week-3000000-more.html | BANK OF ENGLAND'S GOLD.; $1,000,000 Taken In Last Week, $3,000,000 More Coming. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/jacksons-2-homers-help-giants-win-82-42000-at-palo-grounds-see.html | JACKSON'S 2 HOMERS HELP GIANTS WIN, 8-2; 42,000 at Palo Grounds See Shortstop Hit for Circuit in Successive Turns at Bat. FITZSIMMONS IS MASTER Holds Phillies Scoreless Until the Ninth in Opener--Rain Prevents First Double Bill Here. Play to Break Tie. Fine Throws Help Fitzsimmons. Cohen Nabs Friberg's Grounder. Cy Williams Has Cold. | True | By William E. Brandt. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/charges-cannon-slandered-france-dr-maynard-assails-bishop-for-his.html | CHARGES CANNON SLANDERED FRANCE; Dr. Maynard Assails Bishop for His Attack on French Morality. SAYS HE LACKS KNOWLEDGE "Pharisees Now Think the Drinking of Wine Is About the Only Crime That Matters," He Asserts. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/reading-and-buffalo-tie-murphys-hit-evens-score-33-in-6th-when-rain.html | READING AND BUFFALO TIE.; Murphy's Hit Evens Score, 3-3, in 6th. When Rain Halts Game. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/christy-leaves-panama-admiral-will-take-command-of-the-pennsylvania.html | CHRISTY LEAVES PANAMA.; Admiral Will Take Command of the Pennsylvania on May 11. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/reds-hard-hitting-downs-cubs-1712-cincinnati-makes-twelve-runs-in.html | REDS' HARD HITTING DOWNS CUBS, 17-12; Cincinnati Makes Twelve Runs in First Three Innings, Knocking Carlson Out of Box. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/barnegat-bay-race-postponed.html | Barnegat Bay Race Postponed. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/commodity-average-unchanged-for-week-still-at-years-lowestbritish.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Still at Year's Lowest--British and Italian Averages Slightly Lower. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/the-shaw-annotations-had-not-novelist-denied-them-mr-hatton-would.html | THE SHAW ANNOTATIONS.; Had Not Novelist Denied Them, Mr. Hatton Would Have Sworn to Them. Debentures. | True | THOMAS HATTON.JOHN L. FLETCHER. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-drug-system-will-operate-soon-mckesson-robbins-now-has-36.html | NEW DRUG SYSTEM WILL OPERATE SOON; McKesson & Robbins Now Has 36 Distributing Points to Serve 52,000 Retailers. PLAN AIDS SMALL STORES Independent Druggist Permitted to Participate in the Profite of McKesson & Robbins. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/four-join-p-r-coal-directorate.html | Four Join P. & R. Coal Directorate. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/two-upstate-papars-merge.html | Two Up-State Papars Merge, | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/atlantic-city-to-open-its-15000000-hall-convention-building-ready.html | ATLANTIC CITY TO OPEN ITS $15,000,000 HALL; Convention Building Ready and Agreement for Immediate Use Is Drawn Up. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/april-steel-output-tops-march-record-in-dome-lines-the-volume-of.html | APRIL STEEL OUTPUT TOPS MARCH RECORD; In dome Lines the Volume of Orders on Books Is Far Ahead of Deliveries. LINE PIPE IS IN DEMAND Call for Fabricated Structural Steel Indicates Great Building. Activity. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bernstein-aiding-geoghan-official-replies-to-charge-of-loose.html | BERNSTEIN AIDING GEOGHAN; Official Replies to Charge of Loose Custody of Prisoner. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/the-screen-amusing-murders-versatile-willard-mack.html | THE SCREEN; Amusing Murders. Versatile Willard Mack. | True | By Mordaunt Hall. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dutchess-county-farm-sold.html | Dutchess County Farm Sold. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/met-league-loses-soccer-match-42-germanalnerican-eleven-gains-lead.html | MET. LEAGUE LOSES SOCCER MATCH, 4-2; German-Alnerican Eleven Gains Lead of 4-0 at Half Time in Special Game. FAZRUS IS FIRST TO SCORE Losers Rally in Final Half, but Fail to Draw Even--American Hebrew Team Wins. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/lambs-burlesque-mima-at-gambol-satan-and-his-court-sit-in-the.html | LAMBS BURLESQUE 'MIMA' AT GAMBOL; Satan and His Court Sit in the Metropolitan Orchestra Pit During Merry Show. GIVE MINSTRELS NOVELTY Prominent Characters from Gilbert and Sullivan Operas Introduced --Mayor Auctions Program. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dr-trexler-fears-youth-grows-blase-asserts-children-get-so-much.html | DR. TREXLER FEARS YOUTH GROWS BLASE; Asserts Children Get So Much Experience Early That Life Soon Becomes Drab. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/kills-man-with-taxi-boston-negro-thief-drives-vehicle-into-elevated.html | KILLS MAN WITH TAXI.; Boston Negro Thief Drives Vehicle into Elevated Railroad. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/w-and-j-tennis-team-on-tour.html | W. and J. Tennis Team on Tour. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rush-coal-land-sale-to-save-jv-thompson-proceeds-would-be-used-to.html | RUSH COAL LAND SALE TO SAVE J.V. THOMPSON; Proceeds Would Be Used to Pay Estates of Which Pennsylvanian Was Trustee. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/foreign-firms-take-our-trademarks-commerce-department-warns.html | FOREIGN FIRMS TAKE OUR TRADE-MARKS; Commerce Department Warns Manufacturers to Obtain Registration Abroad. RECENT CASE IN CUBA CITED Owner of Trade-Mark Could Not Register It After It Became a Household Word. | True | Special to The New York Times. | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/marion-jones-to-wed-tonight-her-marriage-to-william-j-titley-in-the.html | MARION JONES TO WED TONIGHT; Her Marriage to William J. Titley in the Munn Av. Presbyterian Church, East Orange. RUTH VAN EVERYS BRIDAL Ceremony With Robert B.Pearsall at the Plaza on May 18--Other Future Nuptials. Van Every--Pearsall. Levine--Romm. O'Shea--Romer. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/noise-called-a-major-demon-of-life-in-american-cities.html | Noise Called a Major Demon Of Life In American Cities | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/anne-zakas-of-terryville-to-wed.html | Anne Zakas of Terryville to Wed. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/corporation-reports-results-of-operations-announce-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announce by Industrial and Other Organizations. Skelly Oil Company. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/judges-and-politics.html | JUDGES AND POLITICS. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/organist-is-expected-to-plead-guilty-today-leighmanuel-up-for-trial.html | ORGANIST IS EXPECTED TO PLEAD GUILTY TODAY; Leigh-Manuel Up for Trial for Bigamons Marriage With Wife's Assistance. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/girl-students-to-give-a-dance.html | Girl Students to Give a Dance. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hoover-endorses-music-week.html | Hoover Endorses Music Week. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/charles-b-stover-eulogized-at-funeral-500-friends-at-services-for.html | CHARLES B. STOVER EULOGIZED AT FUNERAL; 500 Friends at Services for the Pioneer Settlement Worker and Ex-Park Commissioner. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/missouri-pacific-borrows.html | Missouri Pacific Borrows. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/kidnapped-lawyer-is-beaten-and-freed-as-florida-posses-and-planes.html | kidnapped Lawyer Is Beaten and Freed as Florida Posses and Planes Seek Him | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/langdon-captures-outboard-feature-travels-3609-mites-an-hour-to-win.html | LANGDON CAPTURES OUTBOARD FEATURE; Travels 36.09 Mites an Hour to Win Free-for-Art Race at Lake Ronkonkoma. OLSON FINISHES SECOND Brewster Takes Class C Event With First and Fourth Place--Bedford Class B Victor. Brewster Wins Class C. Race. Thrills Furnished Crowd. | True | By Shannon Cormack. Special To the New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/imports-of-hides-large-with-big-domestic-production-over-500000000.html | IMPORTS OF HIDES LARGE.; With Big Domestic Production, Over 500,000,000 Pounds Came In in '28. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/would-press-fight-on-lighterage-rate-state-chamber-committee-says.html | WOULD PRESS FIGHT ON LIGHTERAGE RATE; State Chamber Committee Says Growing Port Rivalry Hurts All Commerce. WILL ASK ACTION THURSDAY Benefits of Cooperation Stressed in Report Protesting Charge by New Jersey Roads. Sees Injury to Whole Port. Cites Poff "Treaty." | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/film-of-a-napoleonic-war-the-betrayal-a-british-picture-has-some.html | FILM OF A NAPOLEONIC WAR.; "The Betrayal," a British Picture, Has Some Thrilling Moments. | True | | CIB 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/explaining-sterlings-firmness-despite-tight-money-here.html | Explaining Sterling's Firmness, Despite Tight Money Here | True | Special Cable to THE NEW YORK TIMES. | CIB 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/metal-exchange-to-vote-its-today-on-plan-for-listing-of-coffee.html | METAL EXCHANGE TO VOTE.; Its Today on Plan for Listing of Coffee Futures and Grading. | True | | CIB 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/records-in-international-tabulation-of-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL; Tabulation of Figures for Each Club During Past Week. | True | | CIB 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/resident-buyers-report-on-trade-weather-effects-still-noted-but.html | RESIDENT BUYERS REPORT ON TRADE; Weather Effects Still Noted, but Retail Purchasing Gained in Week. SUMMER GARMENTS ACTIVE Princess Influence as Fall Feature Seen--Coats Quiet--Printed Fiat Crepes Lower. | True | | CIB 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/france-in-america.html | FRANCE IN AMERICA. | True | | CIB 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dr-wise-envisages-jewish-liberation-sees-lack-of-understanding-by.html | DR. WISE ENVISAGES JEWISH LIBERATION; Sees Lack of Understanding by People Between Freedom and Bondage. | True | | CIB 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/miss-shaler-buys-apartment.html | Miss Shaler Buys Apartment. | True | | CIB 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/missouri-pacific-report-freight-revenue-increased-in-1928-while.html | MISSOURI PACIFIC REPORT.; Freight Revenue Increased in 1928, While Passenger Income Fell. | True | | CIB 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/greilich-bowling-victor-finishes-first-in-dwyer-tourney-with-total.html | GREILICH BOWLING VICTOR.; Finishes First in Dwyer Tourney With Total of 1,718. | True | | CIB 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/brooklyn-killers-car-is-found-abandoned-but-police-get-no-clue-to.html | BROOKLYN KILLER'S CAR IS FOUND ABANDONED; But Police Get No Clue to Three Who Murdered Poultry Dealer Near His Home. | True | | CIB 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/cattle-prices-drop-as-buyers-hold-off-hogs-close-the-week-with-a.html | CATTLE PRICES DROP AS BUYERS HOLD OFF; Hogs Close the Week With a Gain of 15 to 25 Cents--Lamb Prices Break. | True | Special to The New York Times. | CIB 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/auburn-convicts-fed-on-cafeteria-plan-sing-sing-and-other-state.html | AUBURN CONVICTS FED ON CAFETERIA PLAN; Sing Sing and Other State Prisons Will Adopt System Found to Reduce Food Costs. Special to The New York Times. | True | | CIB 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/fall-bribery-trial-faces-delay-again-government-counsel-will-seek.html | FALL BRIBERY TRIAL FACES DELAY AGAIN; Government Counsel Will Seek Postponement on May 6 Because Pomerene Is Ill. FOR DATE IN OCTOBER TERM Conspiracy Charge Still Pending, Against Ex-Secretary Is Not Likely to Be Pressed. Special to The New York Times. WASHINGTON, April.28--Trial of Albert B. Fall, former Secretary of Interior, on the charge of bribery is scheduled in the District of Columbia Supreme Court for May 6,but an attempt will be made by the | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/amateurs-box-at-nyac-tonight.html | Amateurs Box at N.Y.A.C. Tonight. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rattlesnake-caught-at-hilburn.html | Rattlesnake Caught at Hilburn. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/lafayette-first-in-baseball-list-makes-big-advance-and-heads.html | LAFAYETTE FIRST IN BASEBALL LIST; Makes Big Advance and Heads Eastern Colleges With Six Victories and No Defeats. COLBY ALSO IS UNBEATEN Others With Perfect Records Are Syracuse, Gettysburg, Amherst, Union and Pratt. Ten in Row for Penn. Penn Has Most Runs. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/defines-religious-humanism.html | Defines Religious Humanism. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/notes-of-social-activites-in-new-york-and-elsewhere-new-york.html | Notes of Social Activites in New York and Elsewhere; NEW YORK. WESTCHESTER. LONGS ISLAND. NEW JERSEY. HOT SPRINGS. WHITE SULPHUR SPRINGS. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/danish-cabinet-picked-theodore-stauning-includes-three-radicals.html | DANISH CABINET PICKED.; Theodore Stauning Includes Three Radicals With Laborites. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/honors-general-howe-westchester-historical-society-is-marking-site.html | HONORS GENERAL HOWE.; Westchester Historical Society Is Marking Site of His Headquarters. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/stock-average-higher-fishar-index-calculates-1-advance-last-week.html | STOCK AVERAGE HIGHER.; "Fishar Index" Calculates 1 % Advance Last Week. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/urgs-radio-t0-aid-law-enforcement-ca-earl-asks-that-one-minute-of.html | URGES RADIO T0 AID LAW ENFORCEMENT; C.A. Earl Asks That One Minute of All Programs Be Devoted to Crime Problem. DAWES TO SPEAK OVER WJZ Secretary Wilbur to Give May Day Talk Over WEAF Network-- Foch Service Today. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sees-business-steady-conference-of-statisticians-predicts.html | SEES BUSINESS STEADY.; Conference of Statisticians Predicts Satisfactory Second Quarter. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/british-superships-set-new-standards-40000-to-70000-ton-liners-now.html | BRITISH SUPER-SHIPS SET NEW STANDARDS; 40,000 to 70,000 Ton Liners, Now Building, Pictured as Last Word in Luxury. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/topics-of-the-preachers-in-pulphits-of-the-city-and-suburdan.html | Topics of the Preachers in Pulphits of the City and Suburdan Districts Yesterday; HAIL HOOVER STAND ON CRIME PROBLEM Pastors Praise Speech Here-- Dr. Keigwin Likens Him to Paul of Tarsus. DR. COBB LAUDS COURAGE Dr. Stetson Scores "Lawmaking Likens Hoover to Paul of Tarsus. Scores "Orgy" of Lawmaking. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/pilot-cleared-in-fatal-crash.html | Pilot Cleared in Fatal Crash. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/honors-swiss-airmen-clifford-b-harmon-gives-trophy-to-club-for.html | HONORS SWISS AIRMEN.; Clifford B. Harmon Gives Trophy to Club for Records. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/industries-active-in-chicago-district-steel-leads-in-point-of.html | INDUSTRIES ACTIVE IN CHICAGO DISTRICT; Steel Leads in Point of Production, With No Let-Up in Sight. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/urges-marriage-training-dr-simons-holds-it-more-needed-than.html | URGES MARRIAGE TRAINING.; Dr. Simons Holds It More Needed Than Prohibition of Divorce. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/malamgren-is-first-in-long-island-run-wills-sixmile-handicap-race.html | MALAMGREN IS FIRST IN LONG ISLAND RUN; Wills Six-Mile Handicap Race Through Streets of Astoria-- Starts From 4:30 Mark. DONAGHY FINISHES SECOND Brooklyn Harrier A.A. Takes Team Prize-- Micholsen's 31:32 Is Fastest Time for Contest. Takes the Lead Early. Michelsen on Scratch. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/redmond-co-at-old-site-banking-firm-back-at-48-wall-st-where-it-was.html | REDMOND & CO. AT OLD SITE; Banking Firm Back at 48 Wall St., Where It was Founded. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-calculating-and-accounting-device-to-unity-work-of-several.html | New Calculating and Accounting Device To Unity Work of Several Office Machines | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/british-company-reports-profits.html | British Company Reports Profits. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/ah-hilton.html | A.H. Hilton. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/jains-brooksbright-foudation.html | Jains Brooks-Bright Foudation. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/plea-by-fl-holmes-asks-flock-to-have-faith-till-he-can-explain.html | PLEA BY F.L. HOLMES.; Asks Flock to Have Faith Till He Can Explain Stock Promotion Writ. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/easier-money-at-paris-no-strain-expected-at-coming-monthly.html | EASIER MONEY AT PARIS.; No Strain Expected at Coming Monthly Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/opening-of-st-regis-roof-garden.html | Opening of St. Regis Roof Garden. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/plans-moonlight-sail-st-christophers-guild-to-hold-benefit-on-may.html | PLANS MOONLIGHT SAIL.; St. Christopher's Guild to Hold Benefit on May 22. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/buy-2-spartanburg-sc-papers.html | Buy 2 Spartanburg (S.C.) Papers. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/denies-curry-will-aid-theofel-in-queens-powers-denouncing-his.html | DENIES CURRY WILL AID THEOFEL IN QUEENS; Powers, Denouncing His Rival's Election as Leader, Says Help Woudl Hurt Tammany. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/seize-12-under-jones-law-federal-dry-officials-descend-on-vermont.html | SEIZE 12 UNDER JONES LAW.; Federal Dry Officials Descend on Vermont Towns. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/walker-to-open-charity-carnival.html | Walker to Open Charity Carnival. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/helen-wehrle-a-bride-actress-is-married-to-arthur-quenzer-solo.html | HELEN WEHRLE A BRIDE.; Actress Is Married to Arthur Quenzer, Solo Saxophonist. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bridge-by-st-catharines-alumnae.html | Bridge by St. Catharine's Alumnae. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/luncheon-for-gardner-alumnae.html | Luncheon for Gardner Alumnae. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/finds-law-training-fails-to-meet-need-carnegie-foundation-survey.html | FINDS LAW TRAINING FAILS TO MEET NEED; Carnegie Foundation Survey Shows It Is Too Standardized for a Specialized Age. 176 SCHOOLS STUDIED IN '28 Review by A.Z. Reed Classes New York as State Not Requiring Proof of General Education. The Fundamental Weakness. Criticism of Elective System. Stresses Education Standards. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bridge-party-for-charity-on-liner.html | Bridge Party for Charity on Liner. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/fund-for-dentistry-sought-at-columbia-161650-received-in-drive-for.html | FUND FOR DENTISTRY SOUGHT AT COLUMBIA; $161,650 Received in Drive for $1,500,000 for Endowment and a New Building. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/finds-psalms-aid-in-time-of-trouble-prof-moffatt-at-seminary-urges.html | FINDS PSALMS AID IN TIME OF TROUBLE; Prof. Moffatt, at Seminary, Urges a Turning to God to Quin Rallying Power. CALLS PRAYER A COMFORT Counsets Service to Others in Midst of Apprehensions as a Means to Restoration of Faith. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/nine-of-family-die-as-train-hits-auto-father-mother-and-8-children.html | NINE OF FAMILY DIE AS TRAIN HITS AUTO; Father, Mother and 8 Children Struck at Erie Crossing in New Hampton, N.Y. TWENTY-ONE OTHERS KILLED Nine Victims in Indiaha and Nine In and Around This City--Three in Ontario. Day's Toll in Auto Crashes. Drove Into Path of Train. Witness Saves Boy. 9 OF FAMILY DIE AS TRAIN HITS AUTO FIVE DIE IN CRASH WITH BUS. Mother and 3 Children Victims Near Elkhart, Ind. TRAIN HITS CAR: 4 DIE. Father and Three Sons Were Returning From Indiana Church. CAR GOES THROUGH BRIDGE. Brewster Youth Killed, Brother Hurt in Odd Accident. THREE KILLED IN CANADA. Detroit Man Among Victims of Ontario Accidents. AUTOS KILL EIGHT IN DAY. Virtims in and Near City Are Children, 1 Woman, 5 Men. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hope-to-end-impasse-in-trenton-today-legislators-will-try-again-to.html | HOPE TO END IMPASSE IN TRENTON TODAY; Legislators Will Try Again to Agree on Two Measures That Block a Recess. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/to-use-200-planes-in-manoeuvres-ohio-war-from-may-15-to-27-will.html | TO USE 200 PLANES IN MANOEUVRES; Ohio 'War,' From May 15 to 27, Will Demonstrate Methods of Repelling Air Attacks. FARMS WILL BE PROTECTED General Nolan Orders That All Infantry Forces Must Use Roadsand Designated Fields. Infantry to Take Part. Umpires to Decide Combats. Cincinnati Attack Will Be Broadcast | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/will-sue-to-block-queens-sewer-levy-lawyer-will-ask-court-to-ban.html | WILL SUE TO BLOCK QUEENS SEWER LEVY; Lawyer Will Ask Court to Ban Distribution of Assessment Over Entire Borough. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/organize-alumni-of-1919-peace-group-those-aiding-in-conference-at.html | ORGANIZE ALUMNI OF 1919 PEACE GROUP; Those Aiding in Conference at Paris Form Permanent Group at Dinner Here. MRS. WILSON IS HONORED With F.L. Polk, Is Guest at Meeting to Mark Anniversary ofLeague Covenant. Laud Wilson Peace Effort. Many Unable to Attend. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/26-to-study-in-france-on-scholastic-funds-franceamerican-student.html | 26 TO STUDY IN FRANCE ON SCHOLASTIC FUNDS; France-American Student Exchange Announces List ofAnnual Awards. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sher-wins-440-and-mile-klein-takes-century-and-shotput-in-92d-st.html | SHER WINS 440 AND MILE.; Klein Takes Century and Shot-Put in 92d St. Y.M.H.A. Meet. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/tamaki-miura-in-songs-japanese-soprano-adds-a-duet-with-julian.html | TAMAKI MIURA IN SONGS.; Japanese Soprano Adds a Duet With Julian Oliver to Her Program. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/east-end-av-corner-sold-to-bing-bing-operators-and-builders.html | EAST END AV. CORNER SOLD TO BING & BING; Operators and Builders Assemble 20,000 Square Feet atEighty-third Street.DEAL ON COLUMBUS AV.Joseph S. Ward, Operator, BuysTwo Flats at 89th Street--OtherNew Sales in Manhattan. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/german-prices-slowly-declining.html | German Prices Slowly Declining. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/chamberlin-in-3-hours-visits-ten-air-fields-third-of-time-spent.html | CHAMBERLIN IN 3 HOURS VISITS TEN AIR FIELDS; Third of Time Spent Inspecting French Plane at Roosevelt-- All Ports in City Area. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/108-volumes-in-world-war-history-finished-carnegie-endowments.html | 108 Volumes in World War History Finished; Carnegie Endowment's Series to Total 150 | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/famous-portland-vase-to-be-sold-at-auction-value-of-relic-has.html | Famous Portland Vase to Be Sold at Auction; Value of Relic Has Puzzled World for Ages | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/1omile-bike-race-won-by-parcesipe-repeats-victory-of-last-week-in.html | 1O-MILE BIKE RACE WON BY PARCESIPE; Repeats victory of Last Week in Bronx Division Handicap of Unione Sportiva Italiana LAFEIVTRE SCORES TWICE Young French Cyclist Takes TenMile Handicap and Mile Sprintof Manhattan Division. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/roberts-among-72-honored-at-nyu-gets-major-letter-his-eighth-for.html | ROBERTS AMONG 72 HONORED AT N.Y.U.; Gets Major Letter, His Eighth, for Work With Quintet-- Nemecek Also Gets Award, 36 MINOR INSICNIA GRANTED Go to Varsity Gross-Country, Boxing, Swimming and Fencing Teams--Freshmen Get Numerals. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hagensarazen-win-in-benefit-for-prince-of-wales-hospital.html | Hagen-Sarazen Win in Benefit For Prince of Wales Hospital | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/ingreased-cotton-acreage-indicated-generally-favorable-weather.html | INGREASED COTTON ACREAGE INDICATED; Generally Favorable Weather Permits Good Progress in Field Work. PRICE TENDENCY IS LOWER Trade Is Undecided as to Extent of Emergence of the Boll Wesvil. Large Contract Tenders. Prices Range Lower. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/reichsbank-reserve-falls-ratio-to-circulation-below-year-ago-but.html | REICHSBANK RESERVE FALLS; Ratio to Circulation Below Year Ago, but Still Sufficient. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/church-here-sold-at-650000-profit-madison-av-methodist-makes.html | CHURCH HERE SOLD AT $650,000 PROFIT; Madison Av. Methodist Makes Advantageous Shift in Buying Park Avenue Site. PLANS $1,000,000 EDIFICE Sells 60th Street Property for $2,250,000 and Will Move a Block Eastward. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/choir-concert-canceled-gest-calls-off-program-by-russians-to-allow.html | CHOIR CONCERT CANCELED.; Gest Calls Off Program by Russians to Allow Passion Play Rehearsal. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/cites-uncertainty-in-news-print-trade-department-of-commerce.html | CITES UNCERTAINTY IN NEWS PRINT TRADE; Department of Commerce Reviews Conditions Leading toSlump in Canadian Industry.SEES NO TURN BEFORE 1930Effects of Situation Here andAbroad on Ground-Wood Millsis Pointed Out. Expect an Unsetled Year. French Market Disappears. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/lay-kindergarten-plans-leaders-discuss-future-policies-on-eve-of.html | LAY KINDERGARTEN PLANS.; Leaders Discuss Future Policies on Eve of Convention. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/canon-chase-asks-war-on-speakeasy-determination-not-more-police.html | CANON CHASE ASKS WAR ON SPEAKEASY; Determination, Not More Police, Needed go Close 32,000 in the City, Says Letter to Whalen. GRAFT PUT AT $20,000,000 He Gives Suggestions for Clean-Up and Threatens Action by Hoover Body if Commissioner Fails. Graft Put at $20,000,000. Says Captains Know of Grafters. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/municipal-loans-new-bond-issues-to-be-placed-on-the-market-by.html | MUNICIPAL LOANS.; New Bond Issues to Be Placed on the Market by Investment Bankers. Province of British Columbia. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/marks-30-years-at-waldorf.html | Marks 30 Years at Waldorf. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bus-office-robbed-of-514.html | Bus Office Robbed of $514. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/umek-wins-29th-lap-leads-coast-tocoast-runners-into-conway.html | UMEK WINS 29TH LAP.; Leads Coast to-Coast Runners Into Conway, Mo.--Richman Next. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/james-barton-again-feature-at-palace-heads-a-good-bill-that.html | JAMES BARTON AGAIN FEATURE AT PALACE; Heads a Good Bill That Includes Claiborne Foster in a Sketch and Frances White in Songs. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/scores-canada-on-liquor-dr-cherrington-says-its-policy-keeps-out.html | SCORES CANADA ON LIQUOR; Dr. Cherrington Says its Policy Keeps Out Best Class of Tourists. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/german-employment-rapidly-increasing-1000000-fewer-idle-since.html | GERMAN EMPLOYMENT RAPIDLY INCREASING; 1,000,000 Fewer Idle Since February--Trade Situation Is Still Confused. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/st-gabriel-alumnae-to-give-bridge.html | St. Gabriel Alumnae to Give Bridge. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/psal-big-three-ends-clintons-removal-to-bronx-severs-lower.html | P.S.A.L. BIG THREE ENDS.; Clinton's Removal to Bronx Severs Lower Manhattan Contact. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/tieup-of-building-looms-wednesday-yard-and-truck-men-demand.html | TIE-UP OF BUILDING LOOMS WEDNESDAY; Yard and Truck Men Demand Recognition of Material Handlers'. Union. EMPLOYERS ARE OPPOSED Stoppage of Deliveries Would Delay Costly Projects--Mechanization a Factor in Dispute. Competition Ruthless. Distribution Called Key. Machines Eliminate Men. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/backs-hoovers-stand-but-president-did-not-go-far-enough-says-father.html | BACKS HOOVER'S STAND.; But President Did Not Go Far Enough, Says Father Smith. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/soviet-radio-men-here-officials-of-russian-trust-to-confer-with-rca.html | SOVIET RADIO MEN HERE.; Officials of Russian Trust to Confer With R.C.A. Engineers. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/fire-near-stock-yard-puts-animals-in-panic-smoky-blaze-in-paper.html | FIRE NEAR STOCK YARD PUTS ANIMALS IN PANIC; Smoky Blaze in Paper Plant in West Fortieth St. Fought for Hour by Firemen in Relays. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/gale-and-rain-hit-city-storm-darkens-bay-shore.html | Gale and Rain Hit City; Storm Darkens Bay Shore | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hails-harmony-on-zionism-louis-marshall-says-on-radio-july-meeting.html | HAILS HARMONY ON ZIONISM; Louis Marshall Says on Radio July Meeting Will Act on New Agency. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/200-miles-an-hour-expected-of-attack-plane-being-developed-by-the.html | 200 Miles an Hour Expected of Attack Plane Being Developed by the Army Air Corps | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hunt-moran-stabber-as-slasher-of-girl-police-are-told-assailant-of.html | HUNT MORAN STABBER AS SLASHER OF GIRL; Police Are Told Assailant of Slayer Cut Young Woman's Face in Jealous Rage. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/will-fly-to-dying-father-two-women-arriving-on-baltic-today-will-go.html | WILL FLY TO DYING FATHER.; Two Women Arriving on Baltic Today Will Go to Iowa by Plane. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/seized-for-a-holdup-youth-said-to-admit-part-in-raid-on-a-card-game.html | SEIZED FOR A HOLD-UP; Youth Said to Admit Part in Raid on a Card Game but Denies Shooting. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/anne-morrow-parries-with-girl-reporter-answers-with-lindberghs.html | Anne Morrow Parries With Girl Reporter; Answers With Lindbergh's 'Nothing to Say' | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/500-in-rain-mark-birthday-of-grant-veterans-of-many-wars-join-in.html | 500 IN RAIN MARK BIRTHDAY OF GRANT; Veterans of Many Wars Join in 107th Anniversary Exercises at Tomb.12 G.A.R. SOLDIERS THERES80,299 in Gifts Announced forMemorial Fund--Wreath IsPlaced on Sarcophague. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/1500-boy-scourts-to-sail-american-contingent-starts-in-june-for.html | 1,500 BOY SCOURTS TO SAIL.; American Contingent Starts in June for World Jamberee in England. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/stone-at-synagogue-laid-reconstruction-of-young-israel-building.html | STONE AT SYNAGOGUE LAID.; Reconstruction of Young Israel Building Enlarges Facilities. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/held-as-clothing-thieves-two-new-york-men-caught-with-loot-in-auto.html | HELD AS CLOTHING THIEVES.; Two New York Men Caught With Loot in Auto at Greenwich. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sheriff-and-chief-convicted-in-alabama-they-are-among-nine-held.html | SHERIFF AND CHIEF CONVICTED IN ALABAMA; They Are Among Nine Held Guilty of Conspiracy to Violate Federal Dry Act. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/leniency-for-boy-thief-police-will-not-lay-grand-larceny-to-lad-who.html | LENIENCY FOR BOY THIEF.; Police Will Not Lay Grand Larceny to Lad Who Stole $202,000. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/monument-marks-first-gas-attack-france-and-belgium-unveil-it-in.html | MONUMENT MARKS FIRST GAS ATTACK; France and Belgium Unveil It in Flanders to Honor 39,000 Victims of German Drive. WARNING FROM FRENCHMAN Let Us Not Forget German Misdeeds, He Urges--Writer Asserts French Knew of Gas, but Did Nothing. Calls Use of Gas Abominable. Says French Knew in Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/milan-hails-elizabeth-rethberg.html | Milan Hails Elizabeth Rethberg. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/stalin-holds-reds-to-socialist-line-communist-convention-assures.html | STALIN HOLDS REDS TO SOCIALIST LINE; Communist Convention Assures Continuation of Aggressive Left Wing Policies. APPROVES RURAL PLANS But Doubts Arise on Allowing Kulaks to Join Movement for Collective Farms. Farm Schemes Approved. "Right" Claims Silenced. | True | By Walter Duranty. Wireless To the New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/deal-assures-buses-to-all-statenisland-merger-of-richmond-railways.html | DEAL ASSURES BUSES TO ALL STATENISLAND; Merger of Richmond Railways and Tompkins Corporation Ends Long Conflict. BOTH SIDES CREDIT LYNCH Action Follows Two Weeks of Negotiations in Office of Borough President. CARS BELIEVED DOOMED Two Lines Expected Approval of Agreement-Mutual Transfers Likely to Be Issued. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/work-attire-output-rose-in-2year-period-federal-census-shows-value.html | WORK ATTIRE OUTPUT ROSE IN 2-YEAR PERIOD; Federal Census Shows Value of $47,289,025 for 1927, Against $140,963,602 in 1925. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/says-talents-unused-dr-george-alexander-in-sermon-at-union-college.html | SAYS TALENTS UNUSED; Dr. George Alexander, in Sermon at Union College, Emphasizes Spiritual Talent. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bunnell-takes-182-lead-defeats-mcgill-125101-in-final-round-game-in.html | BUNNELL TAKES 18.2 LEAD.; Defeats McGill, 125-101, in Final Round Game in Poggenburg Play. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/close-harmony-amusing-charles-rogers-shines-in-film-of-the-romans.html | 'CLOSE HARMONY' AMUSING.; Charles Rogers Shines in Film of the Romans of a Band Leader. Other Photoplays. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/simes-leads-cyclists-captures-10mile-century-club-of-america.html | SIMES LEADS CYCLISTS.; Captures 10-Mile Century Club of America Handicap Event. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/the-national-voice.html | THE NATIONAL VOICE. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/tell-of-9day-fight-in-gale-in-open-boat-rescued-after-nine-days-at.html | TELL OF 9-DAY FIGHT IN GALE IN OPEN BOAT; RESCUED AFTER NINE DAYS AT SEA IN AN OPEN BOAT. | True | Times, Wide World Photo.Times Wide World Photo. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/preschool-childs-health-how-it-is-safeguarded-in-new-york-state.html | PRESCHOOL CHILD'S HEALTH; How It Is Safeguarded in New York State. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/america-would-give-powers-until-fall-to-study-navy-plan-delegates.html | AMERICA WOULD GIVE POWERS UNTIL FALL TO STUDY NAVY PLAN; Delegates at Geneva Anxious Not to Rush Them, but Want Meeting Then. WILLING TO COMPROMISE They Ask Nations to Fix Common Reduction Basis and WillNot Insist on Our Own.FACTORS MUST BE STUDIEDGibson Ready to Add Others toEquivalent Values Scheme--ActionThrough League Likely. Hope for Autumn Meeting. Will Give Other Nations Time. WOULD GRANT DELAY TO STUDY NAVY PLAN Expect to Decide on Factors. Why Speed Was Not Included. Either Course Possible. Foresee Freedom-of-Seas Move. Reiterates Wilson's Stand. | | By Clarence K. Streit. Wireless To the New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rescued-on-boat-in-sound-two-taken-off-by-police-as-third-wades.html | RESCUED ON BOAT IN SOUND.; Two Taken Off by Police as Third Wades Ashore After Engine Stalls. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/fail-to-find-dan-smiths-body.html | Fail to Find Dan Smith's Body. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/fights-plane-landing-off-drive.html | Fights Plane Landing Off Drive. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dartmouth-man-drowns-medical-student-loses-life-on-canoe-club.html | DARTMOUTH MAN DROWNS; Medical Student Loses Life on Canoe Club Outing. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/europes-recovery-favoring-our-trade-klein-surveys-economic-gains.html | EUROPES RECOVERY FAVORING OUR TRADE; Klein Surveys Economic Gains There in Relation to American Business. COMPETITION WILL BE KEEN Industry on Continent and in Britain Is Writing Off Losses to Obtain Efficiency. REPARATIONS A BIG PACTOR Stepe to Accord and for Lower Texas Will Open New Markets. Commerce Official Says. Survey of European Market. American Concern in Reparations Movie Restrictions an Example. Unemployement Problem Continues. Industry Writing Off Its Losses. Careful Trade Practices Urged. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/stout-lines-joined-to-united-aircraft-link-in-the-transcontinental.html | STOUT LINES JOINED TO UNITED AIRCRAFT; Link in the Transcontinental Passenger, Express, Freight and Mail Service Is Added NEW MOVE IN CANADA Boeing Airplane Co. Organizes Unit to Acquire-Vancoucer Plant to Build Flying Boats. Pineer in Passenger Field. Units, in the System. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/little-woman-routs-husky-holdup-pair-saves-2500-at-chicago-theatre.html | LITTLE WOMAN ROUTS HUSKY HOLD-UP PAIR; Saves $2,500 at Chicago Theatre and Captures Six-Foot Jailbird. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bank-will-aid-jamaica-committee-of-residents-to-confer-with.html | BANK WILL AID JAMAICA.; Committee of Residents to Confer With American Trust Officials. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/jb-klumpp-leaves-ugi.html | J.B. Klumpp Leaves U.G.I. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/election-uncertainty-financial-activities-cease-pending-the.html | ELECTION UNCERTAINTY; Financial Activities Cease Pending the Decision as Betweenthe Three Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/shantung-leaders-uneasy-the-political-complications-cause-anxiety.html | SHANTUNG LEADERS UNEASY; The Political Complications Cause Anxiety in North China. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/financial-markets-last-weeks-high-call-money-and-the-future-course.html | FINANCIAL MARKETS; Last Week's High Call Money, and the Future Course of Rates. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/soccer-cup-match-won-by-nationals-jew-yorkers-beat-philadelphia-on.html | SOCCER CUP MATCH WON BY NATIONALS; Jew Yorkers Beat Philadelphia on Penalty Near End of Game in Brooklyn, 2-1. NANDERERS ALSO ADVANCE Conquer Celtics by Score of 3 to 1 and Fall River Loses Series to Boston. Warden Scores the Goal. Wanderers Trail at Start. Boston Wins Series. | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sprint-performances-on-saturday-listed-worlds-standard-of-009-35.html | Sprint Performances on Saturday; Listed World's Standard of 0:09 3-5 Equaled Five Times by Simsson, Wykeff and Borah--Colonel Diegss Believes Lower Timefor Century Dash Is Possible Under Perfect Conditions. 0:10 Beaten Four Times. Proves His Greatness. | True | By Arthur J. Daley. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dr-jb-wilbur-dies-suddenly-at-72-philanthropist-and-retired-banker.html | DR. J.B. WILBUR DIES SUDDENLY AT 72; Philanthropist and Retired Banker Stricken on Return From Europe. HAD GIVEN AWAY $400,000 Benefactor of University of Vermont, Library of Congress andAntiquarian Society. Once Cashier of New Haven Road. His Literary Activities. Worked for Better Roads. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sees-fear-in-strike-lawyer-says-restaurant-workers-are-afraid-of.html | SEES FEAR IN STRIKE.; Lawyer Says Restaurant Workers Are Afraid of Attack. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/lines-spend-10000000-southern-pacific-buying-26-engines-and-other.html | LINES SPEND $10,000,000.; Southern Pacific Buying 26 Engines and Other Equipment. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/pleads-for-faith-in-man-dr-norwood-decries-necessity-for-our-pacts.html | PLEADS FOR FAITH IN MAN.; Dr. Norwood Decries Necessity for Our Pacts and Texts and Laws. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/refloat-canadian-liner-tugs-take-duchess-of-richmond-to-st-john-nb.html | REFLOAT CANADIAN LINER.; Tugs Take Duchess of Richmond to St. John, N.B., Harbor. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dr-crowder-condemns-skepticism.html | Dr. Crowder Condemns Skepticism. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/seeks-death-regrets-it-man-with-7000-slashes-throat-then-pays-for.html | SEEKS DEATH, REGRETS IT.; Man With $7,000 Slashes Throat Then Pays for Transfusion. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/criminality-held-disease-rabbi-katz-in-sing-sing-sermon-finds-it.html | CRIMINALITY HELD DISEASE.; Rabbi Katz in Sing Sing Sermon Finds it Due to Economic Pressure. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/brancati-reported-here-2-months-ago-insurance-man-says-he-saw.html | BRANCATI REPORTED HERE 2 MONTHS AGO; Insurance Man Says He Saw Missing Doctor on Broadway at John Sheet. HUNT TO BE ABANDONED But Inquiry to Learn if He, Ferrari and Rothstein Were inDrug Ring Will Go On.SUSPECT HELD IN UTICAPolice There Send Data an a ManNamed Romano Seized onCounterfeiting Charge. Convinced Doctor Is Alive. Doctor Greeted Him, He Says. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dr-muzzey-sees-need-columbia-professor-at-ethical-culture-society.html | DR. MUZZEY SEES NEED; Columbia Professor, at Ethical Calture Society, Urges Education of the Consience. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/scores-225yard-hole-in-one.html | Scores 225-Yard Hole in One. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/british-ceramic-society-arriving.html | British Ceramic Society Arriving | True | | C1B 25722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/prof-ceclarknamed-research-director-will-succeed-rm-hutchins-who.html | PROF. C.E.CLARKNAMED; Research Director Will Succeed R.M. Hutchins, Who Goes to Chicago. | True | Special to The New York Times.Copyright by International. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/british-issues-set-record-flotations-for-first-1928-quarter-reached.html | BRITISH ISSUES SET RECORD; Flotations for First 1928 Quarter Reached 114,247,000. | True | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/to-manage-penn-state-meet.html | To Manage Penn State Meet. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/germany-borrows-at-home-government-helped-out-by-3months-loan-from.html | GERMANY BORROWS AT HOME; Government Helped Out by 3-Months Loan From Commercial Banks, | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/brownsville-hospital-names-committees-irving-altman-is-chairman-of.html | BROWNSVILLE HOSPITAL NAMES COMMITTEES; Irving Altman Is Chairman of Finance Group--J.I. Aarons Announces Other Bodies. | True | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/trade-balance-still-runs-against-france-quarters-surplus-of-imports.html | TRADE BALANCE STILL RUNS AGAINST FRANCE; Quarter's Surplus of Imports 3,075,000,000 Francs Larger Than in 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/sells-union-avenue-house.html | Sells Union Avenue House. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/playhouse-revives-last-years-dances-program-much-better-performed.html | PLAYHOUSE REVIVES LAST YEAR'S DANCES; Program Much Better Performed by the Neighborhood Company. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/supreme-court-rules-against-utility-board-new-jersey-commission.html | SUPREME COURT RULES AGAINST UTILITY BOARD; New Jersey Commission Fails to Get Review of Water Rates by Federal Tribunal. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/curb-issues-advance-utilities-most-active-allied-power-light.html | CURB ISSUES ADVANCE, UTILITIES MOST ACTIVE; Allied Power & Light, Firestone, Niles-Bement-Pond Among Stocks Reaching New Highs. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/romney-owner-urges-duke-to-withdraw-london-dealer-asks-sutherland.html | 'ROMNEY' OWNER URGES DUKE TO WITHDRAW; London Dealer Asks Sutherland to Substantiate Assertion that Picture Is a Copy. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/exconsuls-wife-dies-shot-with-schreiner-in-hungary-foes-of-auto.html | EX-CONSUL'S WIFE DIES.; Shot With Schreiner in Hungary-- Foes of Auto Suspected. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/red-conference-ends-in-peace-at-moscow-final-party-resolutions-meet.html | RED CONFERENCE ENDS IN PEACE AT MOSCOW; Final Party Resolutions Meet No Opposition--'Right' Suspects Retain Their Posts. | True | By Walter Duranty. Wireless To the New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/k-of-c-bowling-to-cincinnati.html | K. of C. Bowling to Cincinnati. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/baby-is-kidnapped-at-harlem-store-young-girl-hunted-as-abductor-who.html | BABY IS KIDNAPPED AT HARLEM STORE; Young Girl Hunted as Abductor Who Wheeled Away Child Left Outside McCrory's. EMPTY CARRIAGE FOUND Another Baby Taken From Same Place Last January Has Never Been Found. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/praise-melville-e-stone-directors-of-the-canadian-press-adopt.html | PRAISE MELVILLE E. STONE; Directors of The Canadian Press Adopt Resolution. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/moses-now-delves-into-brancati-case-blake-reveals-seized-papers-ef.html | MOSES NOW DELVES INTO BRANCATI CASE; Blake Reveals Seized Papers of Rothstein Drew Attention to Ferrari and Doctor. AIDES CITY TRUST INQUIRY Description of Louis Romano, Held in Utica, Is Said to Fit That of Physician's Associate. Suspect Linked to Romano. Blake Questions Skillman. Utica Police Await Word. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/browns-top-tigers-in-ten-innings-32-score-second-victory-in-row.html | BROWNS TOP TIGERS IN TEN INNINGS, 3-2; Score Second Victory in Row After Detroit Ties Tally at Two-All in the Eighth. GRAY AND SORRELL STAR Cut Effectiveness of Nine Hits on Each Side to Minimum by Work in Pinches | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/barnard-school-wins-defeats-flatbush-school-tennis-team-by-4-to-1.html | BARNARD SCHOOL WINS.; Defeats Flatbush School Tennis Team by 4 to 1. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/debt-experts-cling-to-hope-of-accord-they-are-convinced-work-at.html | DEBT EXPERTS CLING TO HOPE OF ACCORD; They Are Convinced Work at Paris Furthers Settlement, Now or Later. REPORT NEARLY COMPLETED Germans Helping to Draft it Are Said to Be Satisfied With Its Contents. Germany's Acceptance Requisite. Expect New Offer by Schacht. Divisions of the Report. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/columbia-oarsmen-prepare-for-race-varsity-eight-drills-on-harlem.html | COLUMBIA OARSMEN PREPARE FOR RACE; Varsity Eight Drills on Harlem For Contest With Yale and Penn at Derby. CREW IN EXCELLENT FORM Junior Varsity, Freshmen and Lightweights Also Go Through Intensive Workouts. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/wabash-to-revive-trunk-line-project-tells-icc-of-plans-in-seeking.html | WABASH TO REVIVE TRUNK LINE PROJECT; Tells I.C.C. of Plans in Seeking to Intervene in B. & O. Stock Holdings Case. ITS PETITION IS DENIED Refused on Ground That Question of Western Maryland Control Involves Anti-Trust Laws. | True | Special to The New York Times. | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/seeks-compromise-on-1000foot-piers-port-authority-tries-to-end.html | SEEKS COMPROMISE ON 1,000-FOOT PIERS; Port Authority Tries to End Jersey Opposition by Plan for Staggering Docks. WOULD KEEP CHANNEL WIDE Cooperation on New Facilities Would Enable Each State to Care for Huge Liners Now Building. Other Suggestions Rejected. Other Places Seek Business. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/quit-plane-for-train-in-race-against-death-iowa-women-flying-to.html | QUIT PLANE FOR TRAIN IN RACE AGAINST DEATH; Iowa Women, Flying to Father's Bedside From Here, Downed at Chicago by Fog. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/rear-wooden-car-was-built-in-1893-none-of-those-in-the-wrecked.html | REAR WOODEN CAR WAS BUILT IN 1893; None of Those in the Wrecked Train Less Than 25 Years Old, Records Indicate. STEEL COACHES A PROBLEM Transit Board Spokesmen Assert All Models Tested Have Been Too Heavy for Elevated. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/extra-coffee-dance-next-monday.html | Extra Coffee Dance Next Monday. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-york-times-to-erect-new-building-in-brooklyn-to-print.html | New York Times to Erect New Building In Brooklyn to Print Circulation There | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/staten-island-lines-fix-merger-terms-bus-company-to-pay-1500000-for.html | STATEN ISLAND LINES FIX MERGER TERMS; Bus Company to Pay $1,500,000 for Street Car Franchise-- Action Expected Thursday. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/purchases-in-cooperative.html | Purchases in Cooperative. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/teamsters-union-to-vote-on-strike-1000-men-in-33-building-material.html | TEAMSTERS' UNION TO VOTE ON STRIKE; 1,000 Men in 33 Building Material Concerns in City Threaten to Walk Out Tomorrow. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/must-convert-bonds-today-holders-of-anaconda-7s-face-loss-of-rights.html | MUST CONVERT BONDS TODAY.; Holders of Anaconda 7s Face Loss of Rights Worth $118,000. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/to-lay-museum-corner-walker-to-officiate-at-exercises-todaysmith.html | TO LAY MUSEUM CORNER.; Walker to Officiate at Exercises Today--Smith Will Speak. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/horace-mann-netmen-win-defeat-riverdale-country-school-team-by-5-to.html | HORACE MANN NETMEN WIN.; Defeat Riverdale Country School Team by 5 to 0. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/penn-lacrosse-team-beats-georgia-tech-edwards-leads-victors-attack.html | PENN LACROSSE TEAM BEATS GEORGIA TECH; Edwards Leads Victors' Attack, Scoring Five Goals in 10-to-2 Victory. | True | Special to The New York Times. | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/eleventh-victory-in-row-gained-by-penn-nine-in-beating-duke-94-penn.html | Eleventh Victory in Row Gained by Penn Nine in Beating Duke, 9-4; PENN UPSETS DUKE FOR 11TH STRAIGHT Records Third Triumph Over Durham Team This Season by 9-4 at Philadelphia. GETS LEAD AT THE START Visitors Gather Eleven Hits Off Drewes and Grupler, Werber Driving for the Circuit. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/looks-for-back-dividends-wall-st-hears-advance-rumely-has-plan-for.html | LOOKS FOR BACK DIVIDENDS; Wall St. Hears Advance Rumely Has Plan for Settlement. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/girl-17-here-to-plead-for-strikers-in-south-arrives-with-four-men.html | GIRL, 17, HERE TO PLEAD FOR STRIKERS IN SOUTH; Arrives With Four Men to Ask Relief for 10,000 in North Carolina Walkout. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fuller-ill-delays-start-for-prison-sentenced-to-atlanta-in-233000.html | FULLER ILL, DELAYS START FOR PRISON; Sentenced to Atlanta in $233,000 Swindles, He Is Put Under Guard in Home. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/montreal-crushes-former-collegians-manfredi-nyu-smith-columbia-and.html | MONTREAL CRUSHES FORMER COLLEGIANS; Manfredi, N.Y.U.; Smith, Columbia, and Miner, Syracuse, Yield Seventeen Hits.JERSEY CITY LOSES, 18 TO 0Conley, Urbanski and Gulley Hitfor Circuit--Victors Count Six Times in First Inning. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/yanks-routed-by-athletics-101-giants-play-robins-at-ebbets-field-to.html | Yanks Routed by Athletics, 10-1; Giants Play Robins at Ebbets Field Today; ATHLETICS CONQUER YANKEES BY 10 TO 1 Get Undisputed Hold on First Place as Walberg Halts World Champions. SIMMONS HAAS HIT HOMERS Johnson Knocked Out of Box in 3d Inning Barrage--Cochrane Triples With Bases Full. Yankees First to Score. Athletics Bombard Rhodes. Hoyt Still Lone Ace. | True | By John Drebinger. Special To the New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/gatineau-power-capacity-grows.html | Gatineau Power Capacity Grows. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/markets-in-london-paris-and-berlin-british-trading-dull-because-of.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Dull Because of Uncertainty of Outcome of Reparations Parleys. FRENCH RECOVERY IS SHORT German Rush for Dollars Subsides, Resulting in Firmer Tendency on the Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/approves-8757000-subway-stock-issue.html | APPROVES $8,757,000 SUBWAY STOCK ISSUE | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/eaton-steel-group-gets-mining-ally-clevelandcliffs-iron-company-is.html | EATON STEEL GROUP GETS MINING ALLY; Cleveland-Cliffs Iron Company Is Expected to Change Capital to Permit Participation. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/will-sign-cuban-bonds-islands-secretary-of-treasury-coming-for.html | WILL SIGN CUBAN BONDS.; Island's Secretary of Treasury Coming for Financing Formality. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/missouri-dry-law-repeal-fails.html | Missouri Dry Law Repeal Fails. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/financial-markets-stock-exchange-prices-decline-with-partial.html | FINANCIAL MARKETS; Stock Exchange Prices Decline, With Partial Recovery Later -- Call Money 15%. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bond-flotations-securities-of-railroad-utility-and-other.html | BOND FLOTATIONS.; Securities of Railroad, Utility and Other Organiaztions to Be Placed on Market. Missouri Pacific. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/lord-younger-dies-lloyd-georges-foe-conservative-leader-collapses.html | LORD YOUNGER DIES; LLOYD GEORGE'S FOE; Conservative Leader Collapses in London Theatre--Dead on Reaching Hospital. ONCE AIDED EX-PREMIER Troy Treasurer Had Opposed the Liberal Chief Since End of the Coalition. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Southwestern Bell Telephone. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/gannett-buys-17th-paper-rochester-publisher-adds-malone-ny-telegram.html | GANNETT BUYS 17TH PAPER.; Rochester Publisher Adds Malone (N.Y.) Telegram to His Group. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/office-skyscraper-to-replace-church-campagna-building-will-rise-on.html | OFFICE SKYSCRAPER TO REPLACE CHURCH; Campagna Building Will Rise on Madison Avenue M.E. Site at Sixtieth Street. TALL HOUSE ALSO PLANNED $4,000,000 Cooperative Projected for Corner in Park Avenue Adjoining New Church. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/jazz-all-over-eupope-sandor-harmati-says-it-is-only-american-music.html | JAZZ ALL OVER EUPOPE.; Sandor Harmati Says It Is Only American Music Known There. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/federal-receipts-on-taxes-higher-compilation-for-nine-months-of.html | FEDERAL RECEIPTS ON TAXES HIGHER; Compilation for Nine Months of 1929 Fiscal Year Shows Advances Over 1928. NEW YORK PAID 31 PER CENT State's $595,130,433 Total Was Built Up Largely by Increased Stock Market Activity. Gain in Nearly Every State. Grand Total $2,137,178,647. | True | Special to The New York Times. | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bonding-company-formed-grand-central-surety-to-have-400000-capital.html | BONDING COMPANY FORMED.; Grand Central Surety to Have $400,000 Capital and Surplus. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fabric-mill-for-goodyear-tire-and-rubber-company-to-build-sixth.html | FABRIC MILL FOR GOODYEAR.; Tire and Rubber Company to Build Sixth Plant in South. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/meeting-on-speakeasies-may-7.html | Meeting on Speakeasies May 7. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/royalty-at-wedding-of-joan-m-miller-princess-marie-louise-kings.html | ROYALTY AT WEDDING OF JOAN M. MILLER; Princess Marie Louise, King's Cousin, Sees New York Girl Wed to H.W. Noble. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/clothing-needed-for-barge-patients.html | Clothing Needed for Barge Patients. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/diamond-sold-for-13900-23-carat-kimberley-gem-brings-400-a-carat.html | DIAMOND SOLD FOR $13,900.; 23 -Carat Kimberley Gem Brings $400 a Carat. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/a-son-to-mrs-earle-gatchell.html | A Son to Mrs. Earle Gatchell. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/favorites-sweep-card-at-jamaica-gregory-making-racing-debut-noses.html | FAVORITES SWEEP CARD AT JAMAICA; Gregory, Making Racing Debut, Noses Out Meltelian in Montauk Claiming Stakes.SWEEP OUT, 4 TO 5, WINSGains 2d Victory of Meeting, Beating Filemaker by Half Length--Sun Eclipse Scores. Triumph Worth $4,100 Third in Row for Sweep Out. Florazetta Wins Easily. | True | By Bryan Field | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-market-racing-will-start-today-29-horses-are-ready-for-the.html | NEW MARKET RACING WILL START TODAY; 29 Horses Are Ready for the Classic Two Thousand Guineas Tomorrow. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/aids-athens-college-ab-benachi-gives-25000-to-american-school-in.html | AIDS ATHENS COLLEGE.; A.B. Benachi Gives $25,000 to American School in Greece. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/reno-outpointed-by-baby-joe-gans-substitute-for-rosen-fights-a.html | RENO OUTPOINTED BY BABY JOE GANS; Substitute for Rosen Fights a Plucky Battle in 10-Round Bout at St. Nicholas Arena. McMAHON BEATS FILUCCI Gains Decision in 10-Round SemiFinal--Goldman Stops Ugletto in7th--Gillen Defeats Scarr. Gans Stages a Rally. McMahon Jabs Effectively. Goldman Forces Fighting. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/rentschler-to-alter-house.html | Rentschler to Alter House. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/vestris-board-told-no-reason-for-excluding-carey-from-conference.html | VESTRIS BOARD TOLD; No Reason for Excluding Carey From Conference Which Added 200 Tons, Says Witness. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/dr-frank-goodrich-educator-dies-at-73-professor-emeritus-of-german.html | DR. FRANK GOODRICH, EDUCATOR, DIES AT 73; Professor Emeritus of German at Williams Succumbs to a Long Illness. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/tolerance.html | Tolerance. | True | FRANK J. McKAY. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/trouble-over-flat-arch-new-york-owner-of-panama-relic-may-ask.html | TROUBLE OVER FLAT ARCH.; New York Owner of Panama Relic May Ask American Protection. | True | Special Cable to THE NEW YORk TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/disagree-on-link-to-hudson-bridge-board-wants-tunnel-built-at.html | DISAGREE ON LINK TO HUDSON BRIDGE; Board Wants Tunnel Built at Once--Port Authority Says It Lacks Money. TAX-FREE BUILDING ASKED City Promises to Extend Bore to Harlem Bridge if Port Body Will Pay for Approaches. Walker Urges Tunnel. Asks for Building Site. Oppose Port Building | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/rawson-stops-kelley-in-first.html | Rawson Stops Kelley in First. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/britons-here-for-survey-six-manufacturers-are-luncheon-guests-of.html | BRITONS HERE FOR SURVEY.; Six Manufacturers Are Luncheon Guests of Jesse I. Straus. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/wisconsin-triumphs-51-thelander-allows-chicago-only-3-hits-while.html | WISCONSIN TRIUMPHS, 5-1.; Thelander Allows Chicago Only 3 Hits, While Hall Makes Homer. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/life-cell-research-curbs-tuberculosis-study-at-yale-that-aids.html | LIFE CELL RESEARCH CURBS TUBERCULOSIS; Study at Yale, That Aids Prevention by Speeding Diagnosis, Is Disclosed.'GENIUS SCHOOL' EVOLVEDTraining of 'Super-Chemists' toAdvance Science and Industryto Start at Johns Hopkins. NINE PICKED FOR NEXT FALL One From Each State to Be ChosenLater--Dry Unit Shift Protestedat Columbus Convention. Acidity Guides Diagnosis. 'Genius School' for 'Super-Chemists.' To Encourage Creative Minds Industry to Pick Candidates. Dry Unit Transfer Protested. Would Strengthen Justice Branch. | True | From a Staff Correspondent of The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/russias-man-of-steel.html | RUSSIA'S MAN OF STEEL. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/denial-by-mengelberg-famous-dutch-conductor-not-to-settle-here.html | DENIAL BY MENGELBERG.; Famous Dutch Conductor Not to Settle Here Permanently. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-yorkpenn-clubs-to-open-race-today-with-wellbalanced-circuit.html | NEW YORK-PENN CLUBS TO OPEN RACE TODAY; With Well-Balanced Circuit, Outlook for Successful SeasonIs Bright. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/sonora-chiefs-flee-as-rebels-retreat-topete-and-iturbe-cross-the.html | SONORA CHIEFS FLEE AS REBELS RETREAT; Topete and Iturbe Cross the Frontier as Other Insurgent Leaders Flock to Nogales. FEDERALS TAKE PULPITO Gen. Aimazan's Troops Advance Through "Impregnable" Pass Into Sonora Unopposed. Canyon Road Being Repaired. Topete Crosses the Border. Escobar Leaves Nogales. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-stock-issues-corporation-shares-to-be-offered-for-subscription.html | NEW STOCK ISSUES; Corporation Shares to Be Offered for Subscription by Investment Bankers.New Haven Clock. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/5-die-15-hurt-in-blast-czech-explosive-factory-blows-up-setting.html | 5 DIE, 15 HURT IN BLAST.; Czech Explosive Factory Blows Up, Setting Forests Afire. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/business-world-experts-look-for-hot-summer-ii-silks-likely-to.html | BUSINESS WORLD; Experts Look for Hot Summer. II Silks Likely to Advance. "Sun-Back" Frocks Accepted. Rain Put Check on Shoe Sales. Sale Furs on Show Tomorrow. Featuring Lightweight Felt. Retail Groups Issue Program. Leading Ginghams Now Priced. Gray Goods Very Dull. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/another-interborough-wreck.html | ANOTHER INTERBOROUGH WRECK. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/defends-purchase-of-boston-herald-ar-graustein-of-international.html | DEFENDS PURCHASE OF BOSTON HERALD; A.R. Graustein of International Paper and Power Says It Sought Newsprint Outlet. DENIES CHANGE IN POLICY "Power Side" Had Nothing to Do With Investment, Bay State Legislators Are Told. Denies Setting Paper's Policy. Describes the Two Activities. Says Businesses Are Related. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/ether-wave-in-orchestra-stokowski-to-introduce-several-electric.html | 'ETHER WAVE IN ORCHESTRA; Stokowski to Introduce Several Electric 'Cellos. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/buys-near-schurz-park-alliance-realty-acquires-large-85th-street.html | BUYS NEAR SCHURZ PARK.; Alliance Realty Acquires Large 85th Street Parcel. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/leighmanuel-pleads-guilty-of-bigamy-former-sayville-organist-will.html | LEIGH-MANUEL PLEADS GUILTY OF BIGAMY; Former Sayville Organist Will Be Sentenced Friday--Second Indictment Dismissed. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/17-seamen-missing-after-gasoline-blast-viking-destroyed-in-visayan.html | 17 SEAMEN MISSING AFTER GASOLINE BLAST; Viking Destroyed in Visayan Sea as Fire Follows Explosion-- Twelve Are Rescued. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/police-department.html | Police Department. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/4-hamburg-line-ships-to-get-new-engines-old-equipment-will-be-used.html | 4 HAMBURG LINE SHIPS TO GET NEW ENGINES; Old Equipment Will Be Used to Help Furnish Eight New Liners Now Under Construction. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/prison-to-be-closed-at-jefferson-market-womans-jail-landmark-since.html | PRISON TO BE CLOSED AT JEFFERSON MARKET; Woman's Jail, Landmark Since 1875, Will Pass on Saturday--Inmates to Go to Harlem. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/invites-listing-of-stocks-coffee-and-sugar-exchange-sends-letter-to.html | INVITES LISTING OF STOCKS.; Coffee and Sugar Exchange Sends Letter to 300 Corporations. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bank-merger-proposed-two-institutions-in-pittsfield-mass-take.html | BANK MERGER PROPOSED.; Two Institutions in Pittsfield, Mass., Take Action to Unite. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/minor-traffic-violations.html | MINOR TRAFFIC VIOLATIONS. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/for-real-fruit-preserves-reed-bill-would-set-standard-of-jellies.html | FOR REAL FRUIT PRESERVES.; Reed Bill Would Set Standard of Jellies and Jams by Law. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/copeland-rebukes-methodist-board-senator-charges-attempt-to-sway.html | COPELAND REBUKES METHODIST BOARD; Senator Charges Attempt to Sway His Vote on Dry Bill and Voices Resentment. DENOUNCES 'INTERFERENCE' In Letter to Dr. C.T. Wilson He Demands That His Church Be Kept Out of Politics. Senator's Letter to Board Official. COPELAND REBUKES METHODIST BOARD Asks End of "This Business." | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/lecture-recital-by-dr-b-gibbs.html | Lecture Recital by Dr. B. Gibbs. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/march-gain-shown-by-retail-business-reserve-agent-here-reports-big.html | MARCH GAIN SHOWN BY RETAIL BUSINESS; Reserve Agent Here Reports Big Increases in Sales by Chain and Department Stores. RISE IN WHOLESALE TRADE But Dealers' Statements Reflected Much Irregularity--Drug and Silk Stocks Larger. Increase for Department Stores. Wholesale Trade Irregular. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fronk-wins-twice-for-headley-silks-jockey-scores-on-bossie-an.html | FRONK WINS TWICE FOR HEADLEY SILKS; Jockey Scores on Bossie, an Outsider, and on Supryse, a Favorite, at Lexington. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/back-on-tape-after-six-years.html | Back on Tape After Six Years. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/riverside-drive-fights-air-lines-protests-permits-granted-to-3.html | RIVERSIDE DRIVE FIGHTS AIR LINES; Protests Permits Granted to 3 Companies to Operate From Foot of 79th Street. THE MAYOR TO INVESTIGATE Dock Department Gave Temporary Permission--Charges of Noise and Danger Denied. Hope for Fifty-Year Leases. To Protest to Commission. Denies Mrs. Kerr's Charges. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/disowns-fete-of-firemen-dorman-denounces-sale-of-tickets-for.html | DISOWNS FETE OF 'FIREMEN.'; Dorman Denounces Sale of Tickets for Reception on Sept. 2. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/buy-control-or-worths-philip-daniels-and-hn-britt-take-over-womens.html | BUY CONTROL OR WORTH'S.; Philip Daniels and H.N. Britt Take Over Women's Specialty Chain. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/city-college-to-drop-student-restaurant-grill-long-a-cause-of.html | CITY COLLEGE TO DROP STUDENT RESTAURANT; Grill Long a Cause of Friction--Space Will Be Used for a Social Hall. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/crude-oil-price-steady-remained-at-165-last-week-refinery-gasoline.html | CRUDE OIL PRICE STEADY.; Remained at $1.65 Last Week-- Refinery Gasoline Higher. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/curb-seat-being-sold-for-165000.html | Curb Seat Being Sold for $165,000. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/public-proof-demanded-of-fraternity-orgies-by-u-of-p-student-daily.html | Public Proof Demanded of 'Fraternity Orgies' By U. of P. Student Daily, Replying to Minister | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/tackles-minorities-issue-league-committee-meets-in-london-on-racial.html | TACKLES MINORITIES ISSUE.; League Committee Meets in London on Racial Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/segal-to-lead-vermont-sextet.html | Segal to Lead Vermont Sextet. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/dawes-back-chides-mcarl-on-budget-says-santo-domingo-will-have.html | DAWES BACK, CHIDES M'CARL ON BUDGET; Says Santo Domingo Will Have Modern Accounting Which Controller General Rejects. TELLS OF AID TO VASQUEZ He Declares Dominican Officials Worked Night and Day to Help Private Mission. TO GO ABROAD LATE IN MAY New Ambassador to Britain Will Visit Chicago and Washington Before Starting for Post. Criticizes American System. Status of Finances Shown. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/westchester-deals-frederick-brown-sells-business-parcel-in-white.html | WESTCHESTER DEALS.; Frederick Brown Sells Business Parcel in White Plains. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/sells-old-east-side-home-after-48-years-occupancy.html | Sells Old East Side Home After 48 Years' Occupancy | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/spaulding-of-chicago-joins-gorham-merger-new-company-to-operate.html | SPAULDING OF CHICAGO JOINS GORHAM MERGER; New Company to Operate Jewelry Store There and Black, Starr & Frest-Gorham Here. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/one-dies-five-hurt-as-train-hits-bus-driver-of-vehicle-bound-for.html | ONE DIES, FIVE HURT AS TRAIN HITS BUS; Driver of Vehicle Bound for New York Is Killed in Closter (N.J.) Accident. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/mrs-dennett-fined-300-for-sex-book-given-until-thursday-to-appeal.html | MRS. DENNETT FINED $300 FOR SEX BOOK; Given Until Thursday to Appeal, She Insists She Will Go to Jail Rather Than Pay. COMMITTEE WILL AID HER Civil Liberties Union Decides to Enlist Clergymen and Educators to Carry Case to Higher Courts. Help Offered on Appeal. Says She Defied Warning. Summer Threatens Action. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/cc-mellhados-have-a-daughter.html | C.C. Mellhados Have a Daughter. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/countess-of-powis-dies-in-auto-upset-car-overturns-on-road-near.html | COUNTESS OF POWIS DIES IN AUTO UPSET; Car Overturns on Road Near London--Lack of Injury Indicates Death From Shock. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/refuses-to-restrain-icc-federal-court-at-richmond-denies-petition.html | REFUSES TO RESTRAIN I.C.C.; Federal Court at Richmond Denies Petition on Fruit Rates. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/cold-damp-weather-chills-byrds-men-moisture-makes-49-below-zero.html | COLD, DAMP WEATHER CHILLS BYRD'S MEN; Moisture Makes 49 Below Zero Seem Worse-- Gymnasium Being Built of Snow. | True | By Russell Owen. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fire-department.html | Fire Department. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/myers-to-meet-wright-june-1-in-sculling-race-at-toronto.html | Myers to Meet Wright June 1 In Sculling Race at Toronto | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/curb-tickers-for-pacific-coast.html | Curb Tickers for Pacific Coast. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/secretary-of-navy-may-pilot-vanitie-adams-notifies-stamford-yacht.html | SECRETARY OF NAVY MAY PILOT VANITIE; Adams Notifies Stamford Yacht Club He Hopes to Attend Shippan Point Races Aug. 2.32 ENTER 2 CUP TESTSResolute and Vanitie Among ThoseListed--Sturgess Mapping Course for Larger Boats. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/estates-appraised.html | Estates Appraised. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/madison-avenue-project-syndicate-reported-as-buyer-of-louise-tiffan.html | MADISON AVENUE PROJECT.; Syndicate Reported as Buyer of Louise Tiffan House. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/will-impound-passion-play-profits.html | Will Impound Passion Play Profits. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fp-garvan-to-get-medal-priestley-award-announced-by-chemical.html | F.P. GARVAN TO GET MEDAL.; Priestley Award Announced by Chemical Society Council. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/deals-in-new-jersey-jersey-city-parcels-acquired-for-improvement.html | DEALS IN NEW JERSEY.; Jersey City Parcels Acquired for Improvement. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/birthday-party-for-wr-hearst.html | Birthday Party for W.R. Hearst. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/egypt-deports-two-reds-police-charge-cotton-agents-headed-near-east.html | EGYPT DEPORTS TWO REDS.; Police Charge Cotton Agents Headed Near East Propaganda Scheme. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fox-signs-contract-for-british-talkies-company-will-use-apparatus.html | FOX SIGNS CONTRACT FOR BRITISH TALKIES; Company Will Use Apparatus of Radio Corporation for All Showings in England. CHANCERY HEARING PUT OFF Suit Brought by Continental Combination Against Western ElectricNow Set for Friday. Warner Praises Talkies. Suit Put Off Till Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/kelseyhayes-offers-rights-to-stock.html | Kelsey-Hayes Offers Rights to Stock | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/norris-plan-splits-debenture-backers-caraway-in-senate-debate.html | NORRIS PLAN SPLITS DEBENTURE BACKERS; Caraway in Senate Debate Asserts Restriction WouldPenalize Farmers.ARGUMENT DELAYS VOTEAmendment Due to Be Acted OnToday, With Decision on BillExpected Friday. Norris's Plan Raises Stir. Grange Backs the Amendment. Senate Passes Bill on Fruit Fly. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/the-birth-control-clinic.html | The Birth Control Clinic. | True | JEAN BURNET TOMPKINS. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/garden-signs-singer-to-oppose-chocolate-dempsey-combination-has.html | GARDEN SIGNS SINGER TO OPPOSE CHOCOLATE; Dempsey Combination Has Cuban's Contract for Same Match --Routis Starts Training. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fonck-plane-renamed-for-flight-to-chile-senora-de-davila-christens.html | FONCK PLANE RENAMED FOR FLIGHT TO CHILE; Senora de Davila Christens the Southern Star in Ceremony at Washington. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/faulty-cables-stop-detroit-bridge-work-11000-miles-of-wire-to-be.html | FAULTY CABLES STOP DETROIT BRIDGE WORK; 11,000 Miles of Wire to Be Replaced in $20,000,000 International Span. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fordham-plays-rutgers-tomorrow.html | Fordham Plays Rutgers Tomorrow. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/36000-dixie-goes-to-diavolo-by-head-victorian-beaten-in-stretch.html | $36,000 DIXIE GOES TO DIAVOLO BY HEAD; Victorian Beaten in Stretch Duel After Setting Pace in Handicap at Pimlico. DISPLAY 3D IN FIELD OF 18 Finishes 5 Lengths Back of Leaders --Sortie Home Next-- Winner Pays $21.70 for $2. 12-Pound Pull in Weights. Display Moves Up. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/pair-admit-plot-like-snydergray-crime-wisconsin-farmer-survives.html | PAIR ADMIT PLOT LIKE SNYDER-GRAY CRIME; Wisconsin Farmer Survives Attack by Wife and Other Man--20 Years for Both. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/girl-startles-mps-hurls-leaflets-from-commons-gallery-and-is.html | GIRL STARTLES M.P.'S.; Hurls Leaflets From Commons Gallery and Is Ejected. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/chicago-racing-opens-tomorrow.html | Chicago Racing Opens Tomorrow. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/construction-awards-up-contracts-for-local-projects-show-gain.html | CONSTRUCTION AWARDS UP.; Contracts for Local Projects Show Gain During Week. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/malkin-delights-audience-pianist-appears-as-a-recitalist-for-first.html | MALKIN DELIGHTS AUDIENCE; Pianist Appears as a Recitalist for First Time in Five Years. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/7-golf-matches-listed-lafayette-team-hopes-to-defeat-haverford.html | 7 GOLF MATCHES LISTED.; Lafayette Team Hopes to Defeat Haverford Tomorrow. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/hamilton-trackmen-win-triumph-over-bushwick-high-5544-taking-7.html | HAMILTON TRACKMEN WIN.; Triumph Over Bushwick High, 5544, Taking 7 First Places. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/giants-and-robins-open-series-today-vance-and-hubbell-to-hurl-at.html | GIANTS AND ROBINS OPEN SERIES TODAY; Vance and Hubbell to Hurl at Ebbets Field in Resumption of Annual Warfare. BRESSLER WILL LEAD OFF Cullop Also to Remain in Centre in Place of Frederick--Jackson and Lindstrom Fit for Duty. Giants in Third Place. Wright's Condition Uncertain. Reds to Follow Giants | True | By Roscoe McGowen. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/collegiate-school-wins-beats-mcburney-41-for-third-tennis-triumph.html | COLLEGIATE SCHOOL WINS.; Beats McBurney, 4-1, for Third Tennis Triumph of Season. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/inspecting-mohawkhudson-power.html | Inspecting Mohawk-Hudson Power. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/hammer-wins-2-games-beats-manning-20012-and-scoville-200108-in-182.html | HAMMER WINS 2 GAMES.; Beats Manning, 200-12, and Scoville, 200-108, in 18.2 Play. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/warder-failed-to-act-on-banks-protest-head-of-new-mutual-trust-says.html | WARDER FAILED TO ACT ON BANK'S PROTEST; Head of New Mutual Trust Says He Knew Nothing About Dispute Over Name. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/connor-put-out-of-class-a-play-loses-to-edwards-300174-in-25.html | CONNOR PUT OUT OF CLASS A PLAY; Loses to Edwards, 300-174, in 25 Innings and to Appleby, 300-245 in Play-Off. SURVIVORS MEET TONIGHT Each Has Won 1 and Lost 1 in National 18.2 Tournament-- Appleby Extended to Win. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/harvey-to-testify-at-queens-inquiry-higgins-also-will-be-witness-to.html | HARVEY TO TESTIFY AT QUEENS INQUIRY; Higgins Also Will Be Witness Tomorrow at Hearing on Street Cleaning Graft. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/birth-control-forum-marred-by-dissension-head-of-physicians-group.html | BIRTH CONTROL FORUM MARRED BY DISSENSION; Head of Physicians Group Says Doctor Persuaded Two of Speakers to Stay Away. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/hayes-body-shares-bought-by-bankers-100000-are-believed-to-have.html | HAYES BODY SHARES BOUGHT BY BANKERS; 100,000 Are Believed to Have Been Acquired for Group of Auto Makers. CONTROL SAID TO BE WON Chrysler, Mammon and Reo, Which Get Most of Output, Supposed to Back Move. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/phone-bonds-to-be-voted-on-today.html | Phone Bonds to Be Voted On Today. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/to-make-payments-from-state-budget-lehman-signs-stipulation-with.html | TO MAKE PAYMENTS FROM STATE BUDGET; Lehman Signs Stipulation With Ward and Tremaine Covering Law Branch for May. COURT ACTION UNAFFECTED Accord Sets Aside $291,000, While Issue Between Governor and Republicans Is Adjudicated. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/the-late-charles-b-stover.html | The Late Charles B. Stover. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/ciervas-windmill-plane-now-rises-almost-vertically.html | Cierva's Windmill" Plane Now Rises Almost Vertically | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/academy-students-win-art-awards-tiffany-fellowship-and-two.html | ACADEMY STUDENTS WIN ART AWARDS; Tiffany Fellowship and Two Traveling Scholarships Lead List of Honors. PRIZES FOR LIFE STUDY Head Study and Painting Classes Get Cash and Medals--Many Win Honorable Mentions. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/big-fire-in-cuban-city-flames-destroy-block-in-santa-clara-many.html | BIG FIRE IN CUBAN CITY.; Flames Destroy Block in Santa Clara --Many Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/quit-as-sponsors-of-club-project-dr-hibben-and-dr-cadman-among.html | QUIT AS SPONSORS OF CLUB PROJECT; Dr. Hibben and Dr. Cadman Among Those Leaving American University Board.RIFT LAID TO FINANCINGSecretary Holds Expenses for Organizing $5,000,000 Plan AreModerate. Disapprove of Plan. Difficulty Over a Name. Tells Why He Resigned. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/ryan-is-stopped-in-first-round-by-chocolate-baby-joe-gans-outpoints.html | Ryan Is Stopped in First Round by Chocolate; Baby Joe Gans Outpoints Reno; CHOCOLATE STOPS RYAN IN THE FIRST Cuban Quickly Ends Broadway Arena Main Event Before Crowd of 5,000. BLACK BILL WINS IN NINTH Referee Hzley Halts Bout to Save Parra--Milliams Disposes of Josephs in 25 Seconds. By JAMES P. DAWSON. Parra Is Outclassed. Referee Stops Bout. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/col-lindbergh-lands-in-storm-at-capital-forced-by-wind-to-abandon.html | COL. LINDBERGH LANDS IN STORM AT CAPITAL; Forced by Wind to Abandon First Attempt and Strikes Mud Second Time. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/genevieve-pitot-pianist-plays.html | Genevieve Pitot, Pianist, Plays. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/cotton-prices-drop-36-to-43-points-net-lowest-levels-since-november.html | COTTON PRICES DROP 36 TO 43 POINTS NET; Lowest Levels Since November Are Reached as Wide Selling Movement Is Resumed. MARKET RALLIES AT CLOSE Decline in Foreign Quotations Puts Futures Under Pressure Early-- Sales in South Decrease. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/tottenville-beats-commerce-nine-61-berkeley-irving-nine-downs.html | TOTTENVILLE BEATS COMMERCE NINE, 6-1; Berkeley Irving Nine Downs Oratory Prep in Another Game, 8-6--Wardlaw on Top. HUN SCHOOL VICTOR, 17-11 Triumphs Over Morristown Prep-- Bayonne Conquers Union Hill, 5-2--St. Joseph Wins. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/labor-party-backs-free-seas-to-full-denies-right-of-blockade-save.html | LABOR PARTY BACKS FREE SEAS TO FULL; Denies Right of Blockade Save by International Action Against an Aggressor. DENOUNCES PRIVATE WAR Party Also Urges Full Cooperation With League Against Any Violator of Covenant. Reiterates Wilson. Sums Up Doctrine. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/maryland-nine-loses-115-is-defeated-by-north-carolina-state-at.html | MARYLAND NINE LOSES, 11-5; Is Defeated by North Carolina State at College Park. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/celeste-crosby-bride-of-ralph-miller-wed-to-diplomat-on-lawn-of-her.html | CELESTE CROSBY BRIDE OF RALPH MILLER; Wed to Diplomat on Lawn of Her Parents' Home in Warrenton, Va.--Fly to New York. | True | Special to The New York Times. | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/800000-in-gold-here-from-berlin-latest-shipment-brings-total-from.html | $8,00,000 IN GOLD HERE FROM BERLIN; Latest Shipment Brings Total From That Source in Present Movement to $30,923,000. MARK ADVANCES TO 23.70 But No More Metal Is Expected at Present--Bankers Hope for Reparations Settlement. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/stimson-maintains-russian-policy-declares-in-letter-to-matthew-woll.html | STIMSON MAINTAINS RUSSIAN POLICY; Declares in Letter to Matthew Woll Soviet Government Will Not Be Recognized. ACCEPTED AS HOOVER STAND Letter Soon Followed Berah's Second Attempt to Obtain Recognition for Moscow. Appears as Hoover's Answer. Labor Has Opposed Recognition | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/to-lay-hospital-stone-jw-davis-will-use-gold-trowel-on-corner-of.html | TO LAY HOSPITAL STONE.; J.W. Davis Will Use Gold Trowel on Corner of Doctors' Institution. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/james-b-wilbur.html | JAMES B. WILBUR. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/li-park-board-hits-estates-defender-says-criticisms-of-wheatley.html | L.I. PARK BOARD HITS ESTATES' DEFENDER; Says Criticisms of Wheatley Hills Project Are Based on False Information. DENIES PUBLIC IS WELCOME Backers of Adams in Regional Plan Are Planning to Sell Property, Moses Asserts. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/revenge-for-rasputin-is-seen-in-poisonings-prince-yonsoupoff-and.html | REVENGE FOR RASPUTIN IS SEEN IN POISONINGS; Prince Yonsoupoff and Others Are Victims--Valet Confesses--French Police Disavow Theory. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/church-1400-years-old-found-in-palestine-excavators-unearth.html | CHURCH 1,400 YEARS OLD FOUND IN PALESTINE; Excavators Unearth Circular Structure at Jerash--Mosaic Depicts the City of Alexandria. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/silk-market-firm-futures-here-close-3-cents-lower-to-2-higher175.html | SILK MARKET FIRM.; Futures Here Close 3 Cents Lower to 2 Higher--175 Bales Sold. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/elevated-fare-rise-is-sought-by-irt-brief-stresses-confiscatory.html | ELEVATED FARE RISE IS SOUGHT BY I.R.T.; Brief Stresses Confiscatory Rate on the Manhattan Railways Lines. BOARD PREPARES TO FIGHT Company Contends High Court Ruling Left Many Issues to Be Decided. See Indication of Battle. Promised Pay Increase. ELEVATED FARE RISE IS SOUGHT BY I.R.T. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/parents-aid-asked-in-health-program-records-of-1000000-pupils-here.html | PARENTS' AID ASKED IN HEALTH PROGRAM; Records of 1,000,000 Pupils Here Will Be Examined by Teachers Tomorrow. CLASS EXERCISES PLANNED Doctors and Nurses Assigned to Aid Instructors in Public School Campaign. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bridgeman-urges-naval-talks-now-admiralty-head-would-start.html | BRIDGEMAN URGES NAVAL TALKS NOW; Admiralty Head Would Start Exploratory Parleys With Us and Japan Before Election. FOR CONFERENCE THIS YEAR Hopeful of Gibson Plan, but Stresses Need of Adequate Preparation Before Meeting. REPEATS SUBMARINE STAND Says England Will Give Them Up if All Do--London Hears Gibson Will Ask Some Powers to Scrap Them. Fear Other Powers Won't Yield. Balfour Suggested It. England Willing to Give Them Up. Says England Is Hopeful. Sees No Need for Waiting. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/rubber-market-weakens-futures-here-decline-20-to-40-points-under.html | RUBBER MARKET WEAKENS; Futures Here Decline 20 to 40 Points Under Foreign Influences. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/lawyer-under-fire-resigns-from-bar-cc-parmet-described-as-the-third.html | LAWYER UNDER FIRE RESIGNS FROM BAR; C.C. Parmet Described as the Third Largest Bankruptcy Attorney in City. FACED TUTTLE INQUIRY Handled 79 Receivership Cases in Two Years--Quits Both State and Federal Practice. TO CALL MRS. STEINHARDT She Will Testify Before Grand Jury Today--Five Heard in Day, Including Detectives. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/ohio-relay-carnival-this-week.html | Ohio Relay Carnival This Week. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/kindergarten-union-meets-at-rochester-delegates-from-most-states.html | KINDERGARTEN UNION MEETS AT ROCHESTER; Delegates From Most States and Canada Attend--Miss Holmes in Line for Presidency. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/westminster-heir-dies-was-uncle-of-present-dukehis-son-now-heir.html | WESTMINSTER HEIR DIES; Was Uncle of Present Duke--His Son Now Heir Presumptive. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/girl-convicted-in-pamphlet-case.html | Girl Convicted in Pamphlet Case. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/col-jw-myers-dies-of-a-stroke-assistant-adjutant-of-the-national.html | COL. J.W. MYERS DIES OF A STROKE; Assistant Adjutant of the National Guard Stricken in Armory. OLDEST OFFICER IN SERVICE U.S. Disbursing Officer of Quartermaster Corps From 1916 Until64th Birthday Last Year. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/social-sciences-body-to-give-medals-to-five-rockefeller-willard-and.html | SOCIAL SCIENCES BODY TO GIVE MEDALS TO FIVE; Rockefeller, Willard and Shotwell Among Those to Get Institute Awards Tonight. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/stabs-himself-over-josephine-baker.html | Stabs Himself Over Josephine Baker | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/realty-financing-loans-of-1350000-and-1250000-made-for-new.html | REALTY FINANCING.; Loans of $1,350,000 and $1,250,000 Made for New Buildings. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/library-will-open-in-palestine-in-june-250000-wolfsohn-instittuion.html | LIBRARY WILL OPEN IN PALESTINE IN JUNE; $250,000 Wolfsohn Instittuion Will Be Housed in Hebrew University. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/queens-contract-awarded.html | Queens Contract Awarded. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/edison-hopes-his-successor-may-be-found-among-49-boys-in.html | Edison Hopes His Successor May Be Found Among 49 Boys in Questionnaire Test | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/sonnenberg-retains-title-gains-two-falls-over-malcewicz-in-chicago.html | SONNENBERG RETAINS TITLE; Gains Two Falls Over Malcewicz in Chicago Match. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/welcome-tag-replaces-ticket-for-parkers-in-atlantic-city.html | Welcome Tag Replaces 'Ticket' For Parkers in Atlantic City | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/1680-candidates-seek-seats-in-commons-conservatives-woo-flapper.html | 1,680 CANDIDATES SEEK SEATS IN COMMONS; Conservatives Woo Flapper Vote by Giving Away a Dainty Propaganda Magazine. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/steel-contractors-incorporate.html | Steel Contractors Incorporate. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/25252000-new-securities-offered-to-investors-today.html | $25,252,000 New Securities Offered to Investors Today | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/retains-in-record-applause-at-killing-house-refuses-laguardias.html | RETAINS IN RECORD APPLAUSE AT KILLING; House Refuses LaGuardia's Request That It Be StrickenOut. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/yale-cubs-win-on-track-score-105-points-to-new-haven-highs-3-in.html | YALE CUBS WIN ON TRACK.; Score 105 Points to New Haven High's 3 in Opening Season. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/copper-companies-unite-calumet-and-arizona-and-new-cornelia-in.html | COPPER COMPANIES UNITE.; Calumet and Arizona and New Cornelia in $20,000,000 Merger. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/anaconda-reports-big-gain-for-year-copper-mining-company-and-its.html | ANACONDA REPORTS BIG GAIN FOR YEAR; Copper Mining Company and Its Subsidiaries Earned $39,841,187 Net in 1928.RECORD FOR CORPORATIONResulted From Great Increase inConsumption and HigherPrices for Metal. Rise in Assets Shown. Andes Copper Mining Report. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/welfare-league-honors-mrs-beer.html | Welfare League Honors Mrs. Beer. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/jury-overrides-baumes-law-on-life-term-for-man-who-fled-jail-to-see.html | Jury Overrides Baumes Law on Life Term For Man Who Fled Jail to See Dying Mother | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/pinchot-describes-west-indies-cruise-arriving-at-colon-he-tells-of.html | PINCHOT DESCRIBES WEST INDIES CRUISE; Arriving at Colon, He Tells of His "Most Diplomatic Feat" in Avoiding Taking Champagne. YACHT CRIPPLED IN GALE Expedition Will Stay at Canal for a Time and Go Then to the Gallapagos Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-commodity-exchange-burlap-and-jute-market-organized-fifty.html | NEW COMMODITY EXCHANGE.; Burlap and Jute Market Organized --Fifty Members Admitted. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/the-fortland-vase.html | THE FORTLAND VASE. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/police-scatter-strikers-100-reserves-needed-to-quell-disorders.html | POLICE SCATTER STRIKERS.; 100 Reserves Needed to Quell Disorders Started by Cafeteria Workers | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/husband-questioned-in-torch-murder-earl-peacox-detained-as-victim.html | HUSBAND QUESTIONED IN TORCH MURDER; Earl Peacox Detained as Victim in Westchester Is Identified as Estranged Wife. CLUES IN HIS APARTMENT Neighbors Heard Scream and Say He Carried Big Bundle to Car in Night Time. Heard Woman Scream. Identity Traced by Clothing. QUESTION HUSBAND IN TORCH MURDER Parted With Husband. Seen Frequently With Man. Bed Not Slept in for a Week. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/corporate-bonds-due-in-may-61556170-total-in-april-was-67712240-and.html | CORPORATE BONDS DUE IN MAY $61,556,170; Total in April Was $67,712,240 and a Year Ago $50,979,140-- Foreign Maturities, $642,000. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/logg-makes-shift-in-princeton-eight-mcpherson-of-junior-varsity-is.html | LOGG MAKES SHIFT IN PRINCETON EIGHT; McPherson of Junior Varsity Is Put at Varsity Bow in Place of Ballantine. CREW ROWS SEVEN MILES Sets Long, Slow Stroke in Drill-- Pointing for Regatta With Columbia and Penn. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/hoover-urged-to-revise-monroe-doctrine-move-asked-by-cuban-paper-as.html | Hoover Urged to Revise Monroe Doctrine; Move Asked by Cuban Paper as Aid to Amity | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/grant-fund-now-80299-general-vanderbilt-gives-5000-toward.html | GRANT FUND NOW $80,299.; General Vanderbilt Gives $5,000 Toward Completion of Monument. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/royal-gifts-aid-british-hospitals-king-queen-and-prince-give-8550.html | ROYAL GIFTS AID BRITISH HOSPITALS; King, Queen and Prince Give $8,550 to Thanksgiving and Radium Funds. TOTAL IS NOW $298,450 The King Will Sign Proclamation Dissolving Parliament May 10-- Dublin Plans Thanksgiving. Dublin to Hold Service. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/morrows-in-cleveland-lindberghs-fiancee-and-sister-avoid-crowd-at.html | MORROWS IN CLEVELAND.; Lindbergh's Fiancee and Sister Avoid Crowd at Station. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/demand-joe-dundee-defend-his-title-maryland-boxing-officials-seek.html | DEMAND JOE DUNDEE DEFEND HIS TITLE; Maryland Boxing Officials Seek Assurance That He Will Risk Crown by June 25. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/german-reds-defy-may-day-orders.html | German Reds Defy May Day Orders. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/2-new-racing-sloops-arrive-from-germany-avatar-and-simba-class-m.html | 2 NEW RACING SLOOPS ARRIVE FROM GERMANY; Avatar and Simba, Class M Yachts, to Sail in King and Astor Cup Events. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-reich-cruiser-stirs-french-alarm-paris-naval-authority-urges.html | NEW REICH CRUISER STIRS FRENCH ALARM; Paris Naval Authority Urges France to Build Battleships to Match German Craft. HAS NONE NOW TO EQUAL IT Innovations on Ersatz Preussen Call for Reassessment of Naval Values, Writer Says. Stresses German Advance. French Building Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/grigsbygrunows-earnings.html | Grigsby-Grunow's Earnings. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/simms-stops-adams-in-first-round.html | Simms Stops Adams in First Round. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/reparations-realities-and-unrealities-at-the-paris-conference.html | REPARATIONS.; Realities and Unrealities at the Paris Conference. | True | THEOPHIL WOLTER. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/arms-body-evades-drastic-reduction-votes-down-german-proposal-on.html | ARMS BODY EVADES 'DRASTIC REDUCTION'; Votes Down German Proposal on Effectives and Shelves AntiConscription Move at Geneva.CONCESSIONS ARE MEAGERCushendun Hints Britain CannotCut Army--No Limitation of OurNational Guard Likely. Commission Dodges the Issue. Conscript Powers Fail to Act. Litvinoff Takes Up Time. Says He Will Go Half Way. | True | By Clarence K. Strett. Wireless To the New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bronx-plot-to-be-improved.html | Bronx Plot to Be Improved. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/coeds-excel-men-as-students-at-northwestern-university.html | Co-Eds Excel Men as Students At Northwestern University | True | Special to The New York Times. | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/tells-business-men-speculative-mania-is-peril-to-nation-john-foster.html | TELLS BUSINESS MEN SPECULATIVE MANIA IS PERIL TO NATION; John Foster Dulles Defends the Reserve Board Before National Commerce Chamber. HITS DURANT'S CRITICISM Stock Operations a Bar to the Solution of Foreign Exchange Problems. He Says. DANGER IN FLOW OF CREDIT J. H. Barnes Tells Washington Meeting That Germany Must Maintain Confidence in Reparations. Calls Criticism Contradictory. Conflict With Speculators. SPECULATIVE MANIA IS PERIL TO NATION Funds Flow Here From Europe. Sees Crisis in Foreign Exchange. Cheaper Money Held Dangerous. | True | From a Staff Correspondent of The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/simon-m-roeder-lawyer-85-dead-prominent-in-philanthropic-work-a.html | SIMON M. ROEDER, LAWYER, 85, DEAD; Prominent in Philanthropic Work --A Founder of Theological Seminary. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/france-honors-bryn-mawr-dean.html | France Honors Bryn Mawr Dean. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/queens-realty-sales-new-dwelling-in-flushing-sold-forest-hills-deal.html | QUEENS REALTY SALES.; New Dwelling in Flushing Sold-- Forest Hills Deal. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/four-goal-miners-killed-two-meet-death-going-to-rescue-in-accident.html | FOUR GOAL MINERS KILLED.; Two Meet Death Going to Rescue in Accident Near Mount Carmel, Pa. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/cards-4-runs-in-8th-halt-pirates-7-to-3-5-passes-and-wild-pitch.html | CARDS 4 RUNS IN 8TH HALT PIRATES, 7 TO 3; 5 Passes and Wild Pitch Mark Weird Inning--Grimes Hurts Hand, Retires in 3d. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/smith-and-curry-will-meet-today-they-are-expected-to-bury-any.html | SMITH AND CURRY WILL MEET TODAY; They Are Expected to Bury Any Remaining Enmity at Tammany Session.QUEENS TO TEST NEW CHIEFHe Will Confer With John TheofelThis Week on Party's TangledAffairs in Borough. Expected to Work Together. Fight Theofel's Leadership. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/air-lines-for-hawaiian-islands.html | Air Lines for Hawaiian Islands. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/named-professor-of-art-eugene-f-savage-joins-the-faculty-of-city.html | NAMED PROFESSOR OF ART.; Eugene F. Savage Joins the Faculty of City College. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/official-ban-is-likely-on-keying-by-trains-transit-board-expected.html | OFFICIAL BAN IS LIKELY ON KEYING BY TRAINS; Transit Board Expected to Act Tomorrow to Bar Practice Except in Emergencies. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/dinner-dance-on-liner-entertainment-tonight-on-leviathan-in-aid-of.html | DINNER DANCE ON LINER.; Entertainment Tonight on Leviathan in Aid of Marine Libraries. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/dinner-given-for-william-quaid.html | Dinner Given for William Quaid. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/broker-and-bride-found-dead-in-home-police-mystified-by-disordered.html | BROKER AND BRIDE FOUND DEAD IN HOME; Police Mystified by Disordered Rooms and the Marks of Beating on Wife's Face. SUICIDE THEORY DISCARDED Neighbors Tell of Smelling Gas and Hearing Quarrel on Thursday, Day of Deaths. Married After Elopement. BROKER AND BRIDE FOUND DEAD IN HOME Ice Man Starts Search. Couple Appeared Happy. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/asks-labor-inquiry-in-carolina-mills-wheeler-moves-in-senate-to.html | ASKS LABOR INQUIRY IN CAROLINA MILLS; Wheeler Moves in Senate to Investigate Condition of Textile Workers. SIMMONS OPPOSES MOTION Resolution Goes to Committee Headed by La Follette, Who Favors an Inquiry. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/wheat-holds-firm-in-active-market-most-of-the-days-trade-is.html | WHEAT HOLDS FIRM IN ACTIVE MARKET; Most of the Day's Trade Is Changing Between May and Deferred Deliveries. VISIBLE SUPPLY IS LESS Corn Resists Pressure and After a Slight Dip Prices Go Up on Buying. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/haverford-nine-wins-10-kingham-allows-college-of-osteopathy-2-hits.html | HAVERFORD NINE WINS, 1-0.; Kingham Allows College of Osteopathy 2 Hits and Strikes Out 7. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/tribute-to-edison-planned.html | Tribute to Edison Planned. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/colonial-dames-luncheon-today.html | Colonial Dames Luncheon Today. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bass-defeats-farr-in-philadelphia-ring-but-decision-in-10round-bout.html | BASS DEFEATS FARR IN PHILADELPHIA RING; But Decision in 10-Round Bout Is Unpopular--McVey Is Victor Over Forgiene. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/three-concert-series-planed-for-youths-philharmonic-to-give-two-for.html | THREE CONCERT SERIES PLANED FOR YOUTHS; Philharmonic to Give Two for Children and One for 'Juniors' Next Season. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/st-paul-road-puts-its-return-at-384-first-report-since.html | ST. PAUL ROAD PUTS ITS RETURN AT 3.84%; First Report Since Reorganization Asserts That Higher RatesAre Necessary.I928 NET WAS $9,261,000 Old Company Suffered Net Loss of $6,320,000 in 1927--New Orleans,Texas & Mexico Record. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/scientists-recall-noted-zoo-animals-london-zoological-society-at.html | SCIENTISTS RECALL NOTED ZOO ANIMALS; London Zoological Society, at 100th Birthday Dinner, Delves Into Past. PRINCE OF WALES ATTENDS He and Others Hear of Jumbo, of England's First Giraffe and See Deep Sea Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/profanity-in-court-casts-witness-100-stephen-milligan-manufacturer.html | PROFANITY IN COURT CASTS WITNESS $100; Stephen Milligan, Manufacturer, Found in Contempt, but Jail Sentence Is Changed to Fine. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/old-type-company-leases.html | Old Type Company Leases. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/group-policy-for-iron-company.html | Group Policy for Iron Company. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/tin-futures-irregular-nearby-positions-lose-5-to-10-points-distant.html | TIN FUTURES IRREGULAR.; Near-By Positions Lose 5 to 10 Points, Distant Options Gain 5. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/merger-terms-announced-safetstat-and-moto-meter-stockholdars-to.html | MERGER TERMS ANNOUNCED.; Safe-T-Stat and Moto Meter Stockholders to Deposit Shares. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/tilden-writer-for-tennis-body-which-banned-him-as-reporter.html | Tilden Writer for Tennis Body Which Banned Him as Reporter | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/to-train-conductors-mozart-society-founds-at-salzburg-first-academy.html | TO TRAIN CONDUCTORS.; Mozart Society Founds at Salzburg First Academy of Kind. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/northern-prince-to-arrive-today-new-furness-motor-liner-has-made.html | NORTHERN PRINCE TO ARRIVE TODAY; New Furness Motor Liner Has Made 16-Knot Average on Her Maiden Trip From Europe. THREE MORE TO FOLLOW Receptions Will Be Held on Board --Ship Will Leave for South America May 11. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/st-johns-plays-today-pitcher-fernandez-to-oppose-temple-nine-at.html | ST. JOHN'S PLAYS TODAY.; Pitcher Fernandez to Oppose Temple Nine at Dexter Park. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/reading-defeats-buffalo-victors-get-15-hits-off-4-pitchers-to-score.html | READING DEFEATS BUFFALO.; Victors Get 15 Hits Off 4 Pitchers to Score 11 to 4 Triumph. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/internal-revenue-receipts-for-first-nine-months-of-fiscal-years.html | Internal Revenue Receipts for First Nine Months of Fiscal Years 1928 and 1929 | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/mellon-disqualified-senator-walsh-argues-montanan-cites-secretarys.html | MELLON DISQUALIFIED, SENATOR WALSH ARGUES; Montanan Cites Secretary's Testimony in Law Suit--CommitteeAgain Postpones Decision. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/leasehold-deals-lexington-av-building-project-madison-av-resale.html | LEASEHOLD DEALS.; Lexington Av. Building Project --Madison Av. Resale. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/de-groot-in-appeal-to-hoover-requests-a-public-hearing-but-capital.html | DE GROOT IN APPEAL TO HOOVER REQUESTS A PUBLIC HEARING; But Capital Believes President Will Refuse It and Sign Ouster Today. MITCHELL AGAIN DEFIED Brooklyn Federal Attorney Defends Record and Promises"Fight to a Finish."ASKED TO QUIT BY SARGENTHe Was Charged With Lack ofAdministrative Ability NearClose of Coolidge Regime. Dismissal Order Up Today. Telegram to Hoover. DE GROOT IN APPEAL ASKS PUBLIC HEARING Says Predecessor was Harassed. Asked to Quit by Sargent. Two Suggested for Post. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/ready-for-pension-killed-central-yardmaster-65-who-was-to-retire-in.html | READY FOR PENSION, KILLED; Central Yardmaster, 65, Who Was to Retire in Month, Hit by Train. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/schmeling-sailing-for-canada-today-will-confer-in-montreal-with.html | SCHMELING SAILING FOR CANADA TODAY; Will Confer in Montreal With Milk Fund Show Sponsors on Paulino Bout. ACCEPTANCE IS EXPECTED Insists on No Interference From Bulow--To Meet Mrs. Hearst, Carey and Jacobs. Prospects for Bout Promising. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/mayor-receives-booths-greets-head-of-volunteers-of-america-and-his.html | MAYOR RECEIVES BOOTHS.; Greets Head of Volunteers of America and His Wife at City Hall. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/rebels-fire-on-train-american-tells-of-injurymexican-officials.html | REBELS FIRE ON TRAIN.; American Tells of Injury-- Mexican Officials Report Little Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/yousoupoff-denies-acting-for-carol.html | Yousoupoff Denies Acting for Carol. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bank-loans-in-london-up-increase-of-5-per-cent-in-march-to-new-high.html | BANK LOANS IN LONDON UP.; Increase of 5 Per Cent in March to New High Record Reported. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/us-steel-meeting-today-directors-to-receive-report-on-the-earnings.html | U.S. STEEL MEETING TODAY.; Directors to Receive Report on the Earnings for Quarter. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/salon-shows-8000-works-sixtysix-americans-represented-at-paris-art.html | SALON SHOWS 8,000 WORKS.; Sixty-six Americans Represented at Paris Art Exhibition. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/buys-plane-for-atlantic-flight.html | Buys Plane for Atlantic Flight. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/held-as-schlegel-slyer-ferenc-said-to-have-admitted-killing-of.html | HELD AS SCHLEGEL SLYER.; Ferenc Said to Have Admitted Killing of Ex-Croat Editor. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/no-garlic-for-conductors-nor-can-they-drink-brandy-in-sarajevo.html | NO GARLIC FOR CONDUCTORS; Nor Can They Drink Brandy in Sarajevo Before on During Work. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/coolidge-finishes-writing-his-life-story-five-5000word-articles.html | Coolidge Finishes Writing His Life Story; Five 5,000-Word Articles Done Since March 20 | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/representative-casey-iii-at-canal.html | Representative Casey III at Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fitzgeralds-hit-wins-for-bears-43-scores-tying-and-winning-runs.html | FITZGERALD'S HIT WINS FOR BEARS, 4-3; Scores Tying and Winning Runs With Two Out in Ninth to Turn Back Toronto. ALDRIDGE GIVES 5 SAFETIES Gains Newark's Second Victory, Repeating Feat of Last Week, When He Gave Six Hits. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/60-fox-wounds-arrive-thoroughbreds-from-ireland-consigned-to.html | 60 FOX WOUNDS ARRIVE.; Thoroughbreds From Ireland Consigned to Philadelphia and Baltimore | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/wife-leads-hotel-raid-against-le-williams-nationally-known-tennis.html | WIFE LEADS HOTEL RAID AGAINST L.E. WILLIAMS; Nationally Known Tennis Player, Arrested With Woman, Was Married Here Last August. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/gavuzzi-wins-30th-lap-leads-coasttocoast-runners-into-springfield.html | GAVUZZI WINS 30TH LAP.; Leads Coast-to-Coast Runners Into Springfield, Mo.--Salo Second. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/johann-beats-bauer-in-final-cue-play-scores-175-to-117-in.html | JOHANN BEATS BAUER IN FINAL CUE PLAY; Scores 175 to 117 in Poggenburg Balkline Tourney--Dyett Victor Over Kling. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/elizabeth-curtis-hostess-gives-a-dinner-at-colony-club-in-honor-of.html | ELIZABETH CURTIS HOSTESS; Gives a Dinner at Colony Club in Honor of St. Barnabas House. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/weight-lifters-to-meet-national-championships-will-be-held-here.html | WEIGHT LIFTERS TO MEET.; National Championships Will Be Held Here Friday and Saturday. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/review-of-the-day-in-realty-market-operators-figure-in-the-majority.html | REVIEW OF THE DAY IN REALTY MARKET; Operators Figure in the Majority of Latest Transactions Reported Closed. 2D AV. TAXPAYER PLANNED Frederick Brown and Arthur Greenbaum Buy Central ParkWest Corners. Plan Second Avenue Taxpayer. West Side Deals. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/miss-paris-to-wed-robert-a-howes-daughter-of-francis-u-paris-to-be.html | MISS PARIS TO WED ROBERT A. HOWES; Daughter of Francis U. Paris to Be Bride in St. Bartholomew's Chapel on May 8. MISS DALZIEL BETROTHED To Marry Alexander D. Kinloch of Scotland--Miss Meyer Engaged to Arthur Schulte. Dalziel--Kinloch. Moltz-- Paltauf. Meyer--Schulte. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/clarks-homer-in-9th-wins-for-orioles-109-pinch-hitters-drive-beats.html | CLARK'S HOMER IN 9TH WINS FOR ORIOLES, 10-9; Pinch Hitter's Drive Beats Rochester--Victors Oust LosersFrom First Place. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/derby-still-an-open-race.html | Derby Still an Open Race. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/harass-magyar-theatres-dentists-and-restaurateurs-object-to-names.html | HARASS MAGYAR THEATRES; Dentists and Restaurateurs Object to Names of Comic Characters. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/senators-clash-on-origins-plan-nye-fails-to-have-committee-relieved.html | SENATORS CLASH ON ORIGINS PLAN; Nye Fails to Have Committee Relieved From Considering Repeal of Provision. REED BLOCKS PROPOSAL Pennsylvanian in Debate Criticizes President's Attitude Toward Immigration Quotas. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/italian-senate-names-federzoni-president-fascisti-also-elect-giurai.html | ITALIAN SENATE NAMES FEDERZONI PRESIDENT; Fascisti Also Elect Giurai Head of the Chamber in Opening Session of New Parliament. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/horses-visit-costs-1400-canadian-mares-7day-trip-to-the-states.html | HORSE'S VISIT COSTS $1,400; Canadian Mare's 7-Day Trip to the States Causes Customs Tangle. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/jonklaasburton-win-lockett-cup-defeat-richards-and-miller-in-final.html | JONKLAAS-BURTON WIN LOCKETT CUP; Defeat Richards and Miller in Final Round of Squash Racquets Doubles Tourney. STAR IN DEFENSIVE PLAY Prolonged Rallies Tire Losers inUniversity Club Match-- Score,15-6, 7-15, 16-15, 15-8. | True | By Allison Danzig. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fight-hanging-signs-in-retail-district-5th-av-association-and-other.html | FIGHT HANGING SIGNS IN RETAIL DISTRICT; 5th Av. Association and Other Civic Bodies Say They Hurt Shopping Centre 'Dignity.' SEE PERIL TO PEDESTRIANS Pedrick Holds Elimination Would Enhance Realty and Business Values. SIGN MAKERS TAKE ISSUE Secretary of Association, Calling Move 'Selfish' and Menace to Trade, Promises 'Fight to Finish.' Want "White Lights" to Stay. Sees Aid to Realty Values. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/columbia-elects-five-to-student-board-new-members-all-athletes-ha.html | COLUMBIA ELECTS FIVE TO STUDENT BOARD; New Members All Athletes-- H.A. Rousselot Chosen for Two Senior Prizes. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/named-to-tax-bureau-cortland-a-wilber-succeeds-lynch-as-state.html | NAMED TO TAX BUREAU.; Cortland A. Wilber Succeeds Lynch as State Deputy Commissioner. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/seeks-10000000-of-statler-estate-fk-machette-files-suit-as-to.html | SEEKS $10,000,000 OF STATLER ESTATE; F.K. Machette Files Suit as to Building and Operation of Hotel Pennsylvania. SAYS INCOME WAS DIVERTED Statler Took Bonuses and Broke Accord Based on Lease He Owned, Stockholder Charges. Case as Presented by Machette. Claims and Charges Set Forth. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/naval-orders.html | Naval Orders. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/the-passion-play-a-colorful-pageant-freiburg-players-give-a-highly.html | THE PASSION PLAY A COLORFUL PAGEANT; Freiburg Players Give a Highly Theatricalized Performance of Sacred Story. RELIGIOUS FERVOR LACKING Obscured in Panoply of Organ, Orchestral and Choral Music and Groupings at Hippodrome. Staged With Lavish Hand. The Players. | True | By J. Brooks Atkinson. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/taxes-and-taxi-fares-economical-operation-would-equalize-state.html | TAXES AND TAXI FARES.; Economical Operation Would Equalize State Gasoline Levy. | True | STEPHEN G. RICH. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/lipsky-is-stricken-suddenly-in-palestine-president-of-zionists-is.html | LIPSKY IS STRICKEN SUDDENLY IN PALESTINE; President of Zionists Is Operated On for Throat Trouble--Now Out of Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/solemn-sightseers-stroll-in-waldorf-auction-tags-attached-to-the.html | SOLEMN SIGHTSEERS STROLL IN WALDORF; Auction Tags Attached to the Hotel's Furnishings Ready for Closing Tomorrow. MANY ASK FOR SOUVENIRS Woman Buys Bath Mat as Memento --Dance of Woman's Press Club Takes Form of Farewell. Woman's Press Club Holds Dance. Cash Gifts to Employes. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/claims-pitching-record-princeton-coach-says-heydt-set-college-mark.html | CLAIMS PITCHING RECORD.; Princeton Coach Says Heydt Set College Mark Against Cornell. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/dead-and-injured-in-irt-crash.html | Dead and Injured in I.R.T. Crash. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-yorkers-score-in-intercity-bouts-take-seven-of-eleven-contests.html | NEW YORKERS SCORE IN INTERCITY BOUTS; Take Seven of Eleven Contests in A.A.U. Tournament at the New York A.C. APICE OF BOSTON VICTOR National Junior 112-Pound Champion Beats Bollatour-- AdelsonOutpoints Thomasetti. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bill-gives-customs-pension-to-henson-pearys-aide.html | Bill Gives Customs Pension To Henson, Peary's Aide | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/heads-princeton-musical-clubs.html | Heads Princeton Musical Clubs. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/johnston-wins-toronto-bout.html | Johnston Wins Toronto Bout. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/preseason-baseball-profits-at-danville-are-only-50-cents.html | Pre-Season Baseball Profits At Danville Are Only 50 Cents | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/actuarial-society-meets-may-16.html | Actuarial Society Meets May 16. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/insulin-substitute-is-discounted-here-dr-ai-ringer-says-no-new.html | INSULIN SUBSTITUTE IS DISCOUNTED HERE; Dr. A.I. Ringer Says No New Diabetes Treatment Has Yet Passed Test of Time. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/federal-reserve-defended-by-young-no-cause-for-tinkering-with-it.html | FEDERAL RESERVE DEFENDED BY YOUNG; No Cause for "Tinkering" With It, Says Governor of Board--Speculation Will Stop. UPHELD AT THE TREASURY Officials There See No Danger in Market at Present--Doubt That Congress Will Take Action. Treasury Officials Uphold Young. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/white-sox-bat-hard-beat-indians-134-miljus-yields-four-runs-in.html | WHITE SOX BAT HARD, BEAT INDIANS, 13-4; Miljus Yields Four Runs in First Inning and 3 Other Pitchers Fare Little Better. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/corporation-reports-studebaker-corporation-combustion-engineering.html | CORPORATION REPORTS; Studebaker Corporation. Combustion Engineering. Continental-Diamond Fibre. General Refractories Fairbanks, Morse & Co. Westinghouse Air Brake. Coty. Inc. Murray Corporation. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/a-municipal-eyesore.html | A Municipal Eyesore. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/reading-players-reduced-to-20.html | Reading Players Reduced to 20. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/four-killed-45-hurt-in-irt-train-crash-lax-method-blamed-views-of.html | FOUR KILLED, 45 HURT IN I.R.T. TRAIN CRASH; LAX METHOD BLAMED; VIEWS OF THE I.R.T. WRECK IN WHICH FOUR DIED. | True | Times Wide World Photo.International Newsreel Photo. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/thevenow-starts-north-ball-player-hurt-in-auto-crash-leaves-florida.html | THEVENOW STARTS NORTH.; Ball Player Hurt in Auto Crash Leaves Florida for Philadelphia. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/confesses-killing-two-in-speakeasy-james-j-keeley-tells-police-he.html | CONFESSES KILLING TWO IN SPEAKEASY; James J. Keeley Tells Police He Stabbed Proprietor of East 32d St. Place Over $5. SLEW CRIPPLED WITNESS Had 20 Drinks of Whisky, He Says -- Record Shows 6 Arrests, Sent to Sing Sing Twice. Had Twenty Drinks of Whisky. Arrested Six Times. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/nyu-to-play-yale-today-postponed-baseball-game-to-take-place-at-new.html | N.Y.U. TO PLAY YALE TODAY; Postponed Baseball Game to Take Place at New Haven. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/added-to-department-store-chain.html | Added to Department Store Chain. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bill-ending-death-penalty-is-signed-in-porto-rico.html | Bill Ending Death Penalty Is Signed in Porto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-brokerage-firm-formed.html | New Brokerage Firm Formed. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/french-again-seek-high-rank-in-films-cinema-week-opened-to-interest.html | FRENCH AGAIN SEEK HIGH RANK IN FILMS; 'Cinema Week' Opened to Interest Public in Helping Industry to Regain Lost Leadership.OUR TAX PLAN DISAPPROVEDProducers Declare Scheme WouldAid State, Not Them, and They Stick to 3 to 1 Quota Demand. American Subsidy Sought. We Are Willing to Pay Tax. Determined to Find Way Out. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/burkitt-arrested-in-campaign-row-several-of-his-supporters-also.html | BURKITT ARRESTED IN CAMPAIGN ROW; Several of His Supporters Also Seized as They Gather Near a Hague Rally. WOMEN HURT IN JAM Prisoner Charges Police Beat Him --Turmoil Follows Fight in Afternoon. Burkitt is Storm Centre. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/brown-bros-on-old-site-banking-firm-base-at-59-wall-st-other.html | BROWN BROS. ON OLD SITE.; Banking Firm Base at 59 Wall St. --Other Changes of Address. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/hails-puritan-mothers-mrs-reeder-tells-women-at-home-centre-fathers.html | HAILS PURITAN MOTHERS.; Mrs. Reeder Tells Women at Home Centre Fathers Get Two Much Credit | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/confirms-new-judges-senate-acts-on-nominations-for-two-new-york.html | CONFIRMS NEW JUDGES.; Senate Acts on Nominations for Two New York Districts. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/ervast-to-run-in-derby.html | Ervast to Run in Derby. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/nyu-cub-nine-loses-suffers-first-defeat-bowing-to-george-washington.html | N.Y.U. CUB NINE LOSES.; Suffers First Defeat, Bowing to George Washington High, 12-10. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/20000000-called-money-goes-to-15-monthend-withdrawals-cause.html | $20,000,000 CALLED, MONEY GOES TO 15%; Month-End Withdrawals Cause Rise--Loans Outside Made at 18 P.C. BANKS PROVIDE NEW FUNDS C.E. Mitchell Sees End of Tension Today or Tomorrow--Normal Levels Expected After May 1. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/butler-loses-election-queens-park-head-defeated-by-ja-doyle-for.html | BUTLER LOSES ELECTION.; Queens Park Head Defeated by J.A. Doyle for Club President. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/reich-plans-no-new-offer-sees-debt-parley-doomed-unless-young-can-s.html | REICH PLANS NO NEW OFFER; SEES DEBT PARLEY DOOMED UNLESS YOUNG CAN SAVE IT; HOPE OF LATER CONFERENCE The Cabinet and Schacht Discuss the Situation at Length. BERLIN STRIVES FOR AMITY It Prefers That No Minority Report Be Made So as to Avert Ill-Feeling. PARIS PARLEY HOPEFUL YET Delegates Expect at Least to Frame Skeleton Report for Insertion of Figures Later. Desire to Avoid Acrimony. Reich in Need of Funds. Young Reported as Sole Hope. Hear S. Parker Gilbert Will Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Trader's Complaint. A Day's Swing of Prices. Banks' Policy on Money Market. United States Steel Report Today. A Record-Breaking Issue. German Gold for New York. Railroad Strategy. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/miss-m-burrows-weds-eb-stair-ceremony-in-church-of-the.html | MISS M. BURROWS WEDS E.B. STAIR; Ceremony in Church of the Transfiguration Performed by the Rev. Dr. Ray. MISS HANATSCHEK BRIDE New York Girl Married to Dr. George Schmidt of the Austrian Consulate-- Other Nuptials. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/mcunn-is-indicted-on-liquor-charge-secretary-of-lamp-concern-and.html | M'CUNN IS INDICTED ON LIQUOR CHARGE; Secretary of Lamp Concern and Three Employes Accused of Bootleg Plot. INQUIRY IS NOT YET ENDED Tuttle Said to Believe All in Alleged Ring Have Not Been Disclosed. Indictments Result of Seizures. Agents Found Liquor. Lists Liquor Prices. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/stock-trading-dull-over-the-counter-high-money-rate-reduces.html | STOCK TRADING DULL OVER THE COUNTER; High Money Rate Reduces Activity of Bank Shares-- InsuranceGroup Steady and Quiet. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/orders-still-lag-somewhat.html | Orders Still Lag Somewhat. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/castle-in-canada-says-differences-may-arise-more-from-a-common.html | CASTLE IN CANADA; Says Differences May Arise More From a Common Language Than Not.CALLS FOR UNDERSTANDINGAssistant Secretary of State SaysFarm Aid Is Motive of theTariff Increase. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/brown-suppresses-jewish-fraternity-dean-says-members-quit-it-under.html | BROWN SUPPRESSES JEWISH FRATERNITY; Dean Says Members Quit It Under Threat of Expulsion-- Some Deny This. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/long-branch-train-escapes-wreck-plot-engine-pilot-scatters-ties.html | LONG BRANCH TRAIN ESCAPES WRECK PLOT; Engine Pilot Scatters Ties Piled on Tracks by Vandals Near North Elizabeth. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/leases-five-floors-doherty-company-takes-big-space-at-111-john.html | LEASES FIVE FLOORS.; Doherty Company Takes Big Space at 111 John Street. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/white-house-to-be-wired-for-sound-film-pictures.html | White House to Be Wired For Sound Film Pictures | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/miss-collect-draws-miss-white-in-british-title-play-may-13.html | Miss Collect Draws Miss White In British Title Play May 13 | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/cost-of-living-found-low-in-coolidges-home-town.html | Cost of Living Found Low In Coolidge's Home Town | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-fast-train-for-northwest.html | New Fast Train for Northwest. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/early-candidacies-for-bench-urged-filing-of-names-six-months-before.html | EARLY CANDIDACIES FOR BENCH URGED; Filing of Names Six Months Before Primaries Sought in Drive for Better Nominees.TIME FOR SCRUTINY ASKEDGrand Jurors' Association Hopes forAction This Year and BeginsCampaign to Win Support. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/posts-1000-in-theft-of-canceled-checks-head-of-manufacturers-trust.html | POSTS $1,000 IN THEFT OF CANCELED CHECKS; Head of Manufacturers' Trust Announces Reward After Messenger Is Held Up. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/canadians-start-test-for-davis-cup-team-rainville-no-9-in-dominion.html | CANADIANS START TEST FOR DAVIS CUP TEAM; Rainville, No. 9 in Dominion, Beats Crocker, No. 2, in First Match of Six-Day Trials. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/dawess-work-pleases-dominicans.html | Dawes's Work Pleases Dominicans. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/national-guardsmen-in-meet.html | National Guardsmen in Meet. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/a-blended-united-states.html | A BLENDED UNITED STATES. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-football-rivals-carded.html | New Football Rivals Carded. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-play-at-princeton-theatre-intime-gives-premiere-of-mother.html | NEW PLAY AT PRINCETON.; Theatre Intime Gives Premiere of Mother Comedy, "Old Timer." | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/brinkman-gets-writ-wins-certificate-of-doubt-on-conviction-in.html | BRINKMAN GETS WRIT.; Wins Certificate of Doubt on Conviction in Securities Theft Case. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/cubs-behind-root-subdue-reds-4-to-3-draw-within-half-game-of-the.html | CUBS, BEHIND ROOT, SUBDUE REDS, 4 TO 3; Draw Within Half Game of the League Leading Braves by Victory at Cincinnati. 4-RUIN ATTACK IN SIXTH Chicago Groups Five Hits Off Donohue to Gain Triumph-- Veeck Sees Club Win. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/radio-class-of-200-to-get-diplomas-americanization-students-of-woda.html | RADIO CLASS OF 200 TO GET DIPLOMAS; Americanization Students of WODA, Paterson, to Be Graduated in June. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/zeppelins-propeller-repaired-in-midair-dirigible-will-start-for.html | Zeppelin's Propeller Repaired in Mid-Air; Dirigible Will Start for Lakehurst May 15 | True | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/municipal-loans-new-bond-issues-announced-for-offering-to-the.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to the Public and Investment Bankers. Chicago, Ill. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/engineer-revises-west-side-program-tuttle-tells-board-of-estimate.html | ENGINEER REVISES WEST SIDE PROGRAM; Tuttle Tells Board of Estimate That City Gets Better Terms From New York Central. COST PUT AT $49,045,000 About 20 Changes Are Made in Agreement Offered by Crowley, Calling for Big Savings. Changes in Railroad Draft. Twelfth Avenue Rights at Issue. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/asserts-gibson-plays-into-british-hands-chairman-britten-of-house.html | ASSERTS GIBSON PLAYS INTO BRITISH HANDS; Chairman Britten of House Naval Committee Assails Statements at Geneva. | True | Special to The New York Times. | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on April 24, 1929. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/justice-fischer-to-be-honored.html | Justice Fischer to Be Honored. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/king-makes-booth-companion-of-honor-membership-in-british-order.html | KING MAKES BOOTH COMPANION OF HONOR; Membership in British Order Proves Tonic to Ex-Salvation Army Head, Doctor Says. WHOLE ARMY APPRECIATIVE Ousted General's Wife Says Award Gives Him Incentive to Renew Fight for Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/mit-entry-deferred-decision-on-poughkeepsie-regatta-awaits-race.html | M.I.T. ENTRY DEFERRED.; Decision on Poughkeepsie Regatta Awaits Race Against Harvard. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/nw-ayer-son-incorporate.html | N.W. Ayer & Son Incorporate. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/investment-drop-bank-report-shows.html | INVESTMENT DROP, BANK REPORT SHOWS | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/copper-trading-approved-metal-exchange-adopts-amendmentsdealing-to.html | COPPER TRADING APPROVED; Metal Exchange Adopts Amendments--Dealing to Begin Soon. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/a-british-production.html | A British Production. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/2-horses-die-of-injuries-eddle-cantor-and-rooskery-girl-were-hurt.html | 2 HORSES DIE OF INJURIES; Eddle Cantor and Rooskery Girl Were Hurt in Maryland Cup. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/the-isolated-senate.html | THE ISOLATED SENATE. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/shells-burst-in-alsace-field-as-fire-hits-buried-explosives.html | Shells Burst in Alsace Field As Fire Hits Buried Explosives | True | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/boys-club-enters-met-swim-meet.html | Boys' Club Enters Met. Swim Meet. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/money.html | MONEY. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/growing-airminded.html | GROWING AIR-MINDED. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/childress-gets-ship-post-former-utilities-chairman-will-join-united.html | CHILDRESS GETS SHIP POST.; Former Utilities Chairman Will Join United States Lines June 1. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/differ-over-value-of-stores-stocks-banker-holds-market-quotations.html | DIFFER OVER VALUE OF STORES STOCKS; Banker Holds Market Quotations for Abraham & StrausIssues Are Too High.ESTATE RAISES ISSUEAppraiser Lists Rothsohild Shares at Sale Price on StockExchange. Museum to Get $738,535 Fund. | True | | C1B 26388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/kennecott-merger-is-looked-for-again-parleys-for-consolidation-with.html | KENNECOTT MERGER IS LOOKED FOR AGAIN; Parleys for Consolidation With American Smelting Are Reported in Progress. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/consuls-reelect-briton-sir-harry-armstrong-again-chosen-president.html | CONSULS RE-ELECT BRITON.; Sir Harry Armstrong Again Chosen President of Their Society. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/prof-moore-goes-to-yale-columbia-man-is-appointed-sterling.html | PROF. MOORE GOES TO YALE.; Columbia Man Is Appointed Sterling Professor of Law. | True | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/mothers-asked-to-aid-world-peace-move-threefold-movement-will-hold.html | MOTHERS ASKED TO AID WORLD PEACE MOVE; Threefold Movement Will Hold Good-Will Programs Here Week of May 12. | True | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/sports-of-the-times-reg-us-pat-off-help-wanted-crossexamination.html | Sports of the Times Reg. U.S. Pat. Off.; Help Wanted. Cross-Examination. Setting the Stage. | True | By John Kieran. MacAulay | C1B 26388 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/changes-on-curb-market.html | CHANGES ON CURB MARKET. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/contract-for-theatre-awarded.html | Contract for Theatre Awarded. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/irt-crash-brings-no-criminal-action-mcgeehan-finds-no-one-was.html | I.R.T. CRASH BRINGS NO CRIMINAL ACTION; McGeehan Finds No One Was Culpable in Bronx Wreck Except Dead Motorman. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/gems-vanish-in-park-av-mrs-roberto-gallo-misses-jewels-after-man.html | GEMS VANISH IN PARK AV.; Mrs. Roberto Gallo Misses Jewels After Man Calls to Answer Ad. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fifth-trunk-line-up-at-icc-hearing-feasibility-of-route-from-lakes.html | FIFTH TRUNK LINE UP AT I.C.C. HEARING; Feasibility of Route From Lakes to Baltimore Discussed at Proceedings Against B. & O. TAPLIN BRINGS UP MATTER Railroad Men Indicate Belief ThatPennsylvania Encouraged Wabash to Enter Case. Owns 48 Per Cent of Stock. Asks as to the Effect. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/refuses-to-indict-de-king-slayer-illinois-grand-jury-votes-no-bill.html | REFUSES TO INDICT DE KING SLAYER; Illinois Grand Jury Votes No Bill Against Deputy Who Shot Woman in Dry Raid. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/slips-in-hoovers-game-william-hard-is-first-casualty-in-white-house.html | SLIPS IN HOOVER'S GAME.; William Hard Is First "Casualty" in White House Medicine Ball. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/police-department.html | Police Department. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/debenture-plan-of-norris-accepted-senate-votes-it-without-rollcall.html | DEBENTURE PLAN OF NORRIS ACCEPTED; Senate Votes It, Without RollCall, as an Amendmentto the Farm Bill.NOT FINAL TEST OF PLANAllen ef Kansas, in Debate on Bounty Proposal, DefendsHoover Against Brookhart. | True | Special to The New York Times. | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/revelstoke-legacy-to-hospital.html | Revelstoke Legacy to Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/two-national-banks-sought-for-brooklyn-midland-to-be-near-borough.html | TWO NATIONAL BANKS SOUGHT FOR BROOKLYN; Midland to Be Near Borough Hall and Anchor in Eighth Avenue Near Fifteenth Street. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/seeks-to-curb-strikers-cafeteria-corporation-asks-to-have-union.html | SEEKS TO CURB STRIKERS.; Cafeteria Corporation Asks to Have Union Leaders Held in Contempt. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/canadian-railway-deficit-472244137-total-reported-to-parliament-by.html | CANADIAN RAILWAY DEFICIT.; $472,244,137 Total Reported to Parliament by Consolidated System. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/league-to-give-matinee-church-and-drama-organization-to-hold-first.html | LEAGUE TO GIVE MATINEE.; Church and Drama Organization to Hold First Public Affair Tomorrow. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/pere-marquette-changes-may-21.html | Pere Marquette Changes May 21. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/gives-750000-orphanage-ct-fisher-of-general-motors-makes-gift-to.html | GIVES $750,000 ORPHANAGE.; C.T. Fisher of General Motors Makes Gift to Detroit Nuns. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/gilbert-and-baer-to-enter-talkies.html | Gilbert and Baer to Enter Talkies. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/lott-stars-in-tennis-match-as-chicago-university-wins.html | Lott Stars in Tennis Match As Chicago University Wins | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/steel-sets-weeks-record-operations-of-largest-companies-are-above.html | STEEL SETS WEEK'S RECORD.; Operations of Largest Companies Are Above Rated Capacities. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hoover-will-head-tribute-to-edison-accepts-place-in-worldwide.html | HOOVER WILL HEAD TRIBUTE TO EDISON; Accepts Place in World-Wide Celebration of Incandesce Lamp's Golden Jubilee CRAVATH ANNOUNCES PLANS To Begin May 31 and End Oct. 21 With Light Festivals Throughout Nation and Ford Dinner. Celebration to Open May 31. Edison Sees Invention Change World. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/alcohol-merger-rumored-four-leading-companies-are-expected-to.html | ALCOHOL MERGER RUMORED; Four Leading Companies Are Expected to Consolidate. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/insists-shop-signs-are-business-boon-rt-battle-accuses-fifth-av.html | INSISTS SHOP SIGNS ARE BUSINESS BOON; R.T. Battle Accuses Fifth Av. Association of "Insincerity" in Move for Restriction. SAYS LIGHT BRINGS TRADE Officer of Sign Makers' Association Warns Against Turning City Into a "Tank Town." | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/representative-casey-paralyzed.html | Representative Casey Paralyzed. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/nurses-home-to-be-enlarged.html | Nurses' Home to Be Enlarged. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/play-from-soviet-russia-the-first-law-adapted-from-scheglov-work-to.html | PLAY FROM SOVIET RUSSIA.; "The First Law," Adapted From Scheglov Work, to Be Seen Monday. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/league-issues-economic-report.html | League Issues Economic Report. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/april-leaves-a-record-of-five-clear-days-may-day-promises-no-end-to.html | April Leaves a Record of Five Clear Days; . May Day Promises No End to Persistent Rain | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/charles-colton-white-actor-who-made-debut-at-the-old-bowery-theatre.html | CHARLES COLTON WHITE.; Actor Who Made Debut at the Old Bowery Theatre in 1869 Dies. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/brokers-move-offices-changes-of-addresses-announced-branches-are.html | BROKERS MOVE OFFICES.; Changes of Addresses Announced-- Branches Are Opened. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/ef-albee-elected-trustee-of-st-john-theatrical-man-to-fill-vacancy.html | E.F. ALBEE ELECTED TRUSTEE OF ST. JOHN; Theatrical Man to Fill Vacancy on Cathedral Board Caused by Haley Fiske's Death. KING OF SIAM OFFERS GIFT Two Book Cabinets in Gold Scroll Work and in Ancient Style Now Being Built. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/cheese-theft-suspect-freed.html | Cheese Theft Suspect Freed. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mrs-ow-holmes-wife-of-justice-dies-was-married-at-cambridge-mass.html | MRS. O.W. HOLMES, WIFE OF JUSTICE, DIES; Was Married at Cambridge, Mass., Nearly Fifty-seven Years Ago. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/st-johns-twelve-victor-annapolis-college-wins-seventh-game-beating.html | ST. JOHN'S TWELVE VICTOR.; Annapolis College Wins Seventh Game, Beating Virginia, 12-1. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hoover-lauds-work-of-general-booth-volunteers-council-votes-to.html | HOOVER LAUDS WORK OF GENERAL BOOTH; Volunteers' Council Votes to Admit Groups in Great Britain toAmerican Organization. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/foreign-editors-coming-european-party-of-11-to-arrive-may-19-for.html | FOREIGN EDITORS COMING.; European Party of 11 to Arrive May 19 for Two-Month Tour. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/spring-festival-by-peoples-chorus-300-members-celebrate-13th.html | SPRING FESTIVAL BY PEOPLE'S CHORUS; 300 Members Celebrate 13th Anniversary--Audience Joins in Melodies. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/prince-and-baldwin-eulogize-america-british-heir-in-laying-stone-of.html | PRINCE AND BALDWIN EULOGIZE AMERICA; British Heir, in Laying Stone of Eastman Clinic, Says Gift Shows Our Generosity. CHURCHILL ADDS TO PRAISE Holding Up Our Stability as an Example, He Warns Britain of Perils of Socialism. PRINCE AND BALDWIN EULOGIZE AMERICA | True | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/what-fusion-requires.html | WHAT FUSION REQUIRES. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/baldwin-defends-debt-deal-with-us-he-tells-bankers-it-was-an.html | BALDWIN DEFENDS DEBT DEAL WITH US; He Tells Bankers It Was an Important Step in Restoring City of London's Prestige. STRESSES PROMISE TO PAY Settlement in Circumstances and at the Time Was Not Unfair, Premier Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/800-toast-waldorf-at-closing-tonight-dinner-sponsored-by-40-clubs.html | 800 TOAST WALDORF AT CLOSING TONIGHT; Dinner Sponsored by 40 Clubs to Be Given in Grand Ballroom as the Final Fete. HUNDREDS PAY LAST VISITS Auction of Furnishings Begins This Morning--New Hotel in Park Av. to Retain Old Characteristics. Hundreds Pay Last Visits. Paulding Presides Tonight. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/newspaper-ownership.html | NEWSPAPER OWNERSHIP. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/realty-financing-3000000-is-lent-for-erection-of-downtown-athletic.html | REALTY FINANCING.; $3,000,000 Is Lent for Erection of Downtown Athletic Club. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/britains-colonies-make-big-strides-remotest-possessions-being.html | BRITAIN'S COLONIES MAKE BIG STRIDES; Remotest Possessions Being Developed Through Motor and Air Transport. TRADE TOTAL $2,500,000,000 Iraq Expenditures Cut From $40,000,000 to $8,250,000, Secretary Avery Tells House. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/george-l-roberts-noted-lawyer-dies-spent-most-of-seven-years.html | GEORGE L. ROBERTS, NOTED LAWYER, DIES; Spent Most of Seven Years Defending Bell TelephonePatents. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/new-erie-train-to-chicago-bernet-announces-first-de-luxe-service-on.html | NEW ERIE TRAIN TO CHICAGO; Bernet Announces First De Luxe Service on Route to Begin June 2. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/irt-to-fight-city-in-state-courts-holds-taxpayers-action-does-not.html | I.R.T. TO FIGHT CITY IN STATE COURTS; Holds Taxpayer's Action Does Not Raise Issue of Board's Power to Fix Fares. WANTS ROLING PUT OFF Tells Appellate Division It Will Get the Question in Later Litigation. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/leo-the-exile.html | LEO THE EXILE. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/paris-meeting-today-on-film-dispute-americans-and-french-will-air.html | PARIS MEETING TODAY ON FILM DISPUTE; Americans and French Will Air Views on Proposed Three-toOne Quota. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/sea-safety-congress-studies-thorny-issues-subcommittees-work-on.html | SEA SAFETY CONGRESS STUDIES THORNY ISSUES; Subcommittees Work on Technical Questions Which Full Sessions at London Must Solve. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/former-mp-dies-at-74-james-parker-smith-was-secretary-to-joseph.html | FORMER M.P. DIES AT 74.; James Parker Smith Was Secretary to Joseph Chamberlain. | True | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/jacob-reit-dies-at-68-philanthropist-made-his-home-on-the-lower.html | JACOB REIT DIES AT 68.; Philanthropist Made His Home on the Lower East Side. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/norwegian-ship-on-mexican-rocks.html | Norwegian Ship on Mexican Rocks. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/to-become-a-countess-miss-carolina-kent-engaged-to-count-caroly-di.html | TO BECOME A COUNTESS.; Miss Carolina Kent Engaged to Count Caroly di Robilant. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/gets-ship-post-in-paris-hb-robinson-named-to-head-office-of-united.html | GETS SHIP POST IN PARIS.; H.B. Robinson Named to Head Office of United States Lines There. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/steel-ingot-output-set-record-in-1928-castings-production-last-year.html | STEEL INGOT OUTPUT SET RECORD IN 1928; Castings Production Last Year Also Established New High Mark Since 1914. BOTH TOTAL 51,544,180 TONS Fewer Plants Were Operated--Pennsylvania Led in Finished Rolled Iron and Steel. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/dr-ps-grant-left-estate-of-65213-bulk-of-property-in-two-trust.html | DR. P.S. GRANT LEFT ESTATE OF $65,213; Bulk of Property in Two Trust Funds Ultimately Will Go to Two Nephews. LAWYER LEFT $392,127 Edwin W. Coggeshall Estate Goes to Daughter--R.C. Gilfillan Appraisal $853,722. Coggeshall Estate $392,127. R.C. Gilfillan Left $853,722. Ernest Urchs Left $110,157. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/wheat-prices-rise-after-early-slump-upward-movement-of-values-in.html | WHEAT PRICES RISE AFTER EARLY SLUMP; Upward Movement of Values in Minneapolis Leads to a Rise at Chicago. LIQUIDATION IS DECLINING Longs Sell May Corn and Buy July and September--Oats Go Higher, Rye Drops. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/schuylkill-nine-on-top-b-kopp-puzzles-lebanon-valley-triumphing-by.html | SCHUYLKILL NINE ON TOP.; B. Kopp Puzzles Lebanon Valley, Triumphing by 3 to 0. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mass-aggies-lose-87-sevenrun-rally-in-sixth-wins-for-lowell-textile.html | MASS. AGGIES LOSE, 8-7.; Seven-Run Rally in Sixth Wins for Lowell Textile Nine. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/offerings-in-april-were-472206000-new-bonds-for-297122000-and-stock.html | OFFERINGS IN APRIL WERE $472,206,000; New Bonds for $297,122,000 and Stocks for $175,084,000 Placed on Market. BOTH LESS THAN IN MARCH State and Municipal Issues Led in Bond Financing--Industrials First With Shares. Division of Offerings. Leading Stock Issues. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/bradford-city-beats-rochdale.html | Bradford City Beats Rochdale. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/says-painting-is-romneys-london-critic-supports-dealer-on.html | SAYS PAINTING IS ROMNEYS; London Critic Supports Dealer on Sutherland Portrait. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/flier-gets-6-years-for-slaying-a-boy-family-of-victim-encourage.html | FLIER GETS 6 YEARS FOR SLAYING A BOY; Family of Victim Encourage Leniency in the Sentencing of James A. Wynne. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/dvoraks-anniversary.html | DVORAK'S ANNIVERSARY. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/new-night-air-mail-to-coast-saves-full-day-planes-speed-west.html | New Night Air Mail to Coast Saves Full Day; Planes Speed West, Opening 31-Hour Service | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/city-college-wins-dual-track-meet-takes-12-of-14-events-and.html | CITY COLLEGE WINS DUAL TRACK MEET; Takes 12 of 14 Events and Conquers Manhattan by 91 2-3 Points to 34 1-3. TWO C.C.N.Y. RECORDS SET Enders Breaks Discus Mark and Yockel Betters Pole Vault Record -- Liscombe Runs Brilliantly. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/238951561-voted-in-april-dividends-total-compares-with-175947246-in.html | $238,951,561 VOTED IN APRIL DIVIDENDS; Total Compares With $175,947,246 in 1928 and $176,834,632in Same Month of 1927.11 OF 15 GROUPS HIGHER Those Showing Declines Are Food,Mail Order, Rail Equipmentand Department Stores. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/war-hero-a-suicide-colonel-meyler-former-mp-shoots-himself-in.html | WAR HERO A SUICIDE.; Colonel Meyler, Former M.P., Shoots Himself in London. | True | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/britten-threatens-gibson-proposals-may-ask-investigation-of-navy.html | BRITTEN THREATENS GIBSON PROPOSALS; May Ask Investigation of Navy Plan by House Committee-- Scores Stand on Reserves. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/ethel-hayden-takes-vienna-by-storm-new-york-soprana-sings-in.html | ETHEL HAYDEN TAKES VIENNA BY STORM; New York Soprana Sings in Faultless German and ReceivesSix Encores. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/the-croatserb-situation-protest-of-minorities-said-to-be-proceeding.html | THE CROAT-SERB SITUATION; Protest of Minorities Said to Be Proceeding Pacifically. | True | S. PANARETOFF. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Orginizations. Shell Union Oil. Anaconda Copper. Inland Steel Company. Maytag Corporation. Houston Oil and Pipe Line. Cleveland Tractor Company. General Cigar Company. American Type Founders. Penick & Ford, Ltd. Calumet & Hecla Copper. American Bank Note. Novadel-Agene. Crosley Radio. Long Bell Lumber. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/heimachs-hit-wins-for-yanks-in-tenth-relief-pitchers-double-stops.html | HEIMACH'S HIT WINS FOR YANKS IN TENTH; Relief Pitcher's Double Stops Senators, 10 to 9--Each Manager Calls on 3 Hurlers.THIRD HOMER FOR GEHRIGHugmen Lead, 9 to 3, at End of 5th,but Washington Fights Uphill,Tying in 7th With 5 Runs. Story Is a Long One. Ruth's Drive Called Foul. Fans Adopt Schacht Whistle. | True | By John Drebinger. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/switzerland-joins-chemical-cartel-industry-made-part-of-powerful.html | SWITZERLAND JOINS CHEMICAL CARTEL; Industry Made Part of Powerful European Trust--Home Markets Reserved. QUOTAS ABROAD ALLOTTED Question Is Raised of Whether America Is Now a Member Following Alliance With German Concern. American Combine Discussed. World Market Reviewed. Agreement Works Well. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/tilden-overcomes-van-ryn-in-4-sets-plays-brilliantly-to-win-68-75.html | TILDEN OVERCOMES VAN RYN IN 4 SETS; Plays Brilliantly to Win, 6-8, 7-5, 6-2, 7-5, in Exhibition at Peterson Before 1,000. | True | By Allison Danzig. Special To the New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/leases-downtown-block-vivian-green-gets-control-of-washington.html | LEASES DOWNTOWN BLOCK.; Vivian Green Gets Control of Washington Street Parcel. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hard-tests-ahead-for-miss-collett-american-golf-star-has-miss.html | HARD TESTS AHEAD FOR MISS COLLETT; American Golf Star Has Miss Turpie in Same Half of Draw in British Event. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/cavuzzi-increases-lead-wins-33mile-lap-from-springfield-to-miller.html | CAVUZZI INCREASES LEAD.; Wins 33-Mile Lap From Springfield to Miller, Mo., in 4:15:10. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/united-states-and-canada-set-dates-for-yachting-series.html | United States and Canada Set Dates for Yachting Series | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/father-of-twelve-on-trial-for-murder-joseph-farruggio-is-charged.html | FATHER OF TWELVE ON TRIAL FOR MURDER; Joseph Farruggio Is Charged With Killing Youth He Accused of Wronging Daughter. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/seek-tenement-reforms-neighborhood-houses-to-ask-new-regulations-on.html | SEEK TENEMENT REFORMS.; Neighborhood Houses to Ask New Regulations on 014 Buildings. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/close-british-miner-fund-total-of-4217200-will-be-doubled-by-the.html | CLOSE BRITISH MINER FUND.; Total of $4,217,200 Will Be Doubled by the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/congratulations-abounds-in-fun-hokum-play-ending-in-city-hall.html | 'CONGRATULATIONS' ABOUNDS IN FUN; Hokum Play Ending in City Hall Brings Smiles From New York's Own Mayor. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/98625000-bonus-with-at-t-bonds-issue-of-219000000-of-4-s.html | $98,625,000 BONUS WITH A.T. & T. BONDS; Issue of $219,000,000 of 4 s Announced--$100 Available for Each Six Shares. LOAN NOT UNDERWRITTEN $394,200,000 Proceeds Called the Largest Corporate Cash Financing on Record. Record Cash Financing. Trading in Rights Begins. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/french-yield-point-in-arms-limitation-they-give-up-demand-that-sea.html | FRENCH YIELD POINT IN ARMS LIMITATION; They Give Up Demand That Sea, Air and Land Effectives Be Considered Together. OPEN WAY TO NAVAL PARLEY Full Preparatory Commission Now Expected to Act on American Proposals in the Fall.ARMY CATEGORIES FIXED Italy Fails in Effort to Classify French Colonials as Home Forces--Naval Talks Here Awaited. French Make Concession. Italians Oppose Them. Says Reich Has Lost Interest. Expect Naval Action in Fall. Politis Presides. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/match-guns-and-planes-army-tests-of-antiaircraft-unit-begin-today.html | MATCH GUNS AND PLANES.; Army Tests of Anti-Aircraft Unit Begin Today at Langley Field. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/plane-base-on-hudson-faces-protest-today-airways-man-says-permit.html | PLANE BASE ON HUDSON FACES PROTEST TODAY; Airways Man Says Permit for 79th St. Terminal Was Issued--Dock Official Denies It. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fire-wrecks-chamber-of-bulgar-parliament-royal-portraits-are.html | FIRE WRECKS CHAMBER OF BULGAR PARLIAMENT; Royal Portraits Are Destroyed--Short Circuit Sets Bell Ringing, Giving Alarm. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/motorman-wins-appeal-long-island-employe-who-ran-train-off-bridge.html | MOTORMAN WINS APPEAL.; Long Island Employe Who Ran Train Off Bridge Gets Reversal. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/westchester-deals-builders-to-erect-housing-group-in-scarsdale.html | WESTCHESTER DEALS.; Builders to Erect Housing Group in Scarsdale. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/duke-rallies-to-win-32-collects-two-runs-in-the-ninth-inning-to.html | DUKE RALLIES TO WIN, 3-2.; Collects Two Runs in the Ninth Inning to Beat Villanova. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/bronx-properties-sold-investor-buys-white-plains-av-cornerbuilding.html | BRONX PROPERTIES SOLD; Investor Buys White Plains Av. Corner--Building Projects. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/northern-prince-arrives-captain-lauds-performance-of-new-furness.html | NORTHERN PRINCE ARRIVES.; Captain Lauds Performance of New Furness Liner on Crossing. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/crude-oil-output-cut-21200-barrels-reductions-in-daily-averages.html | CRUDE OIL OUTPUT CUT 21,200 BARRELS; Reductions in Daily Averages Reported From California and Mid-Continent Fields. IMPORTS ALSO DECREASED Receipts From Western Coastal, Atlantic and Gulf Ports Also Smaller for Week. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/not-much-of-a-methodist.html | "NOT MUCH OF A METHODIST." | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/taxes-due-today-on-city-property-berry-announces-rolls-for-levy-on.html | TAXES DUE TODAY ON CITY PROPERTY; Berry Announces Rolls for Levy on Personalty and Realty Are in Collector's Hands. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/vestris-esskipper-hold-ship-sturdy-captain-fg-clark-vouches-at.html | VESTRIS EX-SKIPPER HOLD SHIP STURDY; Captain F.G. Clark Vouches at London Inquiry for Her Seaworthiness. LOADING TESTIMONY ENDS Stevedore Official Attributes Shifting of Autos to Storm andBroken Bulkhead. | True | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/browns-take-third-in-row-from-tigers-score-6-to-5-victory-as-four.html | BROWNS TAKE THIRD IN ROW FROM TIGERS; Score 6 to 5 Victory as Four Home Runs by Two Teams Play Prominent Part. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/heads-naval-academy-board.html | Heads Naval Academy Board. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/plane-halves-time-of-century-to-albany-start-together-but-craft.html | PLANE HALVES TIME OF CENTURY TO ALBANY; Start Together, but Craft Ends Round Trip 8 Minutes Before Train Reaches Capital. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/silk-futures-quiet-prices-close-unchanged-to-1-cent-off-on-exchange.html | SILK FUTURES QUIET; Prices Close Unchanged to 1 Cent Off on Exchange Here. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/miss-woodworth-engaged-to-marry-is-to-wed-lieut-richard-morris.html | MISS WOODWORTH ENGAGED TO MARRY; Is to Wed Lieut. Richard Morris Ludlow, U.S.A. of Yonkers and Lenox.MISS BOODY BETROTHEDGranddaughter of One-Time Mayorof Brooklyn to Be Bride of Donal C. O'Brien. Boody--O'Brien. Collins--Cameron. Lebach--Cahn. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mackenzie-school-loses-penn-freshman-strikes-out-11-and-allows-only.html | MacKENZIE SCHOOL LOSES; Penn Freshman Strikes Out 11 and Allows Only 3 Hits to Win, 2-1. | True | Special to The New York Times. | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/monthend-strain-eases-money-10-call-loans-renew-at-14-and-decline.html | MONTH-END STRAIN EASES, MONEY 10%; Call Loans Renew at 14% and Decline Later as Banks End Accumulation of Funds. LOWER RATE LIKELY SOON Acceptance Market Active, With Broad Demand--Dealers' Have Enlarged Portfolios. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. United States Steel's Earnings. A Glad Day for the Forecasters. Call Money Grows Easier. Reserve Banks Buy Bills. Averting Credit Expansion. Money at a Month-end. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/grand-jury-to-hear-steinhardt-notes-tuttle-to-read-embezzlers-last.html | GRAND JURY TO HEAR STEINHARDT NOTES; Tuttle to Read Embezzler's Last Letters and His Statement Involving Others Here. PINNER'S STORY DELAYED But Man Blamed by Suicide for His Troubles Will Appear Today--Bankruptcy Survey Still Waits. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/boston-cardinal-in-rome-mgr-oconnell-and-250-pilgrims-will-be.html | BOSTON CARDINAL IN ROME.; Mgr. O'Connell and 250 Pilgrims Will Be Received by Pope. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/splitup-is-voted-by-cities-service-four-shares-of-nopar-stock-will.html | SPLIT-UP IS VOTED BY CITIES SERVICE; Four Shares of No-Par Stock Will Be Issued for Each $20 Security Now Outstanding. TOTAL WILL BE 24,000,000 Stockholders Authorize Increase to 50,000,000, and Approve $1,000,000 Issue for Doherty. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/lane-nine-defeats-boys-high-6-to-3-2500-at-opening-of-boys-athletic.html | LANE NINE DEFEATS BOYS HIGH, 6 TO 3; 2,500 at Opening of Boys Athletic Field--Horace MannBeats Hackney, 4 to 1.BROOKLYN TECH WINS, 9-0Capinegri Holds New Utrecht Without a Hit--La Salle Tops Monroe,9-4--Other School Games. Horace Mann Triumphs, 4--1. Capinegri Hurls No-Hit Game. Monroe Bows to La Salle. Madison Wins in 11th, 3-2. St. Peter's Triumphs, 1 to 0. Riverdale Wins, 8 to 3. Jefferson Rallies to Win, 5-4. Bushwick Victor, 11 to 3. Mount St. Michael's Wins, 9--3. St. Ann's Wins Third in Row. St. Michael's Prep on Top. Lawrenceville Is Victor. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/de-champlain-hurt-in-bout-with-tisch-dislocates-shoulder-in-fall-in.html | DE CHAMPLAIN HURT IN BOUT WITH TISCH; Dislocates Shoulder in Fall in Second Round at 22d Engineers Armory and Is Forced to Quit. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/religious-tolerance.html | Religious Tolerance. | True | JOHN J. O'BRIEN | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/car-loadings-show-increase-for-week-revenue-freight-at-1004156-cars.html | CAR LOADINGS SHOW INCREASE FOR WEEK; Revenue Freight, at 1,004,156 Cars, Exceeds 1,000,000-Mark First Time This Year. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/army-radio-experts-to-address-amateurs-plans-for-cooperation-will.html | ARMY RADIO EXPERTS TO ADDRESS AMATEURS; Plans for Cooperation Will Be Discussed at Meeting Following Dinner Tonight. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/daughters-win-race-to-father-85-ill-two-hastened-by-air-and-rail.html | DAUGHTERS WIN RACE TO FATHER, 85, ILL; Two Hastened by Air and Rail From Here to Newton, Iowa-- Parent Improves. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/troops-will-parade-for-retiring-marine-sergeant-om-schriver-crack.html | TROOPS WILL PARADE FOR RETIRING MARINE; Sergeant O.M. Schriver, Crack Marksman, Will Be Honored Today for 30 Years' Service. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/yale-freshmen-win-212-conquer-the-choate-school-nine-in-game-at-new.html | YALE FRESHMEN WIN, 21-2.; Conquer the Choate School Nine in Game at New Haven. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/curtis-wins-track-meet.html | Curtis Wins Track Meet. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mrs-stratton-gets-hospital-post.html | Mrs. Stratton Gets Hospital Post. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/wilson-denies-bid-for-copeland-vote-methodist-dry-board-official-in.html | WILSON DENIES BID FOR COPELAND VOTE; Methodist Dry Board Official, in Reply to Senator, Declares It Maintains No "Lobby." SEES POLITICS IN CHARGE He Says That, Due to Tammany, Copeland Regrets Authorizing Facts Printed 2 Years Ago. CALLS SENATOR NOW A WET But Asserts That He Aspired to Be a Compromise Candidate, "Not So Damp as Smith." Dr. Wilson's Letter. Describes Duties of the Board. Gives Version of the Incident. Charges Political Motive. As to Senator's Methodism. Disputes Senator on Catholics. Chides Copeland for Hostility. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/rochester-u-stops-syracuse-nine-63-burns-pitches-strongly-for-the.html | ROCHESTER U. STOPS SYRACUSE NINE, 6-3; Burns Pitches Strongly for the Victors, Who Outhit Their Rivals, 12 to 6. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mintyre-on-stand-denies-smuggling-second-trial-of-expatrolman-held.html | M'INTYRE ON STAND DENIES SMUGGLING; Second Trial of Ex-Patrolman Held for Bringing in Diamonds to End Today. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/record-for-april-on-stock-exchange-transactions-totaled-82600470.html | RECORD FOR APRIL ON STOCK EXCHANGE; Transactions Totaled 82,600,470 Shares--Prices MovedIrregularly Higher.RISE IN BOND DEALINGS$2,664,900 Larger Than in March--Curb Turnover Also Greatestfor the Month. No Concerted Movements. April Bond Dealings. Curb Exchange. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/prof-albert-hale-dead-porto-rico-university-member-is-found.html | PROF. ALBERT HALE DEAD.; Porto Rico University Member is Found Lifeless in Bed. | True | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/railroad-earnings-reports-for-march-and-three-months-with.html | RAILROAD EARNINGS.; Reports for March and Three Months With Comparable Figures of Previous Years. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/call-rates-lower-but-irregular-in-april-new-loans-averaged-9117-per.html | CALL RATES LOWER BUT IRREGULAR IN APRIL.; New Loans Averaged 9.117 Per Cent, Renewals 8.75--Time Money Also Declined. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/son-to-mrs-l-de-laigle-munds.html | Son to Mrs. L. de L'Aigle Munds. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/george-w-ballou-banker-dies-at-82-investment-financier-of-new-york.html | GEORGE W. BALLOU, BANKER, DIES AT 82; Investment Financier of New York and Boston Had Retired in 1883. FOUNDED TOLEDO RAIL LINE He Was Associated With the Late President Grant in New Mexico Mine Company. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fire-insurance-code-simplifies-procedure-experience-classifications.html | FIRE INSURANCE CODE SIMPLIFIES PROCEDURE; Experience Classifications Are Reduced From 155 in Old Rules to Only 46. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/city-museum-stone-laid-in-fifth-av-walker-plies-trowel-at-fete-at.html | CITY MUSEUM STONE LAID IN FIFTH AV.; Walker Plies Trowel at Fete at 103d Street, Saying He Came to Do Thorough Job. SMITH PRAISES PROJECT Quells Enthusiastic Boys to Make Himself Heard--Plea Made for More Funds to Meet Cost. Mayor Does Thorough Job. Smith Congratulates City. Unique Quality of New York. | True | Times Wide World Photo. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/producers-refiners-bonds-called.html | Producers & Refiners Bonds Called. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/4-yale-swimmers-get-major-awards-cahill-glascock-howland-millard.html | 4 YALE SWIMMERS GET MAJOR AWARDS; Cahill, Glascock, Howland, Millard Were 1st or 2d in Majority of Meets. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/europe-prepares-against-may-1-riots-infantry-and-mounted-militia.html | EUROPE PREPARES AGAINST MAY 1 RIOTS; Infantry and Mounted Militia Join Police in Patrolling Paris Streets and Gates. BERLIN USING 15,000 POLICE Mexico City Reds to Demonstrate in Front of Our Consulate-- Agitate Against Morrow. Women to Parade in Berlin. Two Policemen Wounded. Vienna to Stage Celebration. One-Day Strike In London. Mexicans to Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/e-appleby-regains-amateur-182-title-beats-edwards-300200-in-playoff.html | E. APPLEBY REGAINS AMATEUR 18.2 TITLE; Beats Edwards, 300-200, in Play-Off for Class A National Billiard Championship. GAME GOES 25 INNINGS Edwards Averages 10, While Appleby, Who Displaces Clinton asChampion, Averages 14 6-25. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/named-for-indian-post-jh-scattergood-of-philadelphia-chosen.html | NAMED FOR INDIAN POST.; J.H. Scattergood of Philadelphia Chosen Assistant Commissioner. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/most-groups-quiet-in-counter-market-insurance-issues-strong-in.html | MOST GROUPS QUIET IN COUNTER MARKET.; Insurance Issues Strong in Active Trading--Bank Shares Firm-- Bonds Unchanged. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/walter-lippman-back-spoke-with-mussolini-editor-says-premier-asked.html | WALTER LIPPMAN BACK; SPOKE WITH MUSSOLINI; Editor Says Premier Asked if Smith Were Still Active-- Watched Debt Parley. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/federal-men-check-leviathan-liquor-bill-for-medical-stores-unopened.html | FEDERAL MEN CHECK LEVIATHAN LIQUOR; Bill for Medical Stores, Unopened Since Feb. 21, Will Be Sent to New Owners of Liner. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/gablenz-cleared-in-auto-death.html | Gablenz Cleared in Auto Death. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/plan-army-hop-on-governors-island.html | Plan Army Hop on Governors Island. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/subsidiary-for-cluett-peabody.html | Subsidiary for Cluett, Peabody. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/raskob-appoints-shouse-to-lead-revival-of-party-kansas-city-man-who.html | RASKOB APPOINTS SHOUSE TO LEAD REVIVAL OF PARTY; Kansas City Man, Who Backed McAdoo, Then Smith, Will Head Executive Committee. MOVE TO BE NATION-WIDE With Permanent Headquarters in Washington, the Democrats Plan Stronger Organization. DEFICIT CUT TO $800,000 Raskob Tells Hope of Reducing It to $500,000 Within Two Weeks-- Shouse Helping in Task. Mr. Raskob's Statement. Liaison Duties for Mr. Shouse. SHOUSE TO LEAD REVIVAL OF PARTY For Strong National Organization. Mr. Shouse's Party Record. Plans to Concentrate Efforts. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/12000000-in-silk-coming-cargoes-of-four-liners-to-be-landed-at.html | $12,000,000 IN SILK COMING.; Cargoes of Four Liners to Be Landed at Seattle, Booked for Paterson. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mishaps-delay-india-air-liner.html | Mishaps Delay India Air Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/passion-play-to-aid-500000-dispensary-performances-of-freiburg.html | PASSION PLAY TO AID $500,000 DISPENSARY; Performances of Freiburg Drama Today Will Be Devoted to Knickerbocker Hospital Fund. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/audiovision-co-incorporated.html | Audio-Vision Co. Incorporated. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hubbard-gets-new-post-leader-in-18th-district-promoted-to-public.html | HUBBARD GETS NEW POST.; Leader in 18th District Promoted to Public Works Job. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/calls-dear-money-a-peril-to-exports-city-bank-in-may-review-holds.html | CALLS DEAR MONEY A PERIL TO EXPORTS; City Bank in May Review Holds Restriction Is Likely Unless Credit Situation Eases. OTHER BUSINESS IN DANGER Building Industry Already Affected, It Is Pointed Out--Higher Rates Possible Next Fall. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/concert-by-advertising-men.html | Concert by Advertising Men. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/army-to-train-colombian-fliers.html | Army to Train Colombian Fliers. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mitchell-hutchins-co-change.html | Mitchell, Hutchins & Co. Change. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/moving-day-today-in-business-world-may-1-brings-sharp-increase-over.html | MOVING DAY TODAY IN BUSINESS WORLD; May 1 Brings Sharp Increase Over Last Year in Office Building Changes. VAN COMPANIES TAXED Large Influx Reported by Newly Completed Structures in Wall St. and Midtown Areas. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/bullhead-withdraws-from-races.html | Bullhead Withdraws From Races. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/ferryboat-sinks-tug-captain-and-crew-leap-to-barge-after-racing.html | FERRYBOAT SINKS TUG.; Captain and Crew Leap to Barge After Racing Ship to Pior. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/art-society-elects-five-chooses-directors-at-annual-meetingcity.html | ART SOCIETY ELECTS FIVE.; Chooses Directors at Annual Meeting--City Planning Urged. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/42d-st-sites-sold-to-french-company-developers-enlarge-their.html | 42D ST. SITES SOLD TO FRENCH COMPANY; Developers Enlarge Their Holdings in the Tudor CitySection.EAST SIDE HOUSING DEALS Operators and Investors Close, Many New Transactions Involving Tenement Properties. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/pennsylvania-baumes-law-approved-by-governor-fisher.html | Pennsylvania 'Baumes Law' Approved by Governor Fisher | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/geneva-looks-here-for-next-navy-move-thinks-british-envoy-will.html | GENEVA LOOKS HERE FOR NEXT NAVY MOVE; Thinks British Envoy Will Consult Stimson, if He Has Not Already, to Clarify Situation.GIBSON MAKES CONDITIONSWon't Limit Our Effectiveness Without Satisfactory Warship Accord--Britain to Accept Gas Protocol. May Adjourn Discussion. Smaller Countries Interested. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/london-hails-barry-play-author-of-paris-bound-was-formerly-attache.html | LONDON HAILS BARRY PLAY.; Author of "Paris Bound" Was Formerly Attache There. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/dickensiana-to-be-shown-rare-items-to-be-on-display-today-at-the.html | DICKENSIANA TO BE SHOWN; Rare Items to Be on Display Today at the Public Library. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/brown-incident-closed-pi-lambda-phi-calls-university-action-ill.html | BROWN INCIDENT 'CLOSED.'; Pi Lambda Phi Calls University Action 'Ill Considered.' | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/grain-exports-larger-wheat-shipments-of-last-week-unusually-heavy.html | GRAIN EXPORTS LARGER.; Wheat Shipments of Last Week Unusually Heavy. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/the-play-revue-pocket-edition.html | THE PLAY; Revue, Pocket Edition. | True | By J. Brooks Atkinson. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/test-new-war-plane-french-successfully-try-out-fast-pursuit-ship.html | TEST NEW WAR PLANE.; French Successfully Try Out Fast Pursuit Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/bowling-lead-changes-score-of-2755-puts-26-broadway-no-1-team-in.html | BOWLING LEAD CHANGES; Score of 2,755 Puts 26 Broadway No. 1 Team in First Place. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/assembles-plane-for-flight-to-paris-lefevre-french-pilot-plans-to.html | ASSEMBLES PLANE FOR FLIGHT TO PARIS; Lefevre, French Pilot, Plans to Take Off With Comrade Last Week of This Month. HE PREPARES CAREFULLY Speeds Work Despite Inability to Speak English--To Arrange Soon for Weather Service. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/london-wool-sale-irregular-prices-at-the-reopening-of-offerings.html | LONDON WOOL SALE.; Irregular Prices at the Reopening of Offerings. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/plans-sex-pamphlet-bill-copeland-would-permit-medical-groups-to.html | PLANS SEX PAMPHLET BILL.; Copeland Would Permit Medical Groups to Mail Booklets. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/financial-markets-advance-in-stocks-on-larger-tradingcall-money-10.html | FINANCIAL MARKETS; Advance in Stocks, on Larger Trading--Call Money 10 Per Cent. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/sales-on-boston-exchange.html | Sales on Boston Exchange. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/little-entente-treaty-move-fails.html | Little Entente Treaty Move Fails. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/new-stock-issues-cooperation-shares-to-be-offered-to-the-pnblic-for.html | NEW STOCK ISSUES.; Cooperation Shares to Be Offered to the Pnblic for Subscription.Gorham, Inc. Walker & Co. Shaffer Stores Company. Standard Oilstocks Corporation. General Aero Corporation. Parking Stations of New York. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/brooklyn-trading-nostrand-avenue-parcel-sold-eastern-parkway-deal.html | BROOKLYN TRADING.; Nostrand Avenue Parcel Sold--Eastern Parkway Deal. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/commerce-leaders-hear-oil-policy-hit-speakers-from-west-assail.html | COMMERCE LEADERS HEAR OIL POLICY HIT; Speakers From West Assail Hoover's Curb on Leasing of Public Lands. HOLMES FOR CONSERVATION Petroleum Institute Official Disputes Ex-Senator Thomas atNational Chamber Session. ANTI-TRUST ACT REVIEWED H.A. Wheeler of Chicago UrgesCheck on New Stock Issues toEase Credit Situation. Anti-Trust Law Seen as Issue. For Changes in Sherman Act. Wheeler for Check on Stock Issues. | True | From a Staff Correspondent of The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/argue-allocation-of-five-cargo-ships-oriole-chapman-and-other-lines.html | ARGUE ALLOCATION OF FIVE CARGO SHIPS; Oriole, Chapman and Other Lines Ask Board for Remaining Craft of American Merchant Fleet. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/a-new-west-side.html | A NEW WEST SIDE. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/denial-by-william-fox-that-his-company-has-signed-with-rca-for.html | DENIAL BY WILLIAM FOX; That His Company Has Signed With R.C.A. for Movietone Equipment. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/president-to-deny-hearing-to-de-groot-mitchell-to-recommend-today.html | PRESIDENT TO DENY HEARING TO DE GROOT; Mitchell to Recommend Today His Dismissal and Hoover's Approval Is Expected. PREPARES BRIEF OF CASE Federal Attorney Denies Here Sargent Asked Him to Quit--Hints Political Motive. Asked Resignation April 3. Mitchell Reviews Steps. PRESIDENT TO DENY HEARING TO DEGROOT Hearings Were Continued. Letters to Mr. De Groot: De Groot Denies Sargent Move. Hints at Political Motive. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/schmeling-sails-almost-unnoticed-german-heavyweights-departure-from.html | SCHMELING SAILS ALMOST UNNOTICED; German Heavyweight's Departure From Berlin So SuddenHis Friends Are Surprised. Wants Ex-Champions as Judges. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/bank-stock-split-approved.html | Bank Stock Split Approved. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/japans-press-bars-553-cruiser-ratio-it-holds-battleship-proportions.html | JAPAN'S PRESS BARS 5-5-3 CRUISER RATIO; It Holds Battleship Proportions Set in 1922 Are Too Small for Her Needs. HOPEFUL FOR LIMITATION, "Wisely Political, Not Hair-Splitting Technical," Settlement Urged--Naval Officials Silent. | True | By Hugh Byas. Wireless To the New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/rainville-defeats-nunns-second-victory-may-earn-canadian-place-on.html | RAINVILLE DEFEATS NUNNS; Second Victory May Earn Canadian Place on Davis Cup Team. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/no-homicides-reported-here-in-the-week-ended-april-27.html | No Homicides Reported Here In the Week Ended April 27 | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fewer-surplus-freight-cars.html | Fewer Surplus Freight Cars. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/28747460-new-securities-on-investment-lists-today.html | $28,747,460 New Securities On Investment Lists Today | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/cotton-prices-gain-5-to-17-points-net-part-of-days-advance-is-lost.html | COTTON PRICES GAIN 5 TO 17 POINTS NET; Part of Day's Advance Is Lost at Close of Market--Rally Aided by Short Covering. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/twocent-gasoline-tax-goes-into-effect-24000000-revenue-to-go-for.html | Two-Cent Gasoline Tax Goes Into Effect; $24,000,000 Revenue to Go for Highways | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/straus-clinic-open-gift-to-palestine-250000-health-centre-will-aid.html | STRAUS CLINIC OPEN; GIFT TO PALESTINE; $250,000 Health Centre Will Aid All Races and Fight High Infant Mortality Rate. IT FILLS A GREAT NEED Institution Is Equipped Along New Scientific Lines--Mothers and Babies to Get Special Attention. Building Cost $250,000. Cares For All Races. Straus Active in Philanthropy. | True | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/boys-will-run-stock-exchange-tomorrow-president-is-leading-student.html | Boys Will Run Stock Exchange Tomorrow; 'President' Is leading Student; Never Late | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/washington-inauguration-it-is-commemorated-at-a-service-at-st-pauls.html | WASHINGTON INAUGURATION; It Is Commemorated at a Service at St. Paul's. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/miss-erving-to-give-monologue.html | Miss Erving to Give Monologue. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/daughter-to-mrs-paul-k-fisher.html | Daughter to Mrs. Paul K. Fisher. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/back-edisons-test-plan-four-state-governors-pledge-aid-in-quest-for.html | BACK EDISON'S TEST PLAN.; Four State Governors Pledge Aid in Quest for His Successor. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/tammany-jibe-stirs-wagner-at-hearing-senate-commerce-body-after-new.html | TAMMANY JIBE STIRS WAGNER AT HEARING; Senate Commerce Body, After New Yorker's Clash With Texan, Delays Colquitt Nomination. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/new-transit-deal-leaves-out-irt-fullen-and-delaney-boards-to-resume.html | NEW TRANSIT DEAL LEAVES OUT I.R.T.; Fullen and Delaney Boards to Resume Negotiations With B.M.T. This Week. ACT UNDER THE 1921 LAW Believe They Have Sufficient Power Despite Defeat of Control Measure. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/william-h-michales-dies-friend-of-mayor-walkers-father-aided-in.html | WILLIAM H. MICHALES DIES.; Friend of Mayor Walker's Father Aided in Election of Seth Low. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/report-on-county-clerk-tomorrow.html | Report on County Clerk Tomorrow. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/yale-wins-at-tennis-70-makes-clean-sweep-of-matches-with-washington.html | YALE WINS AT TENNIS, 7-0.; Makes Clean Sweep of Matches With Washington and Jefferson. | True | Special to The New York Times. | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/purchases-in-cooperative-john-r-sheppard-buys-in-new-park-avenue.html | PURCHASES IN COOPERATIVE; John R. Sheppard Buys in New Park Avenue House. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/palace-sentry-deserts-post-first-time-in-london-history.html | Palace Sentry Deserts Post; First Time in London History | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/jersey-city-stops-montreal-8-to-1-solves-offerings-of-buckalew-and.html | JERSEY CITY STOPS MONTREAL, 8 TO 1; Solves Offerings of Buckalew and Hartman to Take Odd Game in Series. BREAM GIVES ONLY 3 HITS Holds Royals Safely to the End to Gain His First Decision--Pormorski Best of Montreal Trio. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/british-vote-down-golf-ball-change-royal-and-ancient-club-the.html | BRITISH VOTE DOWN GOLF BALL CHANGE; Royal and Ancient Club, the Controlling Organization, Refuses Any Alterations.TESTS HERE TO CONTINUEUnited States, Sponsor of Largerand Lighter Sphere, Will Pursuelts Investigations. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/ends-education-deficit-presbyterian-board-clears-debt-of-253425.html | ENDS EDUCATION DEFICIT.; Presbyterian Board Clears Debt of $253,425. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/funeral-of-jb-wilbur-pastor-of-broadway-tabernacle-a-friend-holds.html | FUNERAL OF J.B. WILBUR.; Pastor of Broadway Tabernacle, a Friend, Holds Services. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/wealthy-men-here-aid-mill-strikers-corliss-lamont-frederick-v-field.html | WEALTHY MEN HERE AID MILL STRIKERS; Corliss Lamont, Frederick V. Field and G.D. Pratt. Jr. Join in Relief Move. IMMEDIATE FUNDS SOUGHT Group of 70 Headed by Norman Thomas Sand Out Plea Today for Southern Textile Workers. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/chemists-survey-sciences-farm-aid-taber-national-grange-head-says.html | CHEMISTS SURVEY SCIENCE'S FARM AID; Taber, National Grange Head, Says Developments May Solve Surplus Problem. CITES NEW FOODS PRODUCED Industrial Alcohol Products of Corn, Replacing Use in Liquor, Described at Convention. SOIL RENEWAL DISCUSSED Mechanistic System of Molecules Told Of by Mulliken, Langmuir and Jacger at Columbus. At Status of an "Exact Science." Doubts Value in Making Newsprint. Relation of Farmer and Chemist. Not as Stable as Solar System. Molecular Actions in Surface Film. | True | By Bruce Rae. Staff Correspondent of the New York Times | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/2-in-9th-by-nyu-defeat-yale-2-to-0-strongs-triple-scores-kastner.html | 2 IN 9TH BY N.Y.U. DEFEAT YALE, 2 TO 0; Strong's Triple Scores Kastner and He Then Tallies on Single by Roberts. GALLAGHER STARS IN BOX Grants No Passes and Keeps the Elis in Check--Three Double Plays Made. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/city-trust-group-look-for-interest-counsel-for-deposition-asks.html | CITY TRUST GROUP LOOK FOR INTEREST; Counsel for Deposition Asks President of Mutual Company What Is to Be Done. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/consul-here-lauds-federal-skill.html | Consul Here Lauds Federal Skill. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/ap-widens-spain-news-service.html | A.P. Widens Spain News Service. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/the-mediterranean-fruit-fly.html | THE MEDITERRANEAN FRUIT FLY. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/plan-victoria-hotel-annex-of-500-rooms-on-7th-avenue.html | Plan Victoria Hotel Annex Of 500 Rooms on 7th Avenue | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/red-sox-turn-back-athletics-by-4-to-1-morris-holds-philadelphia-to.html | RED SOX TURN BACK ATHLETICS BY 4 TO 1; Morris Holds Philadelphia to Four Hits, One a Home Run by Simmons in the 4th. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/5o000-for-stewart-as-pension-not-denied-standard-oil-of-indiana.html | $5O,000 FOR STEWART AS PENSION NOT DENIED; Standard Oil of Indiana Says It Does Not Name Beneficiaries--Confirms One Report. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/named-wheat-contract-market.html | Named Wheat Contract Market. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/april-gold-imports-totaled-23821000-they-compare-with-3866000-a.html | APRIL GOLD IMPORTS TOTALED $23,821,000; They Compare With $3,866,000 a Year Ago and $6,764,000 Two Years Ago. $14,437,000 FROM GERMANY Shipments From That Country $30,923,000 for 1929--$8,925,000 From Argentina Last Month. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/davis-lays-stone-of-hotel-hospital-1000-witness-ceremonies-at.html | DAVIS LAYS STONE OF HOTEL HOSPITAL; 1,000 Witness Ceremonies at $4,250,000 Institution in East End Avenue. $500,000 MORE IS NEEDED Dr. Lambert Says Hospital, in Which Prominent Persons Own Shares, Will Give Home Comforts. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mrs-ob-mitcham-is-hostess.html | Mrs. O.B. Mitcham Is Hostess. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/deny-title-status-to-chocolate-bout-athletic-commissioners-refuse.html | DENY TITLE STATUS TO CHOCOLATE BOUT; Athletic Commissioners Refuse to Designate Match With La Barba as Championship Fight. MAY RECOGNIZE WINNER Official Action to Hinge on Competition, Reception by Public andPress, Farley Hints. Agrees to Weight Limit. Bertozzolo to Box Maloney. | True | By James P. Dawson. | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/newhall-heads-committee.html | Newhall Heads Committee. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/bond-flotations-real-estate-public-utility-and-other-securities-to.html | BOND FLOTATIONS.; Real Estate, Public Utility and Other Securities to Be Placed on the Market. Broadway and 41st St. Building. Poor & Co. North Shore Railroad. Lawyers Mortgage Company. United Public Utilities. American Commonwealths Power. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/pimlico-nursery-to-good-as-gold-mrs-jeffordss-filly-defeats.html | PIMLICO NURSERY TO GOOD AS GOLD; Mrs. Jeffords's Filly Defeats Guilford by Length, With Wild Apple Third in Stake Race. DOUBLE FOR HITT SILKS Jockey E. Watters Rides Eterne and Irish Morn to Victory--Vocalion Leads Ragweed in 'Chase. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/vanishes-on-trip-to-boston-by-boat-henry-a-sherman-jumped-or-fell.html | VANISHES ON TRIP TO BOSTON BY BOAT; Henry A. Sherman Jumped or Fell Into the Sea, the Police Believe. HAD STARTED ON VACATION Employe of Charles Scribner's Sons Here Was Subject to Dizzy Spells, Sister Says. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/managers-in-london-meet-to-fight-talkies-act-as-germans-suit.html | MANAGERS IN LONDON MEET TO FIGHT TALKIES; Act as Germans' Suit Charging Wholesale Patent Infringement Is Put Off Until Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/rubber-drops-but-rallies-buying-by-dealer-interests-raises-prices.html | RUBBER DROPS BUT RALLIES; Buying by Dealer Interests Raises Prices 10 to 30 Points Net. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/rate-issues-delay-house-tariff-bill-ways-and-means-committee-is-now.html | RATE ISSUES DELAY HOUSE TARIFF BILL; Ways and Means Committee Is Now Expected to Report Measure Monday. FREAR FOR SUGAR BOUNTY He Offers Plan as Regulation on Domestic Production, Without Prejudice to Island Imports. Frear Prepares Inquiry Motion. Sees Bounty Plan as Solution. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/berlenbach-wins-on-mat-throws-zaharis-with-wrist-look-in-2221-at.html | BERLENBACH WINS ON MAT.; Throws Zaharis With Wrist Look in 22:21 at Ridgewood Grove. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/predicts-man-soon-can-add-to-stature-dr-oscar-riddle-forecasts.html | PREDICTS MAN SOON CAN ADD TO STATURE; Dr. Oscar Riddle Forecasts Control of Human Growth ThroughPituitary Gland Hormone. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/backs-nominations-to-the-radio-board-senate-committee-approves-wdl.html | BACKS NOMINATIONS TO THE RADIO BOARD; Senate Committee Approves W.D.L. Starbuck and Major Gen. C. McK. Saltzmann. LATTER TO SELL STOCKS Agrees to Dispose of Securities of Electric and Telephone Companies --Station for Plattsburg Asked. Wants Open Hearings. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fire-department.html | Fire Department. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fuller-is-carried-to-bellevue-ward-promoter-under-sentence-to.html | FULLER IS CARRIED TO BELLEVUE WARD; Promoter Under Sentence to Atlanta Is Moved From HomeAmbulance by Marshals. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/has-bonds-for-french-debt-britain-holds-3604300000-worth-commons-is.html | HAS BONDS FOR FRENCH DEBT.; Britain Holds $3,604,300,000 Worth, Commons Is Told. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/burkitt-sentenced-to-90-days-in-jail-hague-foe-at-hard-labor-for.html | BURKITT SENTENCED TO 90 DAYS IN JAIL; Hague Foe, at Hard Labor for Seven Hours After Row at Meeting, Freed on Appeal. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/weigh-big-business-as-menace-to-men-some-speakers-at-economic-club.html | WEIGH BIG BUSINESS AS 'MENACE TO MEN; Some Speakers at Economic Club Dinner See Spiritual Danger, While Others Dispute It.1,000 HEAR VARYING VIEWS Filene Finds Greater Leisure Addsto Culture--Cravath Says All AreReduced to Level of Clerks. Denies World Is Mechanized. Big Business As a Menace. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/trust-company-merger-union-of-west-side-and-hawthorne-concerns-in.html | TRUST COMPANY MERGER.; Union of West Side and Hawthorne Concerns in Newark Proposed. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/nassau-county-deals-investor-purchases-in-hempstead-great-neck-sale.html | NASSAU COUNTY DEALS.; Investor Purchases in Hempstead --Great Neck Sale. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/railroads-resume-old-gold-battle-pennsylvania-seeks-to-create.html | RAILROADS RESUME OLD GOLD BATTLE; Pennsylvania Seeks to Create Another Trunk Line in Spite of B. & O. and C. & O. WABASH WILL ASK MERGER Lorce Proposed Move in 1928, but Plan Was Defeated by New York Central and Other Lines. Wabash Wants Western Maryland. New York Central Neutrat Now. Gould's Moves in 1904. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/park-av-side-sold-for-20story-flat-joseph-paterno-buys-95th-st.html | PARK AV. SIDE SOLD FOR 20-STORY FLAT; Joseph Paterno Buys 95th St. Corner for Apartment House to Cost $4,000,000. SOLD BY FREDERICK BROWN Mosey Ginsberg Adds to His Holdings on First Av.--Operatorsin Third Av. Purchase. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/wh-keniyon-jr-resigns-special-assistant-to-attorney-general-to.html | W.H. KENIYON JR. RESIGNS.; Special Assistant to Attorney General to Practice With Father. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/seizes-300000-acres-czech-government-takes-property-of.html | SEIZES 300,000 ACRES.; Czech Government Takes Property of Liechtenstein Princes. | True | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/naval-orders.html | Naval Orders. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/lionel-benson-founder-of-british-magpie-madrigal-society-dies.html | LIONEL BENSON.; Founder of British Magpie Madrigal Society Dies. | True | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/held-for-double-murder-jj-keeley-is-arraigned-for-killing-two-in.html | HELD FOR DOUBLE MURDER.; J.J. Keeley Is Arraigned for Killing Two in Speakeasy. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/colonial-dames-hold-annual-luncheon-four-members-are-elected-to-the.html | COLONIAL DAMES HOLD ANNUAL LUNCHEON; Four Members Are Elected to the Board of Managers by 150 Members From Many Cities. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/freight-originated-gained-in-quarter-commodity-total-for-final-1928.html | FREIGHT ORIGINATED GAINED IN QUARTER; Commodity Total for Final 1928 Period Was 10.85 Per Cent Above 1927 Mark. FARM PRODUCTS JUMPED Rise Was 49.60 Per Cent in Pocahontas Region--Total of Freightfor Year Dropped. Gains by Districts. Four Items Decreased. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/bank-discusses-merger-chelsea-exchange-and-its-securities-company.html | BANK DISCUSSES MERGER.; Chelsea Exchange and Its Securities Company Expected to Join. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/belgian-senate-denies-women-vote.html | Belgian Senate Denies Women Vote. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/gracie-square-to-be-renumbered.html | Gracie Square to Be Renumbered. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/disappears-on-trip-to-england.html | Disappears on Trip to England. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/tuttle-addresses-textile-group.html | Tuttle Addresses Textile Group. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/cabinet-selected-vienna-crisis-eased-streeruwitz-former-officer-of.html | CABINET SELECTED; VIENNA CRISIS EASED; Streeruwitz, Former Officer of Army, Wins Agreement to Coalition Group. SUPPORT IS CONDITIONAL Pan-Germans Demand Legalization of Civil Marriage--Landbund Seeks Stricter Ban on Pig Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/act-to-let-whalen-buy-276900-cars-aldermen-eliminate-purchase.html | ACT TO LET WHALEN BUY $276,900 CARS; Alderman Eliminate Purchase Commissioner in Placing of Order for Police Motors. VALIDITY OF STEP DOUBTED Members of Board Unable to Explain Reason for Action--No Bids Are to Be Asked. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/miss-morrow-receives-lindberghs-fiancee-is-visiting-grandmother-in.html | MISS MORROW RECEIVES.; Lindbergh's Fiancee Is Visiting Grandmother in Cleveland. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/60105381-earnings-by-steel-in-quarter-a-peacetime-peak-record-net.html | $60,105,381 EARNINGS BY STEEL IN QUARTER, A PEACE-TIME PEAK; Record Net of U.S. Corporation Is Equal to $5.04 a Share on Common Stock. APRIL MARK IS SET ALSO Plants Work at 103 Per Cent of Rated Capacity With Big Orders for Three Months. WALL ST. VIEWS FULFILLED Market Is Strengthened by the Favorable Report and by Call Money Rate Drop to 10%. New Peace-Time Record. $60,105,381 PROFITS BY STEEL IN QUARTER No Amortization Allowances. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/learns-law-in-cell-tries-his-own-case-youth-calls-mother-an-author.html | LEARNS LAW IN CELL, TRIES HIS OWN CASE; Youth Calls Mother, an Author, to Clear Him in Auto Thefts at His Retrial. AIDED BY PRISON MATES They Swear Ex-Columbia Student Was Duped by Head of Ring That Stole Cars. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/homerun-hitters.html | HOME-RUN HITTERS. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/utility-notes.html | UTILITY NOTES. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/dwellings-law-adds-700000-to-city-bills-deegan-says-tenement-house.html | DWELLINGS LAW ADDS $700,000 TO CITY BILLS; Deegan Says Tenement House Department Will Need 350 More Men for Inspections. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/form-new-company-to-make-call-loans-bankers-and-others-plan-to.html | FORM NEW COMPANY TO MAKE CALL LOANS; Bankers and Others Plan to Invite Large and Small Investors to Participate. TO BEGIN BUSINESS AT ONCE Corporation to Start With 100,000 Shares of No-Par Value, All Subscribed. AIMS TO STABILIZE MARKET Industrialists and Economists In Venture With J.H. Allen and C.A. Owens. Call Rates Fluctuate Widely. Company Originated by C.A. Owens. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/90-attorneys-in-belgrade-trial.html | 90 Attorneys in Belgrade Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/cecil-would-drop-court-reservation-will-move-today-that-britain.html | CECIL WOULD DROP COURT RESERVATION; Will Move Today That Britain Accept Compulsory Jurisdiction of the World Tribunal. HE INVOKES KELLOGG PACT Though a Lifelong Tory, He Advises Britons to Vote Only for Candidates Who Strive for World Peace. Reasons Why Britain Refused. Asks Votes for Peace Advocates. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/superchemists.html | SUPER-CHEMISTS. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/investment-trust-raises-capital.html | Investment Trust Raises Capital. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/strikers-attack-trio-in-times-sq-station-housewreckers-are-beaten.html | STRIKERS ATTACK TRIO IN TIMES SQ. STATION; Housewreckers Are Beaten by 15 Men os Way to Shuttle--All Assailants Escape. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/double-pay-first-in-the-long-beach-added-starter-beats-war-flier-by.html | DOUBLE PAY FIRST IN THE LONG BEACH; Added Starter Beats War Flier by Neck, Mi Vida, 13-20 Choice, Running Third. ADAMAS CONQUERS BYRD Spurts Near End to Edge Out Pacemaker in Hopedale--RancocasJuveniles One, Two. Trailed Mi Vida Last Week. Going Away at the Finish. | True | By Bryan Field. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/heads-university-museum-hhf-jayne-succeeds-the-late-dr-gordon-at.html | HEADS UNIVERSITY MUSEUM.; H.H.F. Jayne Succeeds the Late Dr. Gordon at Pennsylvania. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/ga-dunscombes-give-dinner.html | G.A. Dunscombes Give Dinner. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/honors-vestris-rescuers-eldert-to-give-cash-and-medals-to-american.html | HONORS VESTRIS RESCUERS; Eldert to Give Cash and Medals to American Shipper Crew Today. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/torontos-16-drives-rout-newark-10-to-1-martin-scores-third-victory.html | TORONTO'S 16 DRIVES ROUT NEWARK, 10 TO 1; Martin Scores Third Victory by Limiting Bears to Two Hits, One a Triple by Malone. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/ross-held-in-auto-death-faces-another-jersey-charge-of-driving.html | ROSS HELD IN AUTO DEATH.; Faces Another Jersey Charge of Driving While Intoxicated. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/rubber-exchange-elects-four.html | Rubber Exchange Elects Four. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/34story-building-started-in-newark-director-of-parks-officiates.html | 34-STORY BUILDING STARTED IN NEWARK; Director of Parks Officiates--Mayor and Civic Organizations at Ceremony. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/sohl-poggenburg-victor-defeats-bunnell-12588-in-18-innings-at-182.html | SOHL POGGENBURG VICTOR.; Defeats Bunnell, 125-88, in 18 Innings at 18.2 Billiards. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/recital-today-at-nyu.html | Recital Today at N.Y.U. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/richard-powers-85-dies-one-of-the-organizers-of-american-federation.html | RICHARD POWERS, 85, DIES; One of the Organizers of American Federation of Labor. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/spaniards-at-colon-in-hop-from-peru-iglesias-and-jimenez-fly-over.html | SPANIARDS AT COLON IN HOP FROM PERU; Iglesias and Jimenez Fly Over 1,100 Miles of Rough Country in 10 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/sees-no-1929-cut-in-electric-ratfs-sloan-holds-edisons-returns-too.html | SEES NO 1929 CUT IN ELECTRIC RATFS; Sloan Holds Edison's Returns Too Small Despite Saying Due to Merger. READY TO CHANGE CURRENT Tells Board Alternating Will Replace Direct System in Some Areas. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/aurora-turf-opening-postponed-by-strike-horsemens-demand-for.html | AURORA TURF OPENING POSTPONED BY STRIKE; Horsemen's Demand for Increase in Purses Delays Start of Meeting Set for Today. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/four-liners-to-sail-two-expected-today-the-mauretania-fort-victoria.html | FOUR LINERS TO SAIL, TWO EXPECTED TODAY; The Mauretania, Fort Victoria, Caracas and Zacapa Leaving--Homeric and Belgenland Due. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/paul-henkel-named-to-direct-ansonia-broadway-restaurateur-heads.html | PAUL HENKEL NAMED TO DIRECT ANSONIA; Broadway Restaurateur Heads Syndicate to Succeed Mrs. McClary Today. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/columbia-flotilla-rows-eight-miles-all-four-crews-get-long-workout.html | COLUMBIA FLOTILLA ROWS EIGHT MILES; All Four Crews Get Long Workout on Harlem--Palmer Made Stroke of Yale Varsity.PENN VARSITY IS SELECTEDTalffier Will Stroke Eight Pickedby Callow to Row Against Yaleand Columbia at Derby. Glendon Silent on Times. Leader Shifts Yale Varsity. Teaf Will Row at No. 3. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/cup-stars-practice-today-hennessey-allison-and-van-ryn-to-hold.html | CUP STARS PRACTICE TODAY.; Hennessey, Allison and Van Ryn to Hold Drills at Philadelphia. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/30-stations-in-parks-to-fight-diphtheria-plan-to-administer.html | 30 STATIONS IN PARKS TO FIGHT DIPHTHERIA; Plan to Administer Toxin-Antitoxin to Children During Summer Is Announced. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/eugenia-reede-price-founder-of-playground-work-at-tarrytown-dies-at.html | EUGENIA REEDE PRICE.; Founder of Playground Work at Tarrytown Dies at 37. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/copper-trading-on-may-15-metal-exchange-announces-daily-opening.html | COPPER TRADING ON MAY 15.; Metal Exchange Announces Daily Opening Call Will Be at 10 A.M. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/persson-gets-offer-to-box-von-porat-in-chicago-ring.html | Persson Gets Offer to Box Von Porat in Chicago Ring | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/militiamen-meet-tonight-fourteen-events-listed-for-competition-at.html | MILITIAMEN MEET TONIGHT.; Fourteen Events Listed for Competition at 106th Infantry. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/says-mellon-signed-aluminum-merger-walsh-declares-this-act-in.html | SAYS MELLON SIGNED ALUMINUM MERGER; Walsh Declares This Act in Washington in 1925 Makes Him Ineligible. COMMITTEE STILL TIED UP But Vote Is Likely Friday, Rejecting Norris Report and inSecretary's Favor. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/book-auction-nets-5871-rare-mormon-pamphlets-from-paullin.html | BOOK AUCTION NETS $5,871.; Rare Mormon Pamphlets From Paullin Collection Sold Here. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/four-dead-2-wounded-in-kentucky-battle-woman-and-boy-among-slain.html | FOUR DEAD, 2 WOUNDED IN KENTUCKY BATTLE; Woman and Boy Among Slain After Argument at Still in Mountains. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/133526000-bonds-called-for-april-total-less-than-for-the-same-month.html | $133,526,000 BONDS CALLED FOR APRIL; Total Less Than for the Same Month in Either of the Last Two Years. SIMILAR OUTLOOK FOR MAY Issues Scheduled for Redemption Before Maturity Now Amount to Only $4,340,000. Large Issues Called. Chief Redemptions Announced. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/whisky-found-on-fruit-ship.html | Whisky Found on Fruit Ship. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/braves-pound-ball-to-beat-phils-1412-score-eight-runs-in-seventh-to.html | BRAVES POUND BALL TO BEAT PHILS, 14-12; Score Eight Runs in Seventh to Annex Victory--Five Home Runs Are Made in Game. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/municipal-loans-new-bond-issues-announced-for-offering-to.html | MUNICIPAL LOANS; New Bond Issues Announced for Offering to Investment Bankers and the Public. Union Township, N.J. Birmingham, Ala. North Adams, Mass. Lawrence, N.Y. Secaucus, N.J. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/womens-clubhouse-praised-for-beauty-dinner-in-honor-of-bw-morris.html | WOMEN'S CLUBHOUSE PRAISED FOR BEAUTY; Dinner in Honor of B.W. Morris and R.J. Eidlitz Given by Woman's Association. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/yale-jayvee-is-victor-turns-back-the-milford-prep-school-team-by-9.html | YALE JAYVEE IS VICTOR.; Turns Back the Milford Prep School Team by 9 to 3. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/investor-buys-on-west-48th-street.html | Investor Buys on West 48th Street. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/thevenow-back-in-philadelphia.html | Thevenow Back in Philadelphia. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mrs-collier-dies-at-101-rode-on-the-first-train-from-auburn-to.html | MRS. COLLIER DIES AT 101.; Rode on the First Train From Auburn to Rochester. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/plan-flat-on-east-river-site.html | Plan Flat on East River Site. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/talk-of-adding-experts-london-hears-of-suggestion-to-send-more.html | TALK OF ADDING EXPERTS.; London Hears of Suggestion to Send More Delegates to Debt Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/business-world-commercial-paper-greeting-card-sales-expand-floor.html | BUSINESS WORLD; COMMERCIAL PAPER. Greeting Card Sales Expand. Floor Coverings Demand Uneven. Blouse Men to Meet Soon. Underwear Fabrics Picking Up. Bathroom Scales Selling Well. Rayon Market Shows Steadiness. Dress Cottons Enjoy Big Gain. Gray Goods Prices Easier. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/rochester-triumphs-96-baltimore-goes-back-to-second-placetwo-homers.html | ROCHESTER TRIUMPHS, 9-6.; Baltimore Goes Back to Second Place--Two Homers for Land. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/chandors-bail-lifted-prosecutor-sees-lack-of-evidence-against.html | CHANDOR'S BAIL LIFTED.; Prosecutor Sees Lack of Evidence Against Brokerage Manager. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/katherine-wright-former-aide-to-late-he-krehbiel-and-chaliapins.html | KATHERINE WRIGHT.; Former Aide to Late H.E. Krehbiel and Chaliapin's Secretary Dies. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/trinity-loses-in-11th-98-rhode-island-state-victor-by-3-run-rally.html | TRINITY LOSES IN 11TH, 9-8.; Rhode Island State Victor by 3 Run Rally in Final Inning. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/salvadorean-flier-forced-down.html | Salvadorean Flier Forced Down. | True | By Tropical Radio To the New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/kings-horse-wins-in-the-last-stride-magnum-bonum-gets-up-to-score.html | KING'S HORSE WINS IN THE LAST STRIDE; Magnum Bonum Gets Up to Score by Nose and Pays 5 to 1 at Newmarket. CLASSIC TO BE RUN TODAY Derby Candidates Will Start in the Two Thousand Guineas Over the Rowley Mile. Noted Horses to Run. Childs to Ride Glastonbury. | True | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/strike-threatens-to-tie-up-building-1000-drivers-and-helpers-in.html | STRIKE THREATENS TO TIE UP BUILDING; 1,000 Drivers and Helpers in Material Yards Vote to Walk Out Today. FIRMS TO FIGHT DEMANDS Union Leader Says Extra Supplies Have Been Taken to Jobs, but Shortage Will Come Within Week. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/h-hammer-wins-twice-beats-belmont-200112-and-dalton-20054-in-cue.html | H. HAMMER WINS TWICE.; Beats Belmont, 200-112, and Dalton, 200-54, in Cue Matches. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/two-spring-production-loving-daughters-and-tired-business-men-to.html | TWO SPRING PRODUCTION.; "Loving Daughters" and "Tired Business Men" to Rehearse. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/constance-mlane-weds-cp-mohun-members-of-many-old-new-york-families.html | CONSTANCE M'LANE WEDS C.P. MOHUN; Members of Many Old New York Families Guests at Church Ceremony. MARY F. DANA A BRIDE Married to William C. Kopper in St. Bartholomew's Chapel-- Other Weddings. Kopper--Dana. Tim--Wildenstein. Wise-- Wineskie. Avis--Latimer. McClure--Marshall. Knubel-- Bark. Nash--Hamilton. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/indict-politicians-and-chicago-police-grand-jurors-reported-to-have.html | INDICT POLITICIANS AND CHICAGO POLICE; Grand Jurors Reported to Have Evidence Linking Them With Underworld Graft. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/italy-and-turkey-seek-greek-pact-mussolini-and-anatolia-foreign.html | ITALY AND TURKEY SEEK GREEK PACT; Mussolini and Anatolia Foreign Minister at Work in Rome on 3-Power Treaty. ALLIANCE IS NOT SOUGHT Plan Is to Assure Mediterranean Peace by Agreeing to Arbitrate Disputes That May Imperil It. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hears-dr-brancati-and-rothstein-met-prosecutor-is-told-of.html | HEARS DR. BRANCATI AND ROTHSTEIN MET; Prosecutor Is Told of Conferences Here at Which FerrariAlso Was Present. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/grimes-may-be-out-for-week.html | Grimes May Be Out for Week. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/merchant-tonnage-shows-an-increase-up-219811-tons-for-quarter-but.html | MERCHANT TONNAGE SHOWS AN INCREASE; Up 219,811 Tons for Quarter, but Drops 56,000 Below the Same Period Last Year. AMERICA DOUBLES OUTPUT Great Britain Scores More Than Half of Advance--Italy and Denmark Lose. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/for-russian-children-help-needed-for-schools-of-exiled-young.html | FOR RUSSIAN CHILDREN.; Help Needed for Schools of Exiled Young Russians. | True | NORMAN H. DAVIS. CHARLES P. HOWLAND. WM. JAY SCHIEFFELIN. ALLEN WARDWELL. GEORGE W. WICKERSHAM. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/king-skeptical-of-farm-relief-senator-predicts-extra-session-will.html | KING SKEPTICAL OF FARM RELIEF; Senator Predicts Extra Session Will Injure Agriculture and Business. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/civic-groups-mark-child-health-day-citywide-programs-to-stress.html | CIVIC GROUPS MARK CHILD HEALTH DAY; City-Wide Programs to Stress Importance of Play and Proper Food for Young. NURSERY TO PLANT TREE Henry Street Settlement Reports Aiding 20,000 Children During Past Year. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Third Avenue Railway. Buffalo, Niagara and Eastern Power. Market Street Railway. Illinois Water Service. Spring Valley Water. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/the-mozarteum-gives-a-concert.html | The Mozarteum Gives a Concert. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/spain-fairs-almost-ready-seville-and-barcelona-prepare-to-receive.html | SPAIN FAIRS ALMOST READY.; Seville and Barcelona Prepare to Receive Royal Family. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/pillsbury-sent-to-prison-exstate-secretary-gets-1-to-3-years-for.html | PILLSBURY SENT TO PRISON.; Ex-State Secretary Gets 1 to 3 Years for Taking New Hampshire Funds. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/commission-in-pennsylvania-now-controls-amateur-sports.html | Commission in Pennsylvania Now Controls Amateur Sports | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fordham-to-play-today-cooney-will-be-on-mound-against-rutgers-at.html | FORDHAM TO PLAY TODAY.; Cooney Will Be on Mound Against Rutger's at Fordham Field. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/markets-in-london-paris-and-berlin-british-stocks-decline-in-small.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stocks Decline in Small Trading, but Government Bonds Are Steady. FRENCH PRICES IMPROVE Bull Movement in Dyes Trust Stirs General Advance in German Shares, but Polyphon Falls. London Closing Prices. Paris Closing Prices. General Improvement in Paris. All German Stocks Advance. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/falcaro-wins-honors-in-ny-state-bowling-new-yorker-takes-all-events.html | FALCARO WINS HONORS IN N.Y. STATE BOWLING; New Yorker Takes All Events Title With 1,956 as Tournament Comes to Close. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/1900-inmates-set-sing-sing-record.html | 1,900 Inmates Set Sing Sing Record. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/boston-college-wins-191-colbert-leads-the-attack-against-boston.html | BOSTON COLLEGE WINS, 19-1; Colbert Leads the Attack Against Boston University Nine. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/dr-edward-nourse-professor-of-biblical-theology-at-hartford.html | DR. EDWARD NOURSE.; Professor of Biblical Theology at Hartford Seminary Dies. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/sm-cohen-willed-500000-to-family-trust-funds-created-for-widow-and.html | S.M. COHEN WILLED $500,000 TO FAMILY; Trust Funds Created for Widow and Three Children--M.N. Gates Leff Estate to Sisters. M.N. Gates Estate Left to Sisters. Lederer Estate Willed to Widow. Legacies Left to Catholic Societies. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/vance-halts-giants-with-3-singles-20-robins-ace-baffles-rivals.html | VANCE HALTS GIANTS WITH 3 SINGLES, 2-0; Robins' Ace Baffles Rivals Before 18,000, Season's Record Crowd at Ebbets Field.HIT BY GILBERT DECIDES Double With Bases Full in FifthScores Two--Walker and Henry Yield 4 Hits to Victors. Distinction for Gilbert. Bunch Their Hits Better. Three Pitches Stop Crawford. Looks Like a Homer. | True | By Roscoe McGowen. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/tenth-avenue-corner-is-sold.html | Tenth Avenue Corner Is Sold. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/operators-active-on-the-west-side-natanson-buys-the-buchova.html | OPERATORS ACTIVE ON THE WEST SIDE; Natanson Buys the Buchova Apartments at Broadway and Eighty-eighth Street. NINETIETH ST. CORNER SOLD The Cornwall, at Broadway, Bought by Judis & Silverson-- Other West Side Sales. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/reds-two-in-ninth-topple-cubs-5-to-4-final-spurt-interrupts-mound.html | REDS' TWO IN NINTH TOPPLE CUBS, 5 TO 4; Final Spurt Interrupts Mound Duel Between Blake, Chicago, and May of Cincinnati. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/150-of-8500-invited-attend-famine-rally-launching-of-4000000.html | 150 OF 8,500 INVITED ATTEND FAMINE RALLY; Launching of $4,000,000 Campaign to Aid Starving Chinese Impeded by Small Attendance. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/banton-inquiring-into-club-project-acts-on-complaint-of-subscriber.html | BANTON INQUIRING INTO CLUB PROJECT; Acts on Complaint of Subscriber to $5,000,000 American University Program. CALLS SECRETARY AND AIDE Subpoenas Them to Appear Next Thursday--Sponsors Also Investigating. Delayed Serving Subpoena. To Question Subscribers. Members of Board to Inquire. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/princeton-freshmen-lead-score-24-points-in-running-events-of.html | PRINCETON FRESHMEN LEAD; Score 24 Points in Running Events of Interclass Meet. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/coveted-art-treasure-offered-for-sale.html | COVETED ART TREASURE OFFERED FOR SALE. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/eva-stern-pianist-makes-debut.html | Eva Stern, Pianist, Makes Debut. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/virginia-nine-triumphs-defeats-north-carolina-state-at.html | VIRGINIA NINE TRIUMPHS.; Defeats North Carolina State at Charlottesville, 7 to 2. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mary-frost-to-wed-in-paris-on-may-13-james-brown-mabon-jr-her.html | MARY FROST TO WED IN PARIS ON MAY 13; James Brown Mabon Jr., Her Fiance and Relatives to Sail for France Today. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/broker-and-bride-died-from-gas-police-find-autopsy-reveals-no.html | BROKER AND BRIDE DIED FROM GAS, POLICE FIND; Autopsy Reveals No Evidences of Violence in Deaths of Newly Wedded Pair. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/klein-in-assistants-post-head-of-commerce-bureau-long-aide-to.html | KLEIN IN ASSISTANT'S POST.; Head of Commerce Bureau, Long Aide to Hoover, Succeeds Brown. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/marks-95th-birthday-mrs-caroline-m-brown-is-descendant-of-colonia.html | MARKS 95TH BIRTHDAY.; Mrs. Caroline M. Brown Is Descendant of Colonia' Settlers. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/holds-earths-core-is-molten-glass-dr-ra-daly-of-harvard-says-seas-a.html | HOLDS EARTH'S CORE IS MOLTEN GLASS; Dr. R.A. Daly of Harvard Says Seas and Continents Float on This Intensely Hot Mass. VISIONS SERIES OF SHELLS Outer Crust a 30-Mile Rock Layer, He Tells Seismological Society-- Calls Moon Result of Disaster. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/sports-of-the-times-the-british-open-clubs-to-spare-settling-the.html | Sports of the Times; The British Open. Clubs to Spare. Settling the Score. Valuable Clubs. | True | By John Kieran. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/new-york-ac-nine-wins-triumphs-over-princeton-junior-varsity-team.html | NEW YORK A.C. NINE WINS.; Triumphs Over Princeton Junior Varsity Team by 8 to 1. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hunt-kidnapper-of-baby-forty-detectives-seek-girl-seen-with-child.html | HUNT KIDNAPPER OF BABY.; Forty Detectives Seek Girl Seen With Child Near McCrory Store. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/claremont-bank-to-open-branch.html | Claremont Bank to Open Branch. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/al-ripley-quits-boston-bank-post.html | A.L. Ripley Quits Boston Bank Post | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/naming-the-child.html | Naming the Child. | True | FRANK MAKINSON. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/brilliant-wedding-for-suzette-dewey-becomes-bride-of-fm-alger-jr-at.html | BRILLIANT WEDDING FOR SUZETTE DEWEY; Becomes, Bride of F.M. Alger Jr. at Warsaw in Presence of High Officials. DIPLOMATIC CORPS GUESTS American Colony at Church Ceremony-- Reception Held in FormerPalace of the Radziwills. | True | Wireless to THE NEW YORK TIMES.Photo by Jan Raczynski, Warsaw. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fliers-to-conquer-fog-says-lindbergh-will-be-able-to-land-without.html | FLIERS TO CONQUER FOG, SAYS LINDBERGH; Will Be Able to Land Without Seeing Airport, He Tells Congress Committee.NEW YORK TO RIO NEXTHe Predicts Regular Passenger Air Routes to South America in Year or Two.CREETED ON SENATE FLOORSenators Take Recess While HeShakss Hands With Themand the Pages. Describes Needs for Model Fields. West Coast Most Active. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/deals-in-new-jersey-inventor-buys-newark-residence-west-orange-sale.html | DEALS IN NEW JERSEY.; Inventor Buys Newark Residence --West Orange Sale. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/beardslees-widow-tells-of-her-life-reasserts-at-inquest-that-she-is.html | BEARDSLEE'S WIDOW TELLS OF HER LIFE; Reasserts at Inquest That She Is "Entirely Innocent" of Shooting Husband. DESCRIBES TRAGIC DISPUTE Says She Tore Down Picture and He Broke Dish and Threw Flatiron Across Room. Tells of Liquor Purchases. Says He Showed Pistol. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/machinery-demand-good-holds-up-well-in-most-districts-railroad.html | MACHINERY DEMAND GOOD.; Holds Up Well in Most Districts-- Railroad Needs Increase. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/security-listings-up-2828820209-april-admissions-by-stock-exchange.html | SECURITY LISTINGS UP $2,828,820,209; April Admissions by Stock Exchange Compare With $1,027,293,991 in March. CURB ADDED $246,537,690 $241,137,690 Was in Stocks and $5,400,000 in Bonds, Against $556,433,687 Month Earlier. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/plane-crashes-at-panama-two-fliers-are-slightly-injured-and-machine.html | PLANE CRASHES AT PANAMA.; Two Fliers Are Slightly Injured and Machine Is Demolished. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/staten-island-corner-sold.html | Staten Island Corner Sold. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/st-johns-repels-temple-nine-93-sevenrun-rally-in-sixth-inning.html | ST. JOHN'S REPELS TEMPLE NINE, 9-3; Seven-Run Rally in Sixth Inning Brings Victory to Brooklyn Team at Dexter Park. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hoover-signs-his-first-bill-one-for-congress-expenses.html | Hoover Signs His First Bill, One for Congress Expenses | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/medals-honor-five-for-social-service-rockefeller-jr-extolled-for.html | MEDALS HONOR FIVE FOR SOCIAL SERVICE; Rockefeller Jr. Extolled for Business Ethics and Willard for Corporate Management. SHOTWELL A PEACE LEADER Rose Livingston Praised for Saving Girls and Mrs. Langeloth for Valeria Home Work. Tells of Miss Livingston's Heroism. Willard Extolled as Leader. Seeks Solution of Unemployment. Tells of Mrs. Langeloth's Work. Shotwell Praised for Peace Pact. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/5000-police-guard-city-on-may-day-whalen-orders-them-to-stay-on.html | 5,000 POLICE GUARD CITY ON MAY DAY; Whalen Orders Them to Stay on Duty 56 Hours to Watch for Any Disorder. SOCIALIST DERIDES MOVE "Piece of Melodrama," Gerber Says, Promising Orderly Gathering at Madison Sq. Garden. COMMUNISTS TO PARADE But They Must Carry the American Flag-- Public Officials and Buildings to Be Protected. Socialists to Meet in Garden. Public Buildings Guarded. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/triple-play-feature-as-white-sox-win-hidden-ball-trick-helps.html | TRIPLE PLAY FEATURE AS WHITE SOX WIN; Hidden Ball Trick Helps Complete Play Against Indians Who Are Beaten, 8 to 4. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/volume-again-without-profits.html | Volume Again Without Profits. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/carry-estate-at-1500000-widow-and-daughters-of-pullman-company-head.html | CARRY ESTATE AT $1,500,000; Widow and Daughters of Pullman Company Head Get Property. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/investments-made-in-13-newspapers-by-power-concern-ar-graustein-of.html | INVESTMENTS MADE IN 13 NEWSPAPERS BY POWER CONCERN; A.R. Graustein of International Paper and Power Reveals Holdings That Exceed $10,000,000. DENIES USING INFLUENCE Purpose Is to Sell Newsprint, Not Dictate Policy, He Tells Federal Trade Board. HAS NOT MET THE EDITORS His Assistance to Gannett in Buying The Brooklyn Eagle is Told by Witness. Company's Ventures Listed. Denies Utilities Propaganda. International Paper's Activities Explained by Its President Appears as Voluntary Witness. Tells of Boston Negotiations. Explains Chicago Interests. Boston Editor Tells of Deal. Negotiations with Stockholders. Statement by Mr. Graustein. Had to Curtail Newsprint Output. For "Community of Financial Interest." Says Competitors Advance Funds. Special Interests a Handicap. Tells of Entering Power Business. Says Two Lines Are Related. Lavarre Describes Transaction. GANNETT TELLS OF LOANS. Offers to Appear Before Trade Board on Newspaper Transactions. | True | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/officer-of-byrd-ship-tells-of-life-at-pole-lieut-harry-adams-says.html | OFFICER OF BYRD SHIP TELLS OF LIFE AT POLE; Lieut. Harry Adams Says at Luncheon Here Goodfellowship Prevails in Expedition. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/buffalo-defeats-reading-ogden-pitches-bisons-to-63-victory-allowing.html | BUFFALO DEFEATS READING.; Ogden Pitches Bisons to 6-3 Victory, Allowing Eight Hits. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/new-pension-scale-told-to-teachers-carnegie-fund-says-recent-rise.html | NEW PENSION SCALE TOLD TO TEACHERS; Carnegie Fund Says Recent Rise in Salaries Forces Cut in Retirement Rate. NEW MAXIMUM IS $3,000 $12,900,000 to Be Taken From Reserve to Permit $45,000,000 Payments in Next 35 Years. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/to-announce-goldman-concerts.html | To Announce Goldman Concerts. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/marionette-show-benefit-today.html | Marionette Show Benefit Today. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/kohn-heads-builders-cooperation-in-trade-lauded-by-cheney-at.html | KOHN HEADS BUILDERS.; Cooperation in Trade Lauded by Cheney at Building Congress. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/american-golfers-drill-in-scotland-hagens-ryder-cup-pros-practice.html | AMERICAN GOLFERS DRILL IN SCOTLAND; Hagen's Ryder Cup Pros Practice at Muirfield, Site of the Open Tourney. TO GO TO GLASGOW TODAY Will Play Exhibition Matches Against the Best Amateurs--Duncan Will Arrive Later. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/husband-confesses-he-is-torch-slayer-youth-21-admits-in-18hour.html | HUSBAND CONFESSES HE IS TORCH SLAYER; Youth, 21, Admits in 18-Hour Questioning He Strangled Wife on First Anniversary. BURNED BODY WEEK LATER Says Slur Kindled Hate, but He "Loved Her"--Girl He Asked to Frame Alibi Arrested. Slur Kindled Hatred. Threw Shirt Into Brush. HUSBAND CONFESSES HE IS TORCH SLAYER Loses Temper in Questioning. Two Versions of Confession. "I Guess I Was Mad. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/13-club-honors-thorp-football-official-is-guest-of-nyu-varsity.html | "13 CLUB" HONORS THORP.; Football Official Is Guest of N.Y.U. Varsity Squad Members. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/tin-market-strong-futures-advance-25-to-35-points-here325-tons.html | TIN MARKET STRONG.; Futures Advance 25 to 35 Points Here--325 Tons Traded. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hotel-men-pay-tributes-salute-waldorf-as-international.html | HOTEL MEN PAY TRIBUTES.; Salute Waldorf as International Institution--Many Saddened. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/smith-and-curry-meet-in-harmony-gathering-of-sachems-not-love-feast.html | SMITH AND CURRY MEET IN HARMONY; Gathering of Sachems Not Love Feast, Says Voorhis, Because No Dissension Has Arisen. ASSEMBLY PLAN APPROVED Tammany Chief Endorses Move for Better Men--Indicates He Will Be Cautious in Queens Fight. Crain Only Sachem Absent. To Be Cautious in Queens. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/commutes-from-philadelphia-in-own-plane-thrice-a-week.html | Commutes From Philadelphia In Own Plane Thrice a Week | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/republicans-urge-fusion-convention-kings-leaders-ready-to-accept-a.html | REPUBLICANS URGE FUSION CONVENTION; Kings Leaders Ready to Accept a Democrat for Fall Race to Defeat Tammany. METZ HAS MOST BACKING Machold and Hilles Asked to Act for Unofficial Meeting to Pick Mayoralty Ticket. Few Seem to Favor Hylan. Resolution for a Convention. REPUBLICANS MOVE FOR CITY CONVENTION Leaning to Democrat a Surprise. | True | | C1B 25790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mrs-thomas-j-gerrity-jr-has-son.html | Mrs. Thomas J. Gerrity Jr. Has Son. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/males-and-beauty-parlors-thoughts-by-will-rogers.html | Males and Beauty Parlors; Thoughts by Will Rogers | True | WILL ROGERS. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/calles-relative-sonora-governor.html | Calles Relative Sonora Governor. | True | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/labor-opens-drive-for-british-votes-party-repudiating-communism.html | LABOR OPENS DRIVE FOR BRITISH VOTES; Party Repudiating Communism, Attacks Unemployment and Tory Foreign Policy. ARMS CUT IS PLEDGED Manifesto Welcomes Our Initiative on Reduction and Demands an Immediate Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/barbara-home-first-in-lexington-feature-coldstream-stud-mare-leads.html | BARBARA HOME FIRST IN LEXINGTON FEATURE; Coldstream Stud Mare Leads Paraphrase and Lane Allen andPays $4.90 for $2. | True | | C1B 25790 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/american-shipper-not-yet-transferred-papers-turning-over-ownership.html | AMERICAN SHIPPER NOT YET TRANSFERRED; Papers Turning Over Ownership of Shipping Board Liner to Chapman Still Awaited. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/warning-to-falsify-vestris-log-denied-two-former-officers-testify.html | WARNING TO FALSIFY VESTRIS LOG DENIED; Two Former Officers Testify in London They Knew of No Such Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-civil-service.html | The Civil Service. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/180000000-hudson-bridge-and-station-at-57th-street-backed-by-b-o.html | $180,000,000 HUDSON BRIDGE AND STATION AT 57TH STREET BACKED BY B. & O. RAILROAD; AWAIT FEDERAL DECISION Promoters Expect War Department to Rule on Plans Soon. DESIGNED FOR TWO DECKS Structure Would Carry Railroad Tracks, Vehicles, Trolleys and Pedestrians. HUGE TERMINAL PROPOSED Project Aims to Give New Jersey Lines Direct Access to New York. Need for New Union Station. NEW HUDSON BRIDGE BACKED BY B. & O. Estimate of Cost of Bridge. Subway Loop in Plans. To Be All Electrically Operated. Discharging Traffic Into Streets. Company Has Bought Up Property. EXPECTS A DECISION SOON. Mr. Lindenthal Ready to Apply for Bridge Franchise. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/urges-federal-pay-for-ships-crews-frank-c-munson-tells-hoover-they.html | URGES FEDERAL PAY FOR SHIPS' CREWS; Frank C. Munson Tells Hoover They Should Be Recognized as Auxiliary to the Navy. WOULD AID ENGINE BUILDERS More Pay for Mail Contracts and Care of Exportable Surplus Also Advocated by Line President. | True | Special to The New York Times. | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/community-trust-report-latest-disbursements-total-60177-a-record.html | COMMUNITY TRUST REPORT.; Latest Disbursements Total $60,177, a Record. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/plans-business-building-new-lessee-acquires-third-avenue-sitegarage.html | PLANS BUSINESS BUILDING; New Lessee Acquires Third Avenue Site-- Garage Interests Lease. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/clark-nine-is-winner-vanquishes-connecticut-aggies-at-storrs-by-31.html | CLARK NINE IS WINNER.; Vanquishes Connecticut Aggies at Storrs by 3-1 Score. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/exgovernor-roberts-of-connecticut-dies-was-born-in-brooklyn-76.html | EX-GOVERNOR ROBERTS OF CONNECTICUT DIES; Was Born in Brooklyn 76 Years Ago—Won Success in an Industrial Career. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/two-tiny-masterpieces-stolen-from-hals-museum-in-holland.html | Two Tiny Masterpieces Stolen From Hals Museum in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/foreign-funds-here-2912000000-dec-31-reserve-review-shows-decrease.html | FOREIGN FUNDS HERE $2,912,000,000 DEC. 31; Reserve Review Shows Decrease of $100,000,000 FromTotal at End of 1927.BROKERS' LOANS INCREASED Federal Agent Reports No Change in Position of Money Market During April. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/yale-cub-track-leader-named.html | Yale Cub Track Leader Named. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mortgage-company-to-open-office.html | Mortgage Company to Open Office. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/gives-gala-concert-of-american-music-womens-university-glee-club.html | GIVES GALA CONCERT OF AMERICAN MUSIC; Women's University Glee Club Presents Aztec, Canadian, Eskimo, Spanish and Portuguese Songs. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miss-morrow-starts-journey-to-new-york-family-escapes-crowds-at.html | MISS MORROW STARTS JOURNEY TO NEW YORK; Family Escapes Crowds at Cleveland Stations by TakingPrivate Car. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/deals-in-new-jersey-murphy-estate-in-shrewsbury-sold-to-l-l-white.html | DEALS IN NEW JERSEY.; Murphy Estate in Shrewsbury Sold to L. L. White. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/walter-shean-is-set-free-chapmans-accomplice-released-on-parole-in.html | WALTER SHEAN IS SET FREE.; Chapman's Accomplice Released on Parole in Connecticut. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/stevens-twelve-scores-defeats-st-stephens-6-to-3-at.html | STEVENS TWELVE SCORES.; Defeats St. Stephen's, 6 to 3, at Annandale-on-Hudson. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/chemical-banks-plan-approved.html | Chemical Bank's Plan Approved. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/trenton-honors-british-engineers.html | Trenton Honors British Engineers. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/canadian-pacific-meeting-company-to-build-coastal-steamships-and.html | CANADIAN PACIFIC MEETING.; Company to Build Coastal Steamships and Hotel in London. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/university-team-leads-bowlers.html | University Team Leads Bowlers. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/group-policy-for-mail-order-house.html | Group Policy for Mail Order House. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miss-cross-in-france-miss-morrill-also-arrives-for-european-tennis.html | MISS CROSS IN FRANCE.; Miss Morrill Also Arrives for European Tennis Matches. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/bond-flotations-securities-of-public-utility-companies-to-be-placed.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Placed on Investment Market.Birmingham Gas Company. American Commonwealths Power. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/harvard-cubs-win-104-defeat-tufts-freshman-nine-in-game-at.html | HARVARD CUBS WIN, 10-4.; Defeat Tufts Freshman Nine in Game at Cambridge. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/andover-defeated-72-st-johns-prep-nine-wins-as-home-team-makes-ten.html | ANDOVER DEFEATED, 7-2.; St. John's Prep Nine Wins as Home Team Makes Ten Errors. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/sound-film-lecture-shown-to-chemists-dr-langmuir-displays-use-by.html | SOUND FILM LECTURE SHOWN TO CHEMISTS; Dr. Langmuir Displays Use by Which a Few Great Scientists May Teach Everywhere. RARE SALT FOUND IN MOLD Federal Expert Tells Convention of Producing $150-a-Pound Calcium for 50 Cents. Dr. Langmuir Exhibits "Talkies." "Impurity" in Make-up of a Film. Were Seeking Another Acid. Chemical Laboratories Discussed. | True | By Bruce Rae, Staff Correspondent of the New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/queens-realty-sales-sunnyside-gardens-home-is-sold-elmhurst-deal.html | QUEENS REALTY SALES.; Sunnyside Gardens Home Is Sold Elmhurst Deal. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/charles-e-bryant-retired-member-of-butler-brothers-dieson-staff.html | CHARLES E. BRYANT.; Retired Member of Butler Brothers Dies--On Staff Since 1877. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/oil-merger-arranged-terms-for-union-of-continental-and-marland-to.html | OIL MERGER ARRANGED.; Terms for Union of Continental and Marland to Be Announced. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/women-seek-polar-trip-many-apply-to-accompany-sir-douglas-mawson-to.html | WOMEN SEEK POLAR TRIP; Many Apply to Accompany Sir Douglas Mawson to Antarctica. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/yale-net-team-triumphs-elis-vanquish-amherst-8-matches-to-1-at-new.html | YALE NET TEAM TRIUMPHS.; Elis Vanquish Amherst, 8 Matches to 1, at New Haven. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lehigh-keeps-geary-as-coach.html | Lehigh Keeps Geary as Coach. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/steel-merger-denied.html | Steel Merger Denied. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/ten-persons-killed-in-southern-storms-injured-number-about-45-in.html | TEN PERSONS KILLED IN SOUTHERN STORMS; Injured Number About 45 in Tornadoes Hitting Arkansas and Georgia. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lawrenceville-opens-drive-for-1130275-dawes-broadcasts-an-appeal.html | LAWRENCEVILLE OPENS DRIVE FOR $1,130,275; Dawes Broadcasts an Appeal for School's Building Fund at Dinner Here. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/dave-shade-draws-in-buenos-aires.html | Dave Shade Draws in Buenos Aires. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/railroads-profits-on-stocks-646000-kansas-city-southern-reports.html | RAILROAD'S PROFITS ON STOCKS $646,000; Kansas City Southern Reports Sale of Shares Bought for Southwestern Merger. LAST BLOCK SOLD IN APRIL Company's Annual Statement Gives Details of Operation Ordered by Commerce Commission. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/donald-durant-elected-american-picked-for-directorate-of-kreuger.html | DONALD DURANT ELECTED.; American Picked for Directorate of Kreuger & Toll of Sweden. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/a-j-thiede-to-be-concert-master.html | A. J. Thiede to Be Concert Master. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/philadelphian-killed-by-auto.html | Philadelphian Killed by Auto. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/j-b-thomas-to-entertain-for-wife.html | J. B. Thomas to Entertain for Wife | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/1000-friends-hear-dreda-aves-sing.html | 1,000 Friends Hear Dreda Aves Sing. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/all-dealers-must-pay-the-state-gasoline-tax-whether-registered-or.html | All Dealers Must Pay the State Gasoline Tax, Whether Registered or Not, Commission States | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/suspect-jealousy-in-torch-slaying-westchester-authorities-will-seek.html | SUSPECT JEALOUSY IN TORCH SLAYING; Westchester Authorities Will Seek a First-Degree Charge Against Peacox Monday. DENY FINDING LOVE LETTER Husband Said to Have Phoned Student in Anger Over Note --Mother Visits Jail. Said to Have Phoned Student. SUSPECT JEALOUSY IN TORCH SLAYING Mother Visits Slayer. Body to Go to Connecticut. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrs-field-to-be-hostess-will-hold-meeting-at-her-home-for.html | MRS. FIELD TO BE HOSTESS.; Will Hold Meeting at Her Home for Discussion on Maternity Care. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/new-taplin-move-in-merger-fight-pittsburgh-west-virginia-seeks-to.html | NEW TAPLIN MOVE IN MERGER FIGHT; Pittsburgh & West Virginia Seeks to Force Nickel Plate to Dispose of W. & L. E. Stock. FILES BRIEF WITH I. C. C. Action Gives More Evidence of Concert of Action Between Pennsylvania and Taplins. Seeks to Block Proposal. Finds "As Much Conspiracy." | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/athletics-29-hits-rout-red-sox-246-nearrecord-batting-and-scoring.html | ATHLETICS' 29 HITS ROUT RED SOX, 24-6; Near-Record Batting and Scoring Attack Nets 44-Base Total --Ten Runs Tallied in Sixth.SIMMONS GETS FIVE DRIVESHas Single and Homer in Sixth-- Foxx Makes 5 Hits, Including 2Home Runs--4 Blows for Hale. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/junior-schools-lead-attendance.html | Junior Schools Lead Attendance. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrs-isabella-cappel-native-of-chelsea-section-of-city-dies-at-heart.html | MRS. ISABELLA CAPPEL.; Native of Chelsea Section of City Dies at Heart Disease at 86. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/america-to-go-slow-on-naval-proposal-washington-awaits-results-of.html | AMERICA TO GO SLOW ON NAVAL PROPOSAL; Washington Awaits Results of Informal Exchanges Among Delegates at Geneva. STIMSON SUPPORTS GIBSON Denies Envoy Defied Instructions in Making American Concession on Trained Reserves. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/einstein-aids-amateurs-sends-good-wishes-to-association-of.html | EINSTEIN AIDS AMATEURS; Sends Good Wishes to Association of Astronomers Here. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/freshmen-win-meet-take-princeton-interclass-track-test-with-42-56.html | FRESHMEN WIN MEET.; Take Princeton Interclass Track Test With 42 5-6 Points. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/republicans-plan-wide-fusion-parley-machold-or-hilles-to-summon.html | REPUBLICANS PLAN WIDE FUSION PARLEY; Machold or Hilles to Summon Leaders in Five Counties to Map Fight on Tammany. TO SIFT LIVINGSTON MOVE Hylan Willing to Withdraw to Aid Battle, if His Policies Are Heeded. See a Hylan Move. Denies He Is Committed to Hylan. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/british-trade-warned-on-copying-foreigners-american-mass-production.html | BRITISH TRADE WARNED ON COPYING FOREIGNERS; American Mass Production May Only Be a 'Passing Phase,' Says Lord Ebbisham. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/argentine-bonds-sought-tenders-below-par-requested-saxon-mortgages.html | ARGENTINE BONDS SOUGHT.; Tenders Below Par Requested-- Saxon Mortgages Called. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/junius-parker-quits-two-tobacco-offices-changes-are-announced-by.html | JUNIUS PARKER QUITS TWO TOBACCO OFFICES; Changes Are Announced by Other Corporations and Firms- -New Houses Formed. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/drexel-institute-victor-defeats-schuylkill-nine-8-to-6-in-teninning.html | DREXEL INSTITUTE VICTOR.; Defeats Schuylkill Nine, 8 to 6, in Ten-Inning Contest. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mafia-jurors-find-150-sicilians-guilty-sentences-run-up-to-23-year.html | MAFIA JURORS FIND. 150 SICILIANS GUILTY; Sentences Run Up to 23 Year-- Island Band Crushed as Nine Months' Action Terminates. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/francopapal-pact-reported-in-making-cardinal-gasparri-and-briand.html | FRANCO-PAPAL PACT REPORTED IN MAKING; Cardinal Gasparri and Briand Are Said to Be Discussing a New Concordat. MUTUAL CONCESSIONS SEEN Church Would Be Relieved of Many Disabilities, but Catholicism Would Not Be State Religion. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/horse-owners-strike-at-aurora-continues-other-racers-may-be-shipped.html | HORSE OWNERS STRIKE AT AURORA CONTINUES; Other Racers May Be Shipped to Replace Those Now at Track --No Program Today. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miss-d-wertheim-engaged-to-marry-daughter-of-late-jewish.html | MISS D. WERTHEIM ENGAGED TO MARRY; Daughter of Late Jewish Philanthropist to Wed PercivalWilcox Whittlesey.THEIR WEDDING IN JUNEMiss Caroline N. Bacon, Student atLawrence College, Betrothed toThomas F. Whitbread. Bacon--Whitbread. Douglas--Peabody. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/6000000-women-get-vote-in-britain-addition-gives-them-majority-over.html | 6,000,000 WOMEN GET VOTE IN BRITAIN; Addition Gives Them Majority Over Men in Lists for Election on May 30. MALES LEAD IN LONDON CITY They Are Also Ahead in 37 Other of the 615 Constituencies--Total Electorate 27,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/waldorf-souvenirs-sought-at-auction-first-buyer-is-representative.html | WALDORF SOUVENIRS SOUGHT AT AUCTION; First Buyer Is Representative Brunner--Day's Sales Total $25,000. 149 GUESTS LINGER TO END Regretful Thongs Steam Through Hotel, and Dining Rooms Are Crowded for Final Events. First Day's "Sales" $25,000. Housewives Find Bargains. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/urges-gol-little-for-philippines-post.html | Urges Gol. Little for Philippines Post | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/gettysburg-triumphs-haas-turns-back-villanova-with-4-hits-and-wins.html | GETTYSBURG TRIUMPHS; Haas Turns Back Villanova With 4 Hits and Wins, 4-3. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/a-reactionary-order.html | A REACTIONARY ORDER. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/daily-oil-output-was-cut-in-march-but-total-of-82515000-barrels-set.html | DAILY OIL OUTPUT WAS CUT IN MARCH; But Total of 82,515,000 Barrels Set New High Record for Any Month. TEXAS SHOWED DAILY GAIN Only One of Three Leading Producing States to Increase Average Over Figure for February. Stocks Continued to Gain Data From 330 Refineries. | True | Special to The New York Times. | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/reds-and-cubs-play-13inning-tie-4-to-4-cincinnati-rallies-for-two.html | REDS AND CUBS PLAY 13-INNING TIE, 4 TO 4; Cincinnati Rallies for Two Runs in Ninth to Draw Even--Misses Chance in 13th. CHICAGO TALLIES 4 IN THIRD Bunches Four Hits, Including Homer by Wilson--Game Called to Allow Cubs to Catch Train. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/new-management-takes-hotel-ansonia-plans-announced-include-swimming.html | NEW MANAGEMENT TAKES HOTEL ANSONIA; Plans Announced Include Swimming Pool and Indoor Golf Links--Paul Henkel in Charge. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/a-l-strauss-makes-hole-in-one.html | A. L. Strauss Makes Hole in One. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/demand-for-steel-still-at-high-level-usual-signs-of-a-seasonal.html | DEMAND FOR STEEL STILL AT HIGH LEVEL; Usual Signs of a Seasonal LetUp Almost Entirely Lacking,Reviews Declare.ORDERS KEEP POURING INDeliveries Somewhat Easier andPrices Are Firm--Operations Continue at Record Pace. Iron Age Comment. Iron Trade Review Summary. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/cocoa-prices-near-record-low.html | Cocoa Prices Near Record Low. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrs-c-c-fowler-gets-reno-divorce.html | Mrs. C. C. Fowler Gets Reno Divorce | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mount-vernon-projects-increase.html | Mount Vernon Projects Increase. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-end-in-mexico.html | THE END IN MEXICO. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/pick-track-instructors-robertson-hillman-von-elling-and-keane-to.html | PICK TRACK INSTRUCTORS.; Robertson, Hillman, Von Elling and Keane to Assist Hjertberg Here. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/exchange-admits-stocks-approves-anaconda-fashion-park-wheel-and.html | EXCHANGE ADMITS STOCKS.; Approves Anaconda, Fashion Park, Wheel and Glass Shares. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/june-bug-epidemic-forecast-by-bronx-garden-officials.html | June Bug Epidemic Forecast By Bronx Garden Officials | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/business-world-chains-placing-fall-orders-watch-reptile-leathers.html | BUSINESS WORLD; Chains Placing Fall Orders. Watch Reptile Leathers for Fall. Novelty Jewelry Still Active. See Record Fall for Velvets. Summer Coat Demand Delayed. Favor Light Shades in Blouses. Issues Bulletin on Foremen. Wholesale Merger of Interest. Still Against Burlap Exchange. Gray Goods Gain a Little. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/8-slain-73-wounded-as-500-police-fight-reds-in-berlin-riots-fierce.html | 8 SLAIN, 73 WOUNDED AS 500 POLICE FIGHT REDS IN BERLIN RIOTS; Fierce Three-Hour May Day Battle Rages in Barricaded Streets of the City. RED SNIPERS ON HOUSETOPS 3,400 Are Arrested in Paris as Precaution--Police Keep Communists on Move. MOSCOW IN FULL PANOPLY Soviet Parades Its Military Strength --"Down With Yankees!" Cry Reds at Mexico City. Violent Fights in Berlin. Trouble Begins at Sundown. 8 SLAIN, 73 INJURED IN FIGHT IN BERLIN Battle With Sharpshooters. Kremlin Batteries Roar in Moscow. Women Soldiers in Red Square. 3,400 Are Arrested in Paris. 150 Foreigners Captured. Central Europe Has quiet Day. Order Rigorously Enforced. Inter-Red Strife in Antwerp. Brussels Reds Demand 8-Hour Day Reds Killed in Lithuania. Weather Stops Parade in Sweden Spanish Workers Have Holiday. Peaceful Parade in Copenhagen. Snowstorm Halts Reds in Norway Poland "Dry" For May Day. 150 Are Arrested in Japan. Trotsky Has quiet May Day. Three Arrested in Palestine. All Business Suspended in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/excolumbia-student-in-prison-as-thief-acquitted-on-retrial-as-he.html | Ex-Columbia Student, in Prison as Thief, Acquitted on Retrial as He Pleads Own Case | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lehigh-tops-muhlenberg-checks-ninthinning-rally-and-wins-at.html | LEHIGH TOPS MUHLENBERG; Checks Ninth-Inning Rally and Wins at Allentown by 8-6. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-play-follies-grand-street-style.html | THE PLAY; Follies, Grand Street Style. | True | By J. Brooks Atkinson. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/amherst-beats-bowdoin-college-nine-triumphs-on-home-field-by-3-to-2.html | AMHERST BEATS BOWDOIN.; College Nine Triumphs on Home Field by 3 to 2 Score. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/jim-thorpe-to-apply-for-amateur-status-plan-to-recover-olympic.html | JIM THORPE TO APPLY FOR AMATEUR STATUS; Plan to Recover Olympic Medals Fails to Stir A. A. U.--'Ballyhoo,' Says Ferris. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/end-ile-de-france-strike-cooks-out-24-hoursliner-sails-paris-leaves.html | END ILE DE FRANCE STRIKE; Cooks Out 24 Hours--Liner Sails-- Paris Leaves May 8. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/bruce-barton-operated-on.html | Bruce Barton Operated On. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrs-caroline-s-read-dies-bankers-widow-was-a-member-of-westchester.html | MRS. CAROLINE S. READ DIES; Banker's Widow Was a Member of Westchester Park Commission. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/pope-reviews-motorists-procession-of-cars-passes-before-him-in.html | POPE REVIEWS MOTORISTS.; Procession of Cars Passes Before Him in Vatican Courtyard. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/guests-toast-past-as-waldorf-closes-members-of-40-organizations.html | GUESTS TOAST PAST AS WALDORF CLOSES; Members of 40 Organizations Voice Regrets at Final Dinner in Ballroom. DRY LAW ATTACK CHEERED Loving Cup Presented to Oscar --Note of Sadness Dominates the Many Closing Events. Oscar Prepares Elaborate Menu. 40 Organizations Gather at Dinner. GUESTS TOAST PAST AS WALDORF CLOSES Le Matin Gives Medal to Oscar. Speaker Assails Prohibition. Copeland Recalls Famous Ball. Says Great Institution Is Honored. Oscar Recalls Early Days. Prominent Men Attend. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/drama-contest-may-12-community-centres-of-greater-city-to-compete.html | DRAMA CONTEST MAY 12.; Community Centres of Greater City to Compete for Trophy. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/jewish-mothers-to-hear-walker.html | Jewish Mothers to Hear Walker. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/aj-sheridan-jr-bantons-aide-dies-assistant-district-attorney-27-was.html | A.J. SHERIDAN JR., BANTON'S AIDE, DIES; Assistant District Attorney, 27, Was in Charge of the Commercial Frauds Bureau. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/good-bidding-at-london-wool-sale.html | Good Bidding at London Wool Sale. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/farm-prices-declined-department-of-agriculture-reports-a-twopoint.html | FARM PRICES DECLINED.; Department of Agriculture Reports a Two-Point Drop in a Month. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/girl-and-4-youths-seized-in-robberies-group-accused-of-forty.html | GIRL AND 4 YOUTHS SEIZED IN ROBBERIES; Group Accused of Forty Midtown Burglaries--Police Say They Found $30,000 Jewelry. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/london-women-refuse-to-wed-american-for-15000-yearly.html | London Women Refuse to Wed American for $15,000 Yearly | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/leaking-schooner-towed-to-port.html | Leaking Schooner Towed to Port. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/gulf-line-adds-port-with-spanish-line-agreement-is-approved-by-ship.html | GULF LINE ADDS PORT WITH SPANISH LINE; Agreement Is Approved by Ship Board, Extending Freight Service to Cartagena. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/severe-quake-noted-at-fordham.html | Severe Quake Noted at Fordham. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrs-charles-a-childs-hostess.html | Mrs. Charles A. Childs Hostess. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/guilty-plea-halts-boy-slayers-trial-state-reduces-charge-against.html | GUILTY PLEA HALTS BOY SLAYER'S TRIAL; State Reduces Charge Against Killer of Neptune Athlete to Second Degree. SLEW TO AVENGE DAUGHTER Mother of Slain Youth Faints as Trial Ends--Prisoner Says He Feared Death in Chair. | True | Special to The New York Times. | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/davis-cup-players-hold-first-drill-van-ryn-and-allison-play-mercur.html | DAVIS CUP PLAYERS HOLD FIRST DRILL; Van Ryn and Allison Play Mercur and Hennessey for Two Hours in Philadelphia. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/fate-of-debt-parley-up-to-german-today-new-offer-rumored-paris.html | FATE OF DEBT PARLEY UP TO GERMAN TODAY; NEW OFFER RUMORED; Paris Experts Anxiously Await Schacht's Return From Talks With Cabinet and Bankers. DETAILS OF REPORTED OFFER Germany Would Cover Allied Debts to Us and Pay Besides $216,000,000 a Year. PART COULD BE BOND ISSUE But Schacht Intimates the Present Parley Will Not Solve Problem-- Experts Work on Report. New Reich Offer Hinted. Commercialization Is Crux. FATE OF DEBT PARLEY UP TO SCHACHT TODAY Hold Onus Is on Schacht. Germans Drafting Report. Berlin Sees Termination. Schacht Hints at Failure. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/will-represent-the-new-haven.html | Will Represent the New Haven. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/urge-imperial-tariff-british-auto-men-warn-on-growing-american.html | URGE IMPERIAL TARIFF.; British Auto Men Warn on Growing American Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/liner-afire-at-london-blaze-on-megantic-under-control-after-hard.html | LINER AFIRE AT LONDON.; Blaze on Megantic Under Control After Hard Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/stock-values-rose-281781695-in-april-gain-by-216-selected-issues-in.html | STOCK VALUES ROSE $281,781,695 IN APRIL.; Gain by 216 Selected Issues in l7 Groups Compares With $127,352,837 in March. COPPERS DECLINE HEAVILY Show Combined Less of $246,079,260 After Advancing for 5 Months-- Utilities Up $313,786,323. Utilities Show Largest Gain. Previous Changes. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/wins-jersey-play-prize-mountain-lakes-womens-club-production-chosen.html | WINS JERSEY PLAY PRIZE.; Mountain Lakes Women's Club Production Chosen Out of 24. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/wonts-stabilize-peseta-but-spanish-commission-urges-revaluation-at.html | WON'T STABILIZE PESETA.; But Spanish Commission Urges Revaluation at Par Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/sells-munsey-park-house.html | Sells Munsey Park House. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/seek-hoover-on-patronage-but-georgia-group-allied-to-mann-see-only.html | SEEK HOOVER ON PATRONAGE; But Georgia Group, Allied to Mann, See Only White House Aide. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/nine-governors-offer-edison-cooperation-five-letters-on-scholarship.html | NINE GOVERNORS OFFER EDISON COOPERATION; Five Letters on Scholarship Plan Received in Day From Trumbull, Buck, Gardiner, Richards, Byrd. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/columbia-oarsmen-in-10mile-paddle-long-drill-held-on-hudson-to.html | COLUMBIA OARSMEN IN 10-MILE PADDLE; Long Drill Held on Hudson to Prepare for Races With Yale and Penn Saturday. DRAWING MADE FOR LANES Penn Gets the Eastern One in Both Varsity and Junior Varsity Tests. Men Showing Improvement. Stevenson Announces Drawings. Penn Sending 49 Men. Yale Rows Eight Miles. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/cool-nights-retard-cotton-germination-wet-weather-holds-up-corn.html | COOL NIGHTS RETARD COTTON GERMINATION; Wet Weather Holds Up Corn Planting--Wheat Is in Fair Condition. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/orders-4-training-planes-navy-getting-sikorsky-amphibians-for-use.html | ORDERS 4 TRAINING PLANES.; Navy Getting Sikorsky Amphibians for Use of Midshipmen. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lon-chaney-has-influenza.html | Lon Chaney Has Influenza. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/9550000-new-securities-on-todays-investment-list.html | $9,550,000 New Securities On Today's Investment List | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/england-and-the-war-debts.html | ENGLAND AND THE WAR DEBTS | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/rev-patrick-b-murphy-chaplain-of-old-ninth-massachusetts-infantry.html | REV. PATRICK B. MURPHY.; Chaplain of Old Ninth Massachusetts Infantry Dies at Sea. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/actors-fund-meeting-on-may-10.html | Actors' Fund Meeting on May 10. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/columbia-gas-to-finance-announcement-of-plan-to-be-made-today.html | COLUMBIA GAS TO FINANCE.; Announcement of Plan to Be Made Today, Officials Say. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/pope-pius-commends-our-religious-liberty-receiving-cardinal.html | POPE PIUS COMMENDS OUR RELIGIOUS LIBERTY; Receiving Cardinal O'Connell, He Says American Catholics May Rejoice at Freedom. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/subsidiary-for-brown-boveri.html | Subsidiary for Brown Boveri. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/exeter-is-winner-6-to-1-triumphs-over-new-hampton-nine-reid-yields.html | EXETER IS WINNER, 6 TO 1.; Triumphs Over New Hampton Nine --Reid Yields 4 Hits. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/2200000-loan-to-finance-hotel-dixie-near-times-square.html | $2,200,000 Loan to Finance Hotel Dixie, Near Times Square | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/william-morris-jr-back-accompanied-by-british-film-men-who-are-to.html | WILLIAM MORRIS JR. BACK; Accompanied by British Film Men, Who Are to Survey "Talkies." | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miss-isaacs-to-edit-hunter-echo.html | Miss Isaacs to Edit Hunter Echo. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/insane-in-britain-increase.html | Insane in Britain Increase. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/fliers-died-of-thirst-diary-on-rudder-shows-vain-hunt-for-water.html | Fliers Died of Thirst, Diary on Rudder Shows; Vain Hunt for Water Only Five Miles Away | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/two-lippi-paintings-to-be-sold-may-8-crucifixion-and-madonna-and.html | TWO LIPPI PAINTINGS TO BE SOLD MAY 8; "Crucifixion" and "Madonna and Child," Owned by C. W. Hamilton, to Be Auctioned. APRAISED AT $1,450,000 Pictures Are Described by Experts as Among Finest Examples of Renaissance Art. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/track-meet-title-to-106th-infantry-winning-combination-scores-49.html | TRACK MEET TITLE TO 106TH INFANTRY; Winning Combination Scores 49 Points to Take Haskell Military Championship. 102D ENGINEERS ARE NEXT Total 45 Points to Lead 245th Coast Artifiery, Which Has 40-- Brennan Wins "440." Wins by Fifteen Yards. New Record Is Set. | True | By Arthur J. Daley. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/sir-harry-lauder-to-make-long-tour.html | Sir Harry Lauder to Make Long Tour | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrs-t-m-schleier-widow-of-artist-and-consul-at-amsterdam-dies-in.html | MRS. T. M. SCHLEIER.; Widow of Artist and Consul at Amsterdam Dies in 90th Year. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/cable-rates-reduced-western-union-and-postal-cut-night-and-weekend.html | CABLE RATES REDUCED.; Western Union and Postal Cut Night and Week-End Fees to Germany. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/dr-ee-ware-named-spence-school-dean-history-head-of-russell-sage.html | DR. E.E. WARE NAMED SPENCE SCHOOL DEAN; History Head of Russell Sage College to Fill Newly Created Position. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/waldo-frank-to-talk-to-latin-americans-writer-to-lecture-in.html | WALDO FRANK TO TALK TO LATIN AMERICANS; Writer to Lecture in Universities in Move to Strengthen Bond With Mexico and Argentina. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/trading-in-suffolk-properties-in-county-reported-sold-yesterday.html | TRADING IN SUFFOLK.; Properties in County Reported Sold Yesterday. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mr-jinks-is-first-in-2000-guineas-cragadour-joint-favorite-with-the.html | MR. JINKS IS FIRST IN 2,000 GUINEAS; Cragadour, Joint Favorite With the Winner for the Epsom Derby, Is Beaten by a Head. VICTOR PAYS FIVE TO TWO Gay Day Is Third in Field of 22 -- 25 Fillies in One Thousand Guineas Tomorrow. 25 in One Thousand Guineas. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/wright-and-crocker-win-canadian-tests-former-beats-ham-and-nunns.html | WRIGHT AND CROCKER WIN CANADIAN TESTS; Former Beats Ham and Nunns Loses to Crocker--Both Matches Go Five Sets. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/us-champion-boxer-is-barred-by-aau-howard-heavyweight-loses-card.html | U.S. CHAMPION BOXER IS BARRED BY A.A.U.; Howard, Heavyweight, Loses Card --Series Among Those Who Lost to Him Is Planned. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/dry-law-debate-rouses-the-house-tourists-in-galleries-applaud.html | DRY LAW DEBATE ROUSES THE HOUSE; Tourists in Galleries Applaud LaGuardia in Defiance of Rules. ANTAGONISTS HECKLE HIM He Declares Wet Senators Aided Hoover Campaign and That Wets Elected Him. Galleries Ignore Rule. Supports LaGuardia Plea. Asserts youngsters Drink. Denies a Dry Victory. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/college-body-bars-sprint-starting-aids-blocks-will-not-be-permitted.html | COLLEGE BODY BARS SPRINT STARTING AIDS; Blocks Will Not Be Permitted in I.C.A.A.A.A. Meet on Franklin Field, Kirby Announces. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/major-league-baseball-american-league-national-league.html | MAJOR LEAGUE BASEBALL; AMERICAN LEAGUE. NATIONAL LEAGUE. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/april-failures-up-liabilities-lower-number-is-largest-for-month.html | APRIL FAILURES UP, LIABILITIES LOWER; Number Is Largest for Month Since 1922, but the Financial Showing Is Best Since 1920. $35,269,702 IN 2,021 CASES Numerical Gain Over March, 1 %; Over Year Ago, 11%-- Decline in Money, 3% and 7%. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/wrny-dedication-is-set-for-may-7-atterbury-and-maccracken-to-speak.html | WRNY DEDICATION IS SET FOR MAY 7; Atterbury and MacCracken to Speak of Function Formally Opening Aviation Radio Station. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/plan-big-financing-for-united-artists-bankers-expected-to-offer.html | PLAN BIG FINANCING FOR UNITED ARTISTS; Bankers Expected to Offer $10,000,000 Stock--Issue of $50,000,000 Is Considered. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/britons-fear-out-talkies-may-ruin-accent-censorship-urged-to-guard.html | Britons Fear Out Talkies May Ruin Accent; Censorship Urged to Guard Children's Speech | True | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/19000-at-toronto-see-orioles-win-41-lieut-gov-rosss-arrival-is.html | 19,000 AT TORONTO SEE ORIOLES WIN, 4-1; Lieut. Gov. Ross's Arrival Is Marked by Booming of Guns-- Queen's Own Band Plays. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/exslave-86-left-estate-to-care-for-mistress-99.html | Ex-Slave, 86, Left Estate To Care for Mistress, 99 | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/students-earned-22892-89-of-95-students-in-episcopal-seminary-do.html | STUDENTS EARNED $22,892; 89 of 95 Students in Episcopal Seminary Do Extra-Curricular Work. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hughes-sails-to-take-seat-on-world-court-will-stay-a-few-days-in.html | HUGHES SAILS TO TAKE SEAT ON WORLD COURT; Will Stay a Few Days in London and Then Go on to The Hague for Opening May 13. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/310-smallpox-cases-in-london.html | 310 Smallpox Cases in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/ford-contract-aids-borgwarner.html | Ford Contract Aids Borg-Warner. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miller-beats-petrolle-wins-unpopular-decision-in-tenround-detroit.html | MILLER BEATS PETROLLE; Wins Unpopular Decision in TenRound Detroit Bout. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-steel-corporations-earnings.html | THE STEEL CORPORATION'S EARNINGS. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mintyre-cleared-in-smuggling-case-jury-finds-the-policeman-not.html | M'INTYRE CLEARED IN SMUGGLING CASE; Jury Finds the Policeman Not Guilty After Eight Hours' Deliberation. THEIR RULING A SURPRISE Reported Once They Could Not Agree--Four Who Pleaded Guilty to Be Sentenced Soon. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/vivian-green-plans-buildings.html | Vivian Green Plans Buildings. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hoovers-farm-stand-upheld-by-watson-it-is-a-consistent-culmination.html | HOOVER'S FARM STAND UPHELD BY WATSON; It Is a Consistent Culmination of the Campaign, Says Senate Floor Leader. ROBINSON LEADS ATTACK Democrats Press Charges of Shift by Opponents in Fight on Debentures. VOTE LIKELY NEXT WEEK McNary Calls for Action on the Controversial Provision Tomorrow or Saturday. Watson Replies to Brookhart. Robinson Replies to Watson. Debate Party's Records. Fess Praises the House Bill. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/municipal-loans-new-bond-issues-announced-for-offering-to.html | MUNICIPAL LOANS; New Bond Issues Announced for Offering to Investment Bankers and the Public. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/rockefeller-gives-25000-to-catholics-unsolicited-he-says-charity.html | ROCKEFELLER GIVES $25,000 TO CATHOLICS; Unsolicited, He Says Charity Drive Has Claim on All Regardless of Faith. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/money.html | MONEY. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/very-large-output-of-iron-in-april-months-average-daily-production.html | VERY LARGE OUTPUT OF IRON IN APRIL; Month's Average Daily Production Surpasses All Recordsof Recent Years. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/fairbanks-seeking-cast-here-with-mary-pickford-to-pick-players-for.html | FAIRBANKS SEEKING CAST.; Here With Mary Pickford to Pick Players, for "Taming of Shrew." | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/washington-asks-cut-in-grain-rates-officials-of-7-roads-to-meet-in.html | WASHINGTON ASKS CUT IN GRAIN RATES; Officials of 7 Roads to Meet in Capital Today to Take Up Shipments From Buffalo. AIMED TO HELP FARMERS But It Is Argued That Most of This Export Trade Is in Products of Canada. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/brooklyn-trading-yesterdays-dials-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Dials in Business and Residential Properties. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/salo-wins-47mile-lap-passaic-policeman-first-in-run-from-miller-mo.html | SALO WINS 47-MILE LAP.; Passaic Policeman First in Run From Miller, Mo., to Joplin. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/spaniards-feted-at-panama-capital-airmen-consider-ending-flight-in.html | SPANIARDS FETED AT PANAMA CAPITAL; Airmen Consider Ending Flight in Cuba Instead of Coming On to New York. MOTOR IS BEING REPLACED Change Is Decided On After Close Inspection of Old Engine at France Field. Crossed Isthmus on Special Car. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hotchkiss-in-front-61-johnson-fans-13-in-victory-over-berkshire.html | HOTCHKISS IN FRONT, 6-1; Johnson Fans 13 in Victory Over Berkshire Nine. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/joffre-recalls-waldorf-marshal-sends-message-of-regret-as-do-others.html | JOFFRE RECALLS WALDORF.; Marshal Sends Message of Regret, as Do Others Prominent in France. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/appeal-made-to-young-french-writer-suggests-he-make-debt-proposal.html | APPEAL MADE TO YOUNG; French Writer Suggests He Make Debt Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/a-new-first-cellist-wallenstein-of-chicago-succeeds-leo-schulz-of.html | A NEW FIRST 'CELLIST.; Wallenstein of Chicago Succeeds Leo Schulz of Philharmonic. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/4000000-child-aid-given-by-heckscher-to-be-spent-for-playgrounds.html | $4,000,000 CHILD AID GIVEN BY HECKSCHER; To Be Spent for Playgrounds, Day Nurseries, Dental Clinics and Summer Camps. MOTHERS TO SHARE IN GIFT After Three Years of Effort He Abandons Housing Problem as Unsolvable at Present. Abandons Housing Problem. HECKSCHER MAKES A $4,000,000 GIFT His Views on "Crying Needs." To Spend Only Income for a Time. Camp Program Mapped Out. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/april-gains-shown-in-auto-shipments-many-producers-report-for-month.html | APRIL GAINS SHOWN IN AUTO SHIPMENTS; Many Producers Report for Month, Showing Increases Over March. RECORD FOR INDUSTRY SEEN Four of Five Divisions of General Motors Reveal Higher Totals, With Decline for Buick. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/league-assembly-opens-sept-2.html | League Assembly Opens Sept. 2. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/find-nation-safe-from-bad-quakes-geologists-declare-the-globe-in.html | FIND NATION SAFE FROM BAD QUAKES; Geologists Declare the Globe in General Is Not "Uneasy" at Present Either. EAST ESPECIALLY IMMUNE Heaviest Shock in New York Area Was in 1884, Says Seismologist, When Chimney Was Felled. Find the East Is Safe. Visit Fordham Station. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrs-jh-dulles-divorced-the-philadelphia-society-woman-charged.html | MRS. J.H. DULLES DIVORCED; The Philadelphia Society Woman Charged Husband With Neglect. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/army-errors-give-nyu-20-victory-misplays-in-9th-pave-way-for-violet.html | ARMY ERRORS GIVE N.Y.U. 2-0 VICTORY; Misplays in 9th Pave Way for Violet to Score Second ShutOut in Two Days.FOLLET WINS ON MOUNDGets Verdict Over Beauchamp inPitchers' Duel-- New YorkTeam Outhit, 5 to 3. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/rubber-advances-briskly.html | RUBBER ADVANCES BRISKLY. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/woman-golfer-to-rest-mlle-de-la-chaume-not-to-compete-in-british-to.html | WOMAN GOLFER TO REST.; Mlle. De La Chaume Not to Compete in British Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/a-warning-come-true.html | A Warning Come True. | True | ISIDOR WISE. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/tokio-disagrees-on-kellogg-pact.html | Tokio Disagrees on Kellogg Pact. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/urges-mergers-in-radio-harbord-says-they-offer-only-way-to-hold.html | URGES MERGERS IN RADIO.; Harbord Says They Offer Only Way to Hold American Leadership. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/rules-for-hide-exchange-contract-unit-to-be-40000-pounds-involving.html | RULES FOR HIDE EXCHANGE.; Contract Unit to Be 40,000 Pounds, Involving About $6,000. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/bridgeport-recalls-pitcher-rush.html | Bridgeport Recalls Pitcher Rush. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/27000-jam-garden-for-may-day-rally-formation-of-american-labor.html | 27,000 JAM GARDEN FOR MAY DAY RALLY; Formation of American Labor Party on European Model Urged at Socialist Meeting. 5,000 COMMUNISTS PARADE Revolutionary Slogans and Soviet Emblems Displayed by Marchers -- Police Keep Order. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/gunmew-kill-3-in-sofia-slayings-are-laid-to-rivalry-of-macedonian.html | GUNMEW KILL 3 IN SOFIA.; Slayings Are Laid to Rivalry of Macedonian Factions. | True | Wireless to THE NEW YORK TIMES. | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/aztec-gold-pageant-for-charity-tonight-cast-of-1000-and-chorus-of.html | 'AZTEC GOLD' PAGEANT FOR CHARITY TONIGHT; Cast of 1,000 and Chorus of 500 to Give Chief Event of Garden Carnival. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lease-sold-to-rockefeller.html | Lease Sold to Rockefeller. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mass-distribution-of-books-debated-speakers-for-publishers-and.html | MASS DISTRIBUTION OF BOOKS DEBATED; Speakers for Publishers and Monthly Clubs Differ Widely on Merits. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/plans-to-make-public-tariff-bill-saturday-tilson-announces-that-it.html | PLANS TO MAKE PUBLIC TARIFF BILL SATURDAY; Tilson Announces That It Will Be Offered in House Monday and Expedited. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/west-86th-st-flat-sold-to-operators-16story-building-bought-by-weil.html | WEST 86TH ST. FLAT SOLD TO OPERATORS; 16-Story Building Bought by Weil & Mayer From Edgar Ellinger. DEAL ON COLUMBUS AVENUE Benjamin Benenson Acquires the 7-Story Del Monte Apartment at 75th St.--Other Sales. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/file-1000000-tax-suit-the-misses-wetmore-allege-excess-on-federal.html | FILE $1,000,000 TAX SUIT.; The Misses Wetmore Allege Excess on Federal Inheritance Levy. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/edgewater-creche-aided-116-babies.html | Edgewater Creche Aided 116 Babies | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/kling-beaten-at-182-class-b-amateur-champion-loses-to-mcgill-class.html | KLING BEATEN AT 18.2.; Class B Amateur Champion Loses to McGill, Class C, 125-131. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/loughran-to-decide-on-braddock-bout-champions-attitude-on-match-at.html | LOUGHRAN TO DECIDE ON BRADDOCK BOUT; Champion's Attitude on Match at Polo Grounds May Be Announced Today. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/long-island-gardens-open-annual-exhibition-to-benefit-valley-stream.html | LONG ISLAND GARDENS OPEN; Annual Exhibition to Benefit Valley Stream Home for Girls. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/engaged-for-show-girl-clayton-jackson-and-duranty-to-have-the.html | ENGAGED FOR "SHOW GIRL"; Clayton, Jackson and Duranty to Have the Leading Comedy Roles. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/opera-concert-at-benefit-american-artists-aid-the-st-andrews-coffee.html | 'OPERA CONCERT' AT BENEFIT; American Artists Aid the St. Andrew's Coffee Stands. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/services-mark-end-of-passover-feast-messianic-hopes-of-israel.html | SERVICES MARK END OF PASSOVER FEAST; Messianic Hopes of Israel Embrace All Humanity, Dr. Goldstein Says. EINSTEIN DISPUTE DECRIED Dr. Katz Rebukes Scientist as "Ungrateful" and Cardinal for "Exceeding His Jurisdiction." Orthodox Festival Ends Today. Condemns Einstein Controversy. Stresses Tolerance of Judaism. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/bugle-and-barrier.html | Bugle and Barrier. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/canadians-warning-stirs-business-men-mp-aatacks-im-alone-sinking.html | CANADIAN'S WARNING STIRS BUSINESS MEN; M.P. Aatacks I'm Alone Sinking --Also Hints Retaliation if Tariff is Raised. HAWLEY BACKS INCREASES Ways and Means Chairman Stresses Point That Bill Is Designed for Our Needs. RESERVE BOARD UNDER FIRE Bankers' Criticism Follows Plea by Professor Sprague for a Higher Money Rate. Says Canada Looks on with Concern. Points to Canada's Good-Will. Appeals to Business Men. Cites Border Cooperation. Reserve Board Under Fire. Mr. Catchings Is Critical. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mary-hamilton-hadley-cousin-of-yales-president-emeritus-dies-in-new.html | MARY HAMILTON HADLEY.; Cousin of Yale's President Emeritus Dies in New Haven. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/railroad-earnings-pere-marquette.html | RAILROAD EARNINGS.; Pere Marquette. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/worcester-tech-on-top-defeats-northeastern-university-nine-by-3-to.html | WORCESTER TECH ON TOP.; Defeats Northeastern University Nine by 3 to 1 Score. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lucile-scores-easily-in-lexington-feature-oddson-choice-beats.html | LUCILE SCORES EASILY IN LEXINGTON FEATURE; Odds-On Choice Beats Thistle Ann by 2 Lengths in Hinata Stakes --Princess Margaret Third. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/opera-star-asks-divorce-marguerita-sylva-files-suit-against-bl.html | OPERA STAR ASKS DIVORCE; Marguerita Sylva Files Suit Against B.L. Smith in Miami. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/agua-prieta-falls-1500-rebels-yield-mexican-federals-now-hold-the.html | AGUA PRIETA FALLS; 1,500 REBELS YIELD; Mexican Federals Now Hold the Entire Northern Frontier-- Escobar Missing. PULPITO BATTLE REPORTED Caraveo, With Amnesty Offer on Way to Him, Is Said to Be in Flight After Defeat. West Coast Prisoners, Now 2,000. Capital Unaware of Surrender. Caraveo Reported in Flight. Drama of Surrender Described. Consul Called to Gate. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/providence-college-wins-bunches-hits-to-defeat-the-new-hampshire.html | PROVIDENCE COLLEGE WINS; Bunches Hits to Defeat the New Hampshire Nine, 8 to 7. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/french-film-issue-sent-to-committee-disputants-failing-to-make.html | FRENCH FILM ISSUE SENT TO COMMITTEE; Disputants, Failing to Make Progress in Parley, Name Mixed Group in Quota Deadlock. BOTH SIDES REMAIN FIRM Americans Reiterate at Paris They Would Quit Field Rather Than Submit to Limit on Film Imports. Subcommittee Is Appointed. Pettijohn to Take Part. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/6000-to-navy-memorial-painting-sold-at-tea-given-by-mr-and-mrs-w.html | $6,000 TO NAVY MEMORIAL; Painting Sold at Tea Given by Mr. and Mrs. W. Fellowes Morgan. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/english-cricketers-try-larger-wickets-wider-target-adopted-to-speed.html | ENGLISH CRICKETERS TRY LARGER WICKETS; Wider Target, Adopted to Speed Game, Makes Slow Batsmen Slower as Season Opens. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/cf-flynn-dead-a-hotel-official-vice-president-for-last-ten-years-of.html | C.F. FLYNN DEAD; A HOTEL OFFICIAL; Vice President for Last Ten Years of Bowman-Biltmore Corporation. NOTED IN RACING CIRCLES Held Office in Havana-American Jockey Club--Helped Develop Cuba and Florida as Resorts. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/philip-goldberg-independent-real-estate-operator-dies-at-55.html | PHILIP GOLDBERG.; Independent Real Estate Operator Dies at 55. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/gen-booth-hails-kiwanis-speaks-at-luncheon-herepolice-officials.html | GEN. BOOTH HAILS KIWANIS; Speaks at Luncheon Here--Police Officials Also Talk. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/3-sentenced-in-slaying-youthful-robbers-get-long-terms-in-killing.html | 3 SENTENCED IN SLAYING.; Youthful Robbers Get Long Terms in Killing of Grocer. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/new-stock-offering-paris-pattern-company.html | NEW STOCK OFFERING.; Paris Pattern Company. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/asks-to-move-radio-plant-rochester-station-applies-for.html | ASKS TO MOVE RADIO PLANT.; Rochester Station Applies for Permit--Chicago Request Withdrawn. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/reporter-2500-feet-up-phones-the-times-hears-clearly-above-plane.html | Reporter 2,500 Feet Up Phones The Times; Hears Clearly Above Plane Roar in Radio Test | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/ask-freeing-of-8-iwws.html | Ask Freeing of 8 I.W.W.'s. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/for-backing-hoover-on-law-enforcement-presbyterian-board-urges-the.html | FOR BACKING HOOVER ON LAW ENFORCEMENT; Presbyterian Board Urges the Church to Lay Down a Program of Action. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/year-round-organization.html | YEAR 'ROUND ORGANIZATION. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/johnsmanville-seen-in-merger-american-radiator-reported-joining-it.html | JOHNS-MANVILLE SEEN IN MERGER; American Radiator Reported Joining It as Nucleus of Building Supply Deal. MORGAN & CO. INVOLVED Banking Firm Has Large Interest in Both Corporations--Two Other Concerns Likely to Unite. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/eugene-meyer-quits-farm-loan-offices-resignation-covering-his-post.html | EUGENE MEYER QUITS FARM LOAN OFFICES; Resignation, Covering His Post as Loan Commissioner, Is Accepted by Hoover. HE MAY HEAD NEW BOARD Name of H.P. Bestor of St. Louis Farm Bank Is Sent to Senate as Meyer's Successor. President's Letter to Meyer. Brookhart Comments in Senate. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/soccer-standings.html | Soccer Standings. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS; Financial Statements Issued by Industrial and Other Organizations. Richfield Oil Company. Guardian Fire Insurance. Canada Dry Ginger Ale. Columbia Steel. Walworth Company. Byron-Jackson Company. Grand Union Company. Pacific Coast Biscuit. Savage Arms. Price Brothers & Co. Mexican Seaboard Oil. Atlantic Lobos Oil. Whittelsey Manufacturing. Edward G. Budd Manufacturing. International Projector. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/army-tennis-team-wins-defeats-washington-and-jefferson-52-winning-4.html | ARMY TENNIS TEAM WINS.; Defeats Washington and Jefferson, 5-2, Winning 4 of Singles. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/finds-progress-denied-to-german-women-head-of-berlin-housewives.html | FINDS PROGRESS DENIED TO GERMAN WOMEN; Head of Berlin Housewives' League Says Kaiser's Doctrine of Man's Supremacy Still Rules. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/grain-is-delivered-on-may-contracts-amounts-transferred-are-far.html | GRAIN IS DELIVERED ON MAY CONTRACTS; Amounts Transferred Are Far Above the Expectations of the Trade. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/jersey-city-loses-buffalo-opener-72-mayor-schwab-throws-out-ball-to.html | JERSEY CITY LOSES BUFFALO OPENER, 7-2; Mayor Schwab Throws Out Ball to Start Bisons' Home Drive-- Fifth Homer for Fisher. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/fuller-must-go-to-prison-bellevue-doctors-find-him-able-to-serve.html | FULLER MUST GO TO PRISON.; Bellevue Doctors Find Him Able to Serve Term for Mail Fraud. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/skyscraper-to-replace-american-theatre-42d-street-lease-involves.html | Skyscraper to Replace American Theatre; 42d Street Lease Involves $12,000,000 Rent | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/haverford-triumphs-30-defeats-moravian-although-san-ford-fans-15.html | HAVERFORD TRIUMPHS, 3-0.; Defeats Moravian, Although San ford Fans 15 Haverford Batters. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/police-department.html | Police Department. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/londoner-continues-harangue-as-carter-hauls-him-away.html | Londoner Continues Harangue As Carter Hauls Him Away | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/bryn-mawr-college-observes-may-day-miss-nancy-woodward-of-new-york.html | BRYN MAWR COLLEGE OBSERVES MAY DAY; Miss Nancy Woodward of New York City, Senior President, Crowned Queen. MANY AWARDS ANNOUNCED List of Scholarships, Fellowships and Prizes Is Made Public After the Campus Activities. Full List of the Awards. Awards to Seniors. List of Awards to Juniors. Awards to Sophomores. Graduate European Fellows. Resident Fellowships Awarded. Graduate Scholarships. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/steinhardt-inquiry-hears-city-justice-william-s-evans-of-bronx-says.html | STEINHARDT INQUIRY HEARS CITY JUSTICE; William S. Evans of Bronx Says He Long Had Known Suicide Embezzler. LENT HIM $30 IN JANUARY But Declines to Tell Nature of Grand Jury Testimony--Pinner Also a Witness. Lent $30 to Steinhardt. Confession Read to Grand Jury. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/six-ships-sail-today-for-foreign-ports-the-dresden-avon-cristobal.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; The Dresden, Avon, Cristobal Colon, Westphalia and American Skipper Off to Europe. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/exalderman-is-honored-2000-attend-dinner-for-jeremiah-r.html | EX-ALDERMAN IS HONORED.; 2,000 Attend Dinner for Jeremiah R. O'Leary--Officials Laud Him. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/harvey-denies-story-of-1000000-graft-says-amount-fixed-in-statement.html | HARVEY DENIES STORY OF $1,000,000 GRAFT; Says Amount Fixed in Statement Was Wrong and Should Be $8,000 or $10,000. BRIEGER TELLS OF QUITTING Testifies Borough President Failed to Aid Him in Resisting Politicians. HIGGINS FOUND SHORTAGE Declares at Opening of the Queens Inquiry That 231,938 Gallons of Gasoline Disappeared in 1927. Harvey Denies Knowing of Graft. Fails to Recall Making Statement. Brieger Tells of Political Pressure. Says Harvey Failed to Help. Higgins Tells of Laxity in Records. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/3-queens-blocks-sold-investors-buy-in-development-near-forest-hills.html | 3 QUEENS BLOCKS SOLD.; Investors Buy in Development Near Forest Hills. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/financial-markets-confused-movement-of-stock-exchange-pricesmoney.html | FINANCIAL MARKETS; Confused Movement of Stock Exchange Prices--Money 11%, Then 10. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/confer-on-offer-for-bmt-lines-transit-commission-untermyer-and.html | CONFER ON OFFER FOR B.M.T. LINES; Transit Commission, Untermyer and Delaney Find Valuation May Delay Parleys. COMPANY READY TO ACT I. R. T. Will Be Welcomed to the Negotiations, but Is Not Expected to Take Part. I. R. T. Expected to Stay Away. Damage Suit a Problem. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/1300-reported-out-in-teamster-strike-but-most-builders-assert-that.html | 1,300 REPORTED OUT IN TEAMSTER STRIKE; But Most Builders Assert That They Will Not Suffer for Several Days. UNION PICKETS ARE POSTED Leaders Declare, However, They Will Not Ask for Sympathy Walkout Yet. EMPLOYERS MEET TODAY Will Not Try to Hire Strikeseakers Until Materials Run Short. They Announce. "Invisible Hand" Charged. Strikers' Demands. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/markets-in-london-paris-and-berlin-british-exchange-is-closed-for.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Closed for Holiday--Bank of England Gold Holdings Increase. FRENCH RECOVERY GOES ON May Day Uneasiness Results in Little Trading in Berlin, With General Weakness. Recovery Continues in Paris. Paris Closing Prices. May Day Upsets Berlin Boerse. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/portes-gil-predicts-good-from-revolt-mexican-president-thinks-its.html | PORTES GIL PREDICTS GOOD FROM REVOLT; Mexican President Thinks Its Suppression Will Make Others Less Likely. FREES CHURCH OF BLAME Executive Says, However, That the Religious Laws Will Not Be Changed. Says Army Proved Stable. Won't Accuse Catholic Church. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/gets-control-of-waitt-bond.html | Gets Control of Waitt & Bond. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/ramoneur-victor-in-fators-triple-beats-ironsides-by-5-lengths-in.html | RAMONEUR VICTOR IN FATOR'S TRIPLE; Beats Ironsides by 5 Lengths in Fleet Handicap at Jamaica Race Track. FLYING SWEEP TRIUMPHS Starts Jockey's String, Annexing 3d Event--Grey Gull in Front --Snooze Scores. First Triple of Meeting May Agnes K. Out of Money. | True | By Bryan Field. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/431-auto-drivers-penalized-by-state-revocations-and-suspensions-in.html | 431 AUTO DRIVERS PENALIZED BY STATE; Revocations and Suspensions in Three Weeks Include 278 in Metropolitan Area. | True | Special to The New York Times. | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hoover-removes-de-groot-on-incompetence-charge-other-prosecutors.html | HOOVER REMOVES DE GROOT ON INCOMPETENCE CHARGE; OTHER PROSECUTORS MAY GO; DRY LAW LAXITY IS CITED Mitchell Tells Hoover Record Is Generally Unsatisfactory. QUOTES REPORTS OF AIDES Tells of Repeated Requests to De Groot to Quit, Which Were Ignored. PART OF A WIDE CLEAN-UP More Face Same Fate in Nation-Wide Inquiry-- Statementby Ousted Official Today. Order Effective at Once. Finds Condition Unsatisfactory. Tells of Long Struggle. De Groot Won't Comment. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/sports-of-the-times-by-john-kieran-control-target-practice-the.html | Sports of the Times By JOHN KIERAN.; Control. Target Practice. The Scouting System. Mixing Them Up. | True | By John Kieran. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miss-wills-to-meet-queen-mary-may-9-seven-other-american-women-will.html | MISS WILLS TO MEET QUEEN MARY MAY 9; Seven Other American Women Will Be Presented at First Court of the Season. EIGHT MORE THE NEXT DAY Mrs. Ray Atherton, Former Golf Star, Will Sponsor Them in Absence of Mr. Dawes. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/suburban-weeklies.html | SUBURBAN WEEKLIES. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/friars-annual-frolic-on-may-19.html | Friars' Annual Frolic on May 19 | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/seek-to-amend-bank-act-chicago-financiers-want-change-in-state-law.html | SEEK TO AMEND BANK ACT.; Chicago Financiers Want Change in State Law on Capital Stock. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/nekola-shuts-out-yale-with-one-hit-only-29-batsmen-face-former.html | NEKOLA SHUTS OUT YALE WITH ONE HIT; Only 29 Batsmen Face Former Evander Hurler, Who Fans 13-- Holy Cross Wins, 1 to 0. LOUD ALLOWS FOUR HITS Also Pitches Brilliantly, Only Run Coming in Fifth as Result of Linehan's Error at Plate. Nekola Strikes Out Side. Score Comes on Misplays. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/st-georges-thronged-for-mass-of-bach-stoessel-conducts-bach-cantata.html | ST. GEORGE'S THRONGED FOR MASS OF BACH; Stoessel Conducts Bach Cantata Club and Oratorio Society in Monumental Work. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hitting-mark-to-giants-made-31-against-reds-in-1901-indians-totaled.html | HITTING MARK TO GIANTS.; Made 31 Against Reds in 1901, Indians Totaled 27 Runs in 1923. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/held-as-unlicensed-dentist.html | Held as Unlicensed Dentist. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lotti-sails-today-for-flight-to-paris-sportsman-to-try-french-plane.html | LOTTI SAILS TODAY FOR FLIGHT TO PARIS; Sportsman to Try French Plane and Motor Over Route Followed by the Spirit of St. Louis. WILL SEE IF IT WAS EASY Machine Is Now Being Assembled at Roosevelt Field--Will Be Ready When Owner Arrives. Lotti to Pay All Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/britain-to-keep-building-but-wont-lay-down-ships-till-financial.html | BRITAIN TO KEEP BUILDING.; But Won't Lay Down Ships Till Financial Year Ends, Says Bridgeman. | True | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/club-investigation-will-start-today-subpoena-servers-fail-to-find.html | CLUB INVESTIGATION WILL START TODAY; Subpoena Servers Fail to Find American University Project Solicitor. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/another-rise-made-by-united-aircraft-brokers-say-technical-corner.html | ANOTHER RISE MADE BY UNITED AIRCRAFT; Brokers Say Technical Corner Is Developing, With Severe Penalty for Shorts. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/vulcania-to-be-repaired-masts-cut-to-permit-cosulich-ship-to-reach.html | VULCANIA TO BE REPAIRED.; Masts Cut to Permit Cosulich Ship to Reach Navy Yard Berth. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/cornell-conquers-colgate-nine-41-lewis-victor-in-second-start-in.html | CORNELL CONQUERS COLGATE NINE, 4-1; Lewis Victor in Second Start in Box--Losers Are Held to Five Hits. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/gibson-plan-crowds-geneva-arms-body-delegates-have-to-wait-orders.html | GIBSON PLAN CROWDS GENEVA ARMS BODY; Delegates Have to Wait Orders From Capitals as Impetus We Gave Speeds Up Work. PRIVATE PARLEYS RESULT Cushendun Objects When the Chairman Hints at Naval Debate Next Week. WE WANT ACTION NOW Oppose Leaving Part of Draft for Summer--Three Powers Agree on Non-Commissioned Officers. Foresees Naval Discussion. Interpretations Vary. Army Effectives Discussed. Agree on a Formula. French Support Our view. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/tin-futures-decline-market-here-closes-30-to-45-points-offrecord.html | TIN FUTURES DECLINE.; Market Here Closes 30 to 45 Points Off--Record Trading in April. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/frederick-w-child-civil-war-veteran-and-pioneer-public-accountant.html | FREDERICK W. CHILD.; Civil War Veteran and Pioneer Public Accountant Here Dies. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/friend-of-remus-slain-in-cincinnati-shooting-of-august-bruak-in.html | FRIEND OF REMUS SLAIN IN CINCINNATI; Shooting of August Bruak in Hotel Is Laid to Gambling Operations. TWO CHICAGOANS SOUGHT Former Bootlegger Not Linked in Case, Which Involves Taking of Horse Race Bets. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/customs-baggage-room-to-move.html | Customs Baggage Room to Move. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miss-wrens-last-act-undoes-one-of-first-federal-commissioner.html | MISS WREN'S LAST ACT UNDOES ONE OF FIRST; Federal Commissioner Retires Charging Prosecutor's Aide Drew Faulty Search Writ. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/harvard-victor-at-golf-scores-60-sweep-against-m-i-t-finlay-beats.html | HARVARD VICTOR AT GOLF.; Scores 6-0 Sweep Against M. I. T. --Finlay Beats Yates, 6 and 5. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/los-angeles-will-hire-untermyer.html | Los Angeles Will Hire Untermyer | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/american-biography-publishes-volume-ii-latest-section-of-monumental.html | AMERICAN BIOGRAPHY PUBLISHES VOLUME II; Latest Section of Monumental Work Contains Sketches of 670 Outstanding Persons. 292 CONTRIBUTED TO IT Book Begins With Barsotti, Editor, and Ends With Brazer, Clergyman. INCLUDES LIFE OF OUTLAW Billy the Kid Has Place in Pages-- Senator Beveridge and Floyd Bennett Among Recent Figures. 670 in Second Volume. Alexander Bell Is Described. "Billy the Kid" in Book. Waldorf Proprietor Listed. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/cards-tie-pirates-in-13-innings-44-tworun-rally-by-pittsburgh-in.html | CARDS TIE PIRATES IN 13 INNINGS, 4-4; Two-Run Rally by Pittsburgh in 9th Brings Deadlock, Two Pinch Hitters Aiding. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/realty-financing-240000-first-mortgage-for-building-at-394-fifth.html | REALTY FINANCING.; $240,000 First Mortgage for Building at 394 Fifth Avenue. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/rogers-warns-democrats-that-the-nation-is-dry.html | Rogers Warns Democrats That the Nation Is Dry | True | WILL ROGERS. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/utility-associates-have-2500000000-united-corporation-buys-into.html | UTILITY ASSOCIATES HAVE $2,500,000,000; United Corporation Buys Into Allied Power and Light, Extending Affiliations.MANY SYSTEMS AFFECTEDAmerican Superpower to Give ItsStockholders Rights to Sharesof United Corporation. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hore-houses-sold-in-yorkville-area-operators-and-investors-in.html | HORE HOUSES SOLD IN YORKVILLE AREA; Operators and Investors in Tenement Property Sales on the Upper East Side. WILSON BUYS TWO FLATS Acquires Four-Story Buildings in York Av.--Emanuel Ornstein Adds to His Holdings. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/british-lords-defeat-cecil-on-world-court-house-holds-proper-time.html | BRITISH LORDS DEFEAT CECIL ON WORLD COURT; House Holds Proper Time Has Not Come to Sign the Optional Clause. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/wearing-apparel-led-citys-1927-products-2181152223-output-was-more.html | WEARING APPAREL LED CITY'S 1927 PRODUCTS; $2,181,152,223 Output Was More Than One-Third Total of All Manufacturing. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mangialino-cleared-in-fatal-fight.html | Mangialino Cleared in Fatal Fight. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/us-golfers-lead-on-scottish-links-smith-turnesa-and-watrous-turn-in.html | U.S. GOLFERS LEAD ON SCOTTISH LINKS; Smith, Turnesa and Watrous Turn In Cards of 72 in Play Against Amateurs. HAGEN HAS A SCORE OF 73 Diegel Gets Same Total and Best Scotch Score Is 75--Dudley Registers a 74. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/starting-times-and-the-lanes-for-races-at-derby-saturday.html | Starting Times and the Lanes For Races at Derby Saturday | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/bronx-gets-auto-license-bureau.html | Bronx Gets Auto License Bureau. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/boy-wins-league-trip-w-d-polk-of-arkansas-gets-first-prize-michigan.html | BOY WINS LEAGUE TRIP.; W. D. Polk of Arkansas Gets First Prize, Michigan Girl Second. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/newspaper-women-pick-officers.html | Newspaper Women Pick Officers. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lindbergh-flies-back-from-capital-chats-with-rene-lefevre-french.html | LINDBERGH FLIES BACK FROM CAPITAL; Chats With Rene Lefevre, French Pilot and Pays Visit to New Curtiss Field. QUARTERS MOVED BY AIR Company Will Begin Work Today at Valley Stream on 100-Acre Flying Terminal. Planes Move Equipment. He Starts Cold Motor. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrsdennett-files-appeal-from-fine-charges-court-excluded-vital.html | MRS.DENNETT FILES APPEAL FROM FINE; Charges Court Excluded Vital Evidence on Sex Pamphlet-- Her Bail Is Reduced. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/baby-health-station-gets-aid-of-experts-consultation-service-by.html | BABY HEALTH STATION GETS AID OF EXPERTS; Consultation Service by Medical School Is Installed at East Side Clinic. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/harvey-envisions-queens-of-future-wants-bridges-tubes-roads-parks.html | HARVEY ENVISIONS QUEENS OF FUTURE; Wants Bridges, Tubes, Roads, Parks and Transit Laid Out for 50 Years Hence. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/16000000-market-in-bronx-is-ready-terminal-structure-now-in-shape.html | $16,000,000 MARKET IN BRONX IS READY; Terminal Structure Now in Shape for Operation, Dwyer Says After Inspection. RATES TO BE FIXED SOON Commissioner Predicts 2% Return to City When Plant Is Operating at Capacity. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/pedley-coast-star-to-play-polo-in-east-californian-rated-at-eight.html | PEDLEY, COAST STAR, TO PLAY POLO IN EAST; Californian, Rated at Eight Goals, May Appear on Same Team With Guest This Summer. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/city-college-school-to-close-early.html | City College School to Close Early. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/fordham-prep-nine-defeated-18-to-9-bows-to-george-washington.html | FORDHAM PREP NINE DEFEATED, 18 TO 9; Bows to George Washington High-- Stamford Triumphs Over New Rochelle, 6-2. PRINCETON PREP VICTOR, 5-1 Vanquishes Morristown Prep Team --New York Military Academy Downs Mackenzie, 4-1. New Rochelle Halted. Princeton Prep on Top. New York M. A. Triumphs, 4-1. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/new-york-yc-opens-station-at-glen-cove-rear-commodore-junius-s.html | NEW YORK Y.C. OPENS STATION AT GLEN COVE; Rear Commodore Junius S. Morgan Jr. Presides at Ceremonies--Presents Cabin Boat to Club. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miss-schwartzs-bridal-bridgeport-conn-girl-to-wed-dr-robert-e.html | MISS SCHWARTZ'S BRIDAL; Bridgeport (Conn.) Girl to Wed Dr. Robert E. Miller on May 9. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lafayette-wins-97-scores-seventh-victory-in-row-by-defeating.html | LAFAYETTE WINS, 9-7.; Scores Seventh Victory in Row by Defeating Bucknell Nine. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/westchester-deals-storm-property-in-peekskill-is-sold-for.html | WESTCHESTER DEALS.; Storm Property in Peekskill Is Sold for Subdivision. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-inheritance-law-misunderstandings-of-the-new-act-which-has.html | THE INHERITANCE LAW; Misunderstandings of the New Act, Which Has Great Merits. FOREIGN LANGUAGES. We Have Little Need of Ability to Speak or Understand Them. | True | DOROTHY KENYON,STEPHEN G. RICH. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/inspector-obrien-honored.html | Inspector O'Brien Honored. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/29-cars-in-indianapolis-race-list-is-expected-to-total-40.html | 29 Cars in Indianapolis Race; List Is Expected to Total 40 | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/st-regis-roof-opens-many-prominent-in-society-at-garden-dinner-and.html | ST. REGIS ROOF OPENS.; Many Prominent in Society at Garden Dinner and Supper Dance. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/browns-keep-pace-beating-indians-43-bunch-five-hits-off-ferrell-in.html | BROWNS KEEP PACE, BEATING INDIANS, 4-3; Bunch Five Hits Off Ferrell in 5th, Scoring 3 Runs and Clinching Victory. WINNERS' FOURTH IN ROW Cleveland Suffers Fifth Straight Defeat-- Crowder Registers 4th Triumph of Season. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hunter-to-hold-sing-tomorrow.html | Hunter to Hold Sing Tomorrow. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/fengs-troops-yield-shantung-control-marshal-is-concentrating-his.html | FENG'S TROOPS YIELD SHANTUNG CONTROL; Marshal Is Concentrating His Forces in Hunan--Rumors of War Gather Strength. CHIANG SUMMONS COUNCIL Special Session Considers Shantung Difficulties--Tokio Officials Refuse Dairen Asylum to Chang. Dairen Bars Chang. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/wesleyan-nine-is-beaten-bows-to-springfield-college-by-2-to-1-score.html | WESLEYAN NINE IS BEATEN.; Bows to Springfield College by 2 to 1 Score. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/caroline-phelan-married-boston-bankers-daughter-weds-j-de-c-norton.html | CAROLINE PHELAN MARRIED.; Boston Banker's Daughter Weds J. de C. Norton, Former Noted Golfer. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lili-damita-engaged-to-kaisers-grandson-prince-louis-ferdinand-21.html | LILI DAMITA ENGAGED TO KAISER'S GRANDSON; Prince Louis Ferdinand, 21, Plans to Take Job in Los Angeles-- May Become Naturalized. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-screen-a-vitaphone-operetta.html | THE SCREEN; A Vitaphone Operetta | True | By Mordaunt Hall. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/heavy-rains-send-cotton-prices-up-covering-operations-on-local.html | HEAVY RAINS SEND COTTON PRICES UP; Covering Operations on Local Exchange Cause Advance of $2 a Bale at One Time. DEPRESSION AT LIVERPOOL Middling Spot and Contracts Below 10d-- Acreage Estimate Puts Increase at Only 1%. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/white-plains-projects-approved.html | White Plains Projects Approved. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/east-side-subway-started-by-mayor-he-breaks-ground-for-crosstown.html | EAST SIDE SUBWAY STARTED BY MAYOR; He Breaks Ground for Crosstown System at Second Av.and East Houston St.MILLER HAILS PROJECT Sees Area Rejuvenated by Line and City's Plan to Raze OldTenements. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/wg-sickel-dies-leader-in-shipping-expresident-of-the-unitedamerican.html | W.G. SICKEL DIES, LEADER IN SHIPPING; Ex-President of the UnitedAmerican Lines StrickenSuddenly at Sea.ON WAY HOME AFTER RESTGave Up Position Owing to Health --Began Career as Clerk ina Vessel Company's Office. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/richard-strauss-iii-of-bronchitis.html | Richard Strauss III of Bronchitis. | True | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/loree-renominated-to-head-chamber-c-m-schwab-j-d-rockefeller-jr-and.html | LOREE RENOMINATED TO HEAD CHAMBER; C. M. Schwab, J. D. Rockefeller Jr. and Ernest Iselin for Vice Presidents--Election Today. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/ward-maps-course-in-budget-dispute-attorney-general-will-take-first.html | WARD MAPS COURSE IN BUDGET DISPUTE; Attorney General Will Take First Step Before Appellate Division on May 14. TO ASIA RESTRAINING ORDER Statement of Facts as Agreed Upon With the Executive Is Being Drawn Up. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Swifter Trading Pace. A Broad Opening. Today's Brokers' Loan Report. Two Wild Performers. The "Radio Racket" Goes On. Institutions Buying Bonds. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/engagement-is-off-says-miss-t-bankhead-actress-announces-in-london.html | ENGAGEMENT IS OFF, SAYS MISS T. BANKHEAD; Actress Announces in London That She and Count Bosdari 'Have Agreed to Disagree.' | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/seek-woman-in-kidnapping-police-believe-person-clad-in-black-took.html | SEEK WOMAN IN KIDNAPPING; Police Believe Person Clad in Black Took Baby in 125th Street. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lift-arms-embargo-in-favor-of-nanking-america-and-other-treaty.html | LIFT ARMS EMBARGO IN FAVOR OF NANKING; America and Other Treaty Powers End Agreement Made in 1919. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/air-base-on-hudson-loses-dock-permit-walker-rebukes-officials-for.html | AIR BASE ON HUDSON LOSES DOCK PERMIT; Walker Rebukes Officials for Temporary Grant of Use of River at 79th Street. SETS HEARING FOR MONDAY Mrs. Kerr, Backed by Riverside Residents, Holds Terminal Is Against Park Policy. AIR LINE HEAD DENIES IT No Unsightliness or Noise Involved, He Says-- Proposed Curtiss Lease at City Airport Is Opposed. Mrs. Kerr Leads Opposition. Chamberlin Favors Base. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/denies-paper-concern-owns-eagle-stock-gannett-says-international.html | DENIES PAPER CONCERN OWNS EAGLE STOCK; Gannett Says International Has 40 Per Cent Interest in Holding Company. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/deaths-from-alcohol-show-increase-in-1929-metropolitan-life-reports.html | DEATHS FROM ALCOHOL SHOW INCREASE IN 1929; Metropolitan Life Reports 175 in First Quarter, Against 144 a Year Ago. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/will-sell-singing-birds-s-b-grimson-to-dispose-of-collection-of.html | WILL SELL SINGING "BIRDS."; S. B. Grimson to Dispose of Collection of Mechanical Antiques. | True | | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lawmakers-hold-allnight-session-jersey-legislature-adjourns-to-june.html | LAWMAKERS HOLD ALL-NIGHT SESSION; Jersey Legislature Adjourns to June 24 When Hague Will Be Questioned. BROHEL HEADS NEW BOARD Impeachments of Two Judges Are Left in Committee--All Appointments Approved. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/150-women-guests-of-mrs-hoover-wives-and-daughters-of-u-s-chamber.html | 150 WOMEN GUESTS OF MRS. HOOVER; Wives and Daughters of U. S. Chamber of Commerce Delegates Received. FROM ALL PARTS OF NATION Mrs. Wilton Entertains for Mme. Alfaro of Panama--Other Social Events at Capital. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/transit-board-bans-keying-by-trains-rules-signal-trippers-may-be.html | TRANSIT BOARD BANS 'KEYING BY' TRAINS; Rules Signal Trippers May Be Unlocked Only if Out of Order or in Emergency. LINES CAN ASK HEARING But Objections Are Not Expected From I. R. T. or B. M. T.--Order Likely to Slow Up Trains. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hurler-gets-4-hits-as-stevens-wins-a-meinhold-tech-pitcher-leads.html | HURLER GETS 4 HITS AS STEVENS WINS; A. Meinhold, Tech Pitcher, Leads Batting Attack in 7-3 Victory Over Pratt Institute. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/title-taken-to-site-for-model-homes-rabinowitz-says-work-will-start.html | TITLE TAKEN TO SITE FOR MODEL HOMES; Rabinowitz Says Work Will Start Soon on $2,850,000 East Side Project. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/to-broadcast-for-byrd-capitol-family-to-be-heard-from-own-studio.html | TO BROADCAST FOR BYRD.; Capitol "Family" to Be Heard From Own Studio Saturday. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/senate-by-70-to-14-votes-heflin-down-refuses-condemnation-for-the.html | SENATE BY 70 TO 14 VOTES HEFLIN DOWN; Refuses Condemnation for the Missile Thrown at Him During Address at Brockton. HE DENOUNCES THE RESULT Tydings Demands His Remarks Be Stricken Out and Retorts Sharply to Threat. Tying's Retort to Alabaman. Watson Denounces Speeches. SENATE BY 70 TO 14 VOTES HEFLIN DOWN | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/form-securities-company-officials-of-bank-of-europe-trust-to-offer.html | FORM SECURITIES COMPANY.; Officials of Bank of Europe Trust to Offer Rights to Shares. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/closes-labor-civil-service-list.html | Closes Labor Civil Service List. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/directs-sale-of-two-lines-ship-board-to-dispose-of-yankee-and.html | DIRECTS SALE OF TWO LINES; Ship Board to Dispose of Yankee and Gulf-Orient Freight Routes. | True | Special to The New York Times. | C1B 26477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/rain-stops-yanks-robinsgiants-idle-hugmen-to-head-west-after.html | RAIN STOPS YANKS; ROBINS-GIANTS IDLE; Hugmen to Head West After Meeting Senators at the Stadium Today. GIANTS IN BROOKLYN TODAY Will Conclude Series at Ebbets Field --McWeeeny Likely to Oppose Hubbell on Mound. West Starts Invasion. Cullop Puzzled But Pleased. | True | By Roscoe McGowen. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/silk-futures-irregular.html | SILK FUTURES IRREGULAR. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mexican-mob-dispersed-police-chase-reds-gathered-before-consulate.html | MEXICAN MOB DISPERSED.; Police Chase Reds Gathered Before Consulate in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/minotaur-scores-at-10490-for-2-my-sis-and-too-high-trail-outsider.html | MINOTAUR SCORES AT $104.90 FOR $2; My Sis and Too High Trail Outsider in Rennert Handicap atPimlico--13 in Field. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/playland-opens-at-rye.html | "Playland" Opens at Rye. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/kellogg-sees-macdonald-he-visits-labor-leader-at-commons-on-eve-of.html | KELLOGG SEES MACDONALD.; He Visits Labor Leader at Commons on Eve of Sailing. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-city-museum.html | THE CITY MUSEUM. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hammer-beats-belmont-wins-two-182-matches-at-20030-and-20028runs.html | HAMMER BEATS BELMONT.; Wins Two 18.2 Matches at 200-30 and 200-28--Runs 119. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/amy-c-clapp-wed-to-sicilian-prince-justice-mccook-performs-ceremony.html | AMY C. CLAPP WED TO SICILIAN PRINCE; Justice McCook Performs Ceremony With Dominico R. Rossoat Her Parents' Home.WILL LIVE IN CATANIAMiss Carmen M. McElwain Marriedto Ralph C. Vail in St. Thomas's--Other Nuptials. Vail-McElwain. Edsall--Dunham. Lyman--Turner. Vreeland--Taylor. Pudney--Gates. Bell--Neill. Jones--Conkey. Greenough--Breck. | True | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/army-beats-lafayette-draper-leads-attack-in-lacrosse-victoryscore-7.html | ARMY BEATS LAFAYETTE.; Draper Leads Attack in Lacrosse Victory--Score, 7 to 1. | True | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/denies-catholics-work-on-congress-officer-of-churchs-welfare.html | DENIES CATHOLICS WORK ON CONGRESS; Officer of Church's Welfare Conference Replies to Statementof Dr. C.T. Wilson. | True | | C1B 26477 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/tin-trading-is-moderate-prices-drop-10-to-25-points-in-turnover-of.html | TIN TRADING IS MODERATE.; Prices Drop 10 to 25 Points in Turnover of 85 Tons. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mordine-loses-to-sweep-out-in-olympic-stakes-at-jamaica-sweep-out.html | Mordine Loses to Sweep Out in Olympic Stakes at Jamaica; SWEEP OUT TAKES 4TH RACE IN ROW Coe's Filly Beats Mordine by 5 Lengths in Olympic Claiming Stakes at Jamaica. ZEAL, 11-20 CHOICE, BOWS Rancocas Colt, Fator Up, Runs 3d in Juvenile Event, Peto Winning Easily Over Charon. Victor Rushes Into Lead. Start Obscured By Fog. | True | By Bryan Field. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/marshall-loses-at-chess-u-s-champion-bows-to-tholfsen-in-dimock.html | MARSHALL LOSES AT CHESS.; U. S. Champion Bows to Tholfsen in Dimock Tourney Match. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/good-will-inspect-hudson-river-piers-war-secretary-promises-city.html | GOOD WILL INSPECT HUDSON RIVER PIERS; War Secretary Promises City Engineers to Investigate Docking Problem. EXPECTED HERE IN MONTH W. B. Parsons Asked Department's Aid in Move to Lengthen Structures for Big Liners. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/stockholders-vote-huge-bank-merger-guaranty-trust-also-approves.html | STOCKHOLDERS VOTE HUGE BANK MERGER; Guaranty Trust Also Approves Increase of Capital for Deal With Bank of Commerce. DIRECTORATE TOTALS 48 James S. Alexander Chairman of Combined Institutions--Merger Effective Monday. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/geoffrey-butler-dead-at-age-of-42-he-is-ninth-member-of-british.html | GEOFFREY BUTLER DEAD AT AGE OF 42; He is Ninth Member of British Parliament to Succumb This Year. GAME HERE WITH BALFOUR Stayed to Direct British Bureau of Information During War-- Prominent as Educator. | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/fordham-wins-at-tennis-maroon-conquers-st-johns-of-brooklyn-31only.html | FORDHAM WINS AT TENNIS.; Maroon Conquers St. John's of Brooklyn, 3-1--Only Singles Played. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/waldorf-diehards-finally-pack-and-go-105-guests-elbow-way-out-amid.html | WALDORF DIE-HARDS FINALLY PACK AND GO; 105 Guests Elbow Way Out Amid Truckmen and Sightseers in Denuded Hotel. AUCTION TOTAL UP $25,000 Sale of Furnishings Finds No Lack of Bids--Once Fashionable Dining Hall a "Quick Lunch." No Lack of Bids at Auction. 105 Guests Move Out. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/postpone-american-fair.html | Postpone American Fair. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/grand-jury-rebukes-morgan-on-liquor-calls-congressmans-customs-case.html | GRAND JURY REBUKES MORGAN ON LIQUOR; Calls Congressman's Customs Case an "Apt Illustration" of Evils of "Free Entry." PRACTICE IS "UN-AMERICAN" Privilege Opposed to Ideal of Equality, Body Holds--Wants Officials to Set Example. Grand Jury's Statement. GRAND JURY REBUKES MORGAN ON LIQUOR Investigation Kept Secret. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/phillips-wins-fifteen-chess-games.html | Phillips Wins Fifteen Chess Games. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/grove-tops-boston-2d-time-in-2-days-star-southpaw-allows-six.html | GROVE TOPS BOSTON 2D TIME IN 2 DAYS; Star Southpaw Allows Six Singles and Strikes Out Nine in Scoring 5 to 1 Victory.. ATHLETICS MAKE 11 HITS Bunch Blows for Two Runs in Third and Three in Seventh--Red Sox Use Two Pitchers. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/western-utilities-deny-publicity-fund-witnesses-before-trade.html | WESTERN UTILITIES DENY PUBLICITY FUND; Witnesses Before Trade Commission Say They Expend$1,00,000 Annually.KEEP LEGISLATIVE AGENTContributions Made to Taxpayers'League as a Protection AgainstHigher Taxes, They Assert. Gave to Taxpayers' Association. Other Utilities Contribute | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/deals-in-new-jersey-mountain-lakes-acreage-bought-for-development.html | DEALS IN NEW JERSEY.; Mountain Lakes Acreage Bought for Development. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/university-settlement-benefit.html | University Settlement Benefit. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/elsie-mlockes-bridal-her-marriage-to-harry-e-muench-in-greenwich.html | ELSIE M.LOCKE'S BRIDAL.; Her Marriage to Harry E. Muench in Greenwich, Conn., May 11. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mayor-invites-irt-to-a-joint-parley-on-transit-today-city-relies-on.html | MAYOR INVITES I.R.T. TO A JOINT PARLEY ON TRANSIT TODAY; City Relies on Metz's Influence to Get Company Officials to Attend. Quackenbush Is Silent. MAYOR INVITES I.R.T. TO A JOINT PARLEY Car Order an Obstacle. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/consider-county-highway-program.html | Consider County Highway Program | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/pony-racing-a-new-sport-for-britishers-opens-may-18.html | Pony Racing, A New Sport For Britishers, Opens May 18 | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/princeton-alumni-plan-outing.html | Princeton Alumni Plan Outing. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/courts-are-tied-up-by-de-groot-tangle-federal-judges-in-brooklyn.html | COURTS ARE TIED UP BY DE GROOT TANGLE; Federal Judges in Brooklyn Put Off Many Cases Until Successor Is Selected.AMELI IS SEEN AS CHOICEAide Named by Prosecutor to Head Civil Bureau MayTake His Place.HOOVER ORDER DELAYEDMailed Wednesday Night in Capital, but Prosecutor Waits in Vain All Day. Situation Called Unique. Fails to Get Hoover Order. De Groot Named Ameli. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/four-youths-direct-trading-on-exchange-20yearold-president-and.html | FOUR YOUTHS DIRECT TRADING ON EXCHANGE; 20-Year-Old President and Others Installed With Ceremony on Annual Boys' Day. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/manhattan-beaten-by-marines-6-to-0-quantico-nine-scores-five-runs.html | MANHATTAN BEATEN BY MARINES, 6 TO 0; Quantico Nine Scores Five Runs in Second, Bunching Hits, With 2 Passes and an Error. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/9000-seeking-10-silk-dresses-for-l-will-get-letters-back.html | 9,000 Seeking $10 Silk Dresses For $l Will Get Letters Back | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/offers-stock-to-workers-continental-can-to-sell-50000-shares-at-60.html | OFFERS STOCK TO WORKERS; Continental Can to Sell 50,000 Shares at $60. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/further-recovery-in-cotton-futures-rain-and-frost-predictions-cause.html | FURTHER RECOVERY IN COTTON FUTURES; Rain and Frost Predictions Cause Covering on Exchange, With Gains of 8 to 15 Points. SHARP ADVANCES ABROAD Reports Indicate Acreage Increase of 3.7 Per Cent, With Total at 48,671,000 Acres. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/aid-hebrew-union-fund-recent-pledges-to-the-colleges-endowment.html | AID HEBREW UNION FUND.; Recent Pledges to the College's Endowment Total $10,450. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/tax-receipts-rise-insuring-surplus-stock-transfer-tax-increase.html | TAX RECEIPTS RISE, INSURING SURPLUS; Stock Transfer Tax Increase Reflects the Activity in Speculation. CIGARETTE TOTAL IS UP But Receipts From Taxes of Other Forms of Tobacco Show a Falling Off. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bank-to-pay-clients-bills-to-save-them-the-trouble.html | Bank to Pay Clients' Bills To Save Them the Trouble | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/burlap-exchange-adopts-bylaws.html | Burlap Exchange Adopts By-Laws. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/connolly-case-delayed.html | Connolly Case Delayed. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/south-africa-gets-444-for-8-wickets-cameron-scores-102-mitchell-83.html | SOUTH AFRICA GETS 444 FOR 8 WICKETS; Cameron Scores 102, Mitchell 83, Not Out, Against the Worcester Cricketers. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/swedish-publisher-honored-here.html | Swedish Publisher Honored Here. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-type-locomotive-gets-final-test-today-oilelectric-engine.html | NEW TYPE LOCOMOTIVE GETS FINAL TEST TODAY; Oil-Electric Engine Designed for Smoother Suburban Service on New York Central Branch. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/gowen-named-brigadier-fifth-corps-chief-of-staff-nominated-to.html | GOWEN NAMED BRIGADIER.; Fifth Corps Chief of Staff Nominated to Succeed Lenihan. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mellon-in-letter-lauds-meyers-work-declares-commissioner-brought.html | MELLON, IN LETTER, LAUDS MEYER'S WORK; Declares Commissioner Brought Confidence of the Country to Farm Loan System. ITS PROGRESS IS DESCRIBED Commissioner's Letter to Hoover Offering Resignation Stated ThatBoard Had Become a Vital Force. Text of Mr. Meyer's Letter. Banks Have Been Reorganized. Board Has Found Cooperation. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/illness-of-clinton-reduces-181-field-former-u-s-amateur-182.html | ILLNESS OF CLINTON REDUCES 18.1 FIELD; Former U. S. Amateur 18.2 Champion Forced Out of World's Tourney Starting Monday. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/holdings-of-discounted-bills-increase-weekly-report-of-federal.html | Holdings of Discounted Bills Increase, Weekly Report of Federal Banks Shows | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/land-boy-captures-the-billy-barton-davis-scores-with-goodwins-entry.html | LAND BOY CAPTURES THE BILLY BARTON; Davis Scores With Goodwin's Entry in 'Chase for Gentlemen Riders at Pimlico. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/a-son-to-mrs-d-s-rosenthal.html | A Son to Mrs. D. S. Rosenthal. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/boy13promotes-show-of-75-dogs-maplewood-lad-organizes-club-in.html | BOY,13,PROMOTES SHOW OF 75 DOGS; Maplewood Lad Organizes Club in School and Arranges All Details in Five Weeks. OFFERS TROPHY AND PRIZES Has Entry Slips and Will "Bench" Animals Like Professional--Competition on Tomorrow. Wants to Be a Veterinary. Get Trophies and Prizes. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/heywood-broun-sells-house.html | Heywood Broun Sells House. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/gardner-school-alumnae-luncheon.html | Gardner School Alumnae Luncheon. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/municipal-loans-new-bond-issues-announced-for-offering-to.html | MUNICIPAL LOANS; New Bond Issues Announced for Offering to Investment Bankers and the Public. Province of Ontario. Winston-Salem, N.C. Elizabeth, N. J. Austin, Texas. Dallas County, Texas. Lowell, Mass. Buncombe County, N. C. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/margaret-lawrence-denies-improvidence-defending-right-to-administer.html | MARGARET LAWRENCE DENIES IMPROVIDENCE; Defending Right to Administer Eddinger's Estate, She Also Challenges Liquor Charges. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/colby-shut-out-60-makes-only-two-hits-off-ackroyd-as-rhode-island.html | COLBY SHUT OUT, 6-0,; Makes Only Two Hits Off Ackroyd as Rhode Island State Wins. | True | Special to The New York Times. | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/gen-calles-enters-capital-of-sonora-federal-commander-flies-with.html | GEN. CALLES ENTERS CAPITAL OF SONORA; Federal Commander Flies With Staff to Hermosillo--Army Still at Guaymas. REBEL WEDDINGS ANNULLED Chihuahua Declares Void Ceremonies and Birth Registrations Under Insurgent Rule. Practically All in Sonora Yield. Chihuahua Weddings Annulled. | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/c-d-wilbur-confirmed-as-judge.html | C. D. Wilbur Confirmed as Judge. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/westchester-deals-h-s-sonn-buy-at-rye-station-sale-in-irvington.html | WESTCHESTER DEALS.; H. & S. Sonn Buy at Rye Station --Sale in Irvington. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/operator-assembles-harrod-av-corner-parcel-at-172d-st-being-resold.html | OPERATOR ASSEMBLES HARROD AV. CORNER; Parcel at 172d St. Being Resold for a New Apartment House -- Other Bronx Activity. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/white-sox-to-keep-shires.html | White Sox to Keep Shires. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/yorkville-resales-feature-trading-rosemat-realty-co-disposes-of.html | YORKVILLE RESALES FEATURE TRADING; Rosemat Realty Co. Disposes of East 89th St. Flats After a Week's Ownership. 87TH ST. HOUSES RESOLD Johanna Luttinger Sells Two Houses Adjoining Third Av. Corner-- Other East Side Sales. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/locomotive-cab-unveiled-girl-of-5-takes-part-in-ceremony.html | LOCOMOTIVE CAB UNVEILED.; Girl of 5 Takes Part in Ceremony | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/tel-aviv-celebrates-20th-anniversary-british-official-delivers.html | TEL AVIV CELEBRATES 20TH ANNIVERSARY; British Official Delivers Address of Congratulation Entirely in Hebrew--Mayor Is Lauded. | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/offers-stock-to-employes.html | Offers Stock to Employes, | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/large-gain-of-gold-by-bank-of-england-2225000-taken-in-during-past.html | LARGE GAIN OF GOLD BY BANK OF ENGLAND; 2,225,000 Taken in During Past Week--Reserve Ratio Continues High. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/aylesworth-predicts-world-radio-advance-music-and-state-speeches.html | AYLESWORTH PREDICTS WORLD RADIO ADVANCE; Music and State Speeches Are Most Practical Programs, He Tells American Club of Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mikado-meets-duke-on-royal-mission-emperor-receives-gloucester-at.html | MIKADO MEETS DUKE ON ROYAL MISSION; Emperor Receives Gloucester at Tokio Station--Briton Will Invest Ruler With Order. HE WILL STAY 3 WEEKS Youngsters From the British Colony Aid in a Welcome to the Prince. Formal Reception Held. Plans for Royal Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/kellogg-on-way-home-former-secretary-sails-from-southampton-after.html | KELLOGG ON WAY HOME.; Former Secretary Sails From Southampton After European Tour. | True | Special Cable to THE NEW YORK TIMES | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/rubber-futures-decline-lose-30-to-40-points-in-active-market503.html | RUBBER FUTURES DECLINE.; Lose 30 to 40 Points in Active Market--503 Contracts Sold. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/spring-house-parties-at-williams.html | Spring House Parties at Williams. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/boston-bank-to-split-shares.html | Boston Bank to Split Shares. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/held-for-robbery-in-home-man-is-accused-of-theft-from-official-who.html | HELD FOR ROBBERY IN HOME; Man Is Accused of Theft From Official Who Game Him a Lift. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/rain-stops-fordham-maroon-leading-duke-21-when-game-is-called-after.html | RAIN STOPS FORDHAM.; Maroon Leading Duke, 2-1, When Game Is Called After 2d Inning. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/columbia-cubs-beat-manhattan-freshmen-capture-7-first-places-in.html | COLUMBIA CUBS BEAT MANHATTAN FRESHMEN; Capture 7 First Places in Dual Track Meet on Rain-Soaked Field and Win, 67-41. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/securities-concern-opens-bankers-bond-and-mortgage-com-pany-starts.html | SECURITIES CONCERN OPENS; Bankers Bond and Mortgage Company Starts Business. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/conde-nast-publications-reports.html | Conde Nast Publications Reports. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bustamente-warns-america-on-tariff-cuban-here-says-high-sugar.html | BUSTAMENTE WARNS AMERICA ON TARIFF; Cuban Here, Says High Sugar Duties Would Disrupt Trade and Create Suspicion. ASSAILS PLATT AMENDMENT Member of World Court, Who Sails Today on Homeric, Asserts It Arouses Hatred of Us. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/silver-sale-total-now-42012.html | Silver Sale Total Now $42,012. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mrs-mary-walker-peters-funeral-of-brokers-widow-to-be-held-in.html | MRS. MARY WALKER PETERS; Funeral of Broker's Widow to Be Held in Church of the Incarnation. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mkesson-new-no-2-in-harvard-eight-replaces-norton-in-varsity-craft.html | M'KESSON NEW NO. 2 IN HARVARD EIGHT; Replaces Norton in Varsity Craft, Latter Being Dropped to Jayvee Shell. FRESHMAN SECONDS SCORE Beat M. I. T. Rivals by 8 Lengths After Crimson Yearling 150-Pound Crew Is Vanquished. Successor Also a New Yorker. Harvard Craft Sets Pace. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/wallace-matched-to-box-miller.html | Wallace Matched to Box Miller. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/city-marshal-florea-a-withdrawal-of-any-implication-of-improper.html | CITY MARSHAL FLOREA.; A Withdrawal of Any Implication of Improper Conduct of His Office. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/undecided-on-philippines-hoover-has-not-picked-governor-good-tells.html | UNDECIDED ON PHILIPPINES; Hoover Has Not Picked Governor, Good Tells Fillplno Group. | True | Special to The New York Times. | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/takes-9000000-mortgage.html | Takes $9,000,000 Mortgage. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/will-rogers-contrasts-the-old-may-day-and-the-new.html | Will Rogers Contrasts The Old May Day and the New | True | WILL ROGERS. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/urge-deeper-sea-channel-philadelphia-interests-appeal.html | URGE DEEPER SEA CHANNEL.; Philadelphia Interests Appeal | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/choate-crew-is-victor-first-eight-beats-hun-school-but-the-seconds.html | CHOATE CREW IS VICTOR.; First Eight Beats Hun School, but the Seconds Are Defeated. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bowery-savings-bank-celebrates.html | Bowery Savings Bank Celebrates. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/sees-need-of-leaders-to-check-speculation-h-p-willis-at-bowdoin.html | SEES NEED OF LEADERS TO CHECK SPECULATION; H. P. Willis, at Bowdoin Institute Criticises Bankers and Federal Authorities. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/harvard-conquers-new-hampshire-51-bunches-hits-off-pitcher-lord-in.html | HARVARD CONQUERS NEW HAMPSHIRE, 5-1; Bunches Hits Off Pitcher Lord in the Opening Inning for Three Runs. DONAGHY AIDS IN ATTACK Drives Home Two Runners With Timely Single--MacHale Is Effective on Mound. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/german-title-golf-set-for-may-2526-international-womens-amateur.html | GERMAN TITLE GOLF SET FOR MAY 25-26; International Women's Amateur Championship May 28 and Men's Aug. 28--Other News. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/auto-increases-in-april-chrysler-marmon-and-roosevelt-shipments.html | AUTO INCREASES IN APRIL.; Chrysler, Marmon and Roosevelt Shipments Gained Over 1927. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/urges-move-to-curb-invisible-banking-lp-ayres-tells-business-men.html | URGES MOVE TO CURB 'INVISIBLE' BANKING; L.P. Ayres Tells Business Men Loans by Others Than Bankers Spur Speculation.UPHOLDS RESERVE BOARD Cleveland Man Favors Either Legislative or Voluntary Control of the Call Market.IMMIGRATION IS DEBATEDRepresentative Johnson SuggestsBan on All Aliens Instead ofNational Origins Repeal. Ban on All Immigration Urged. Says System Takes "Deposits." Compares Organized Banking. Says Banks Cannot Control. Johnson Asks Chamber to Act. | True | From a Staff Correspondent of The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/plans-shop-for-west-end-avenue.html | Plans Shop for West End Avenue. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/c-c-moore-is-named-to-land-office.html | C. C. Moore Is Named to Land Office | True | Special to The New York Times. | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/declares-business-very-satisfactory-secretary-lamont-points-to-car.html | DECLARES BUSINESS 'VERY SATISFACTORY'; Secretary Lamont Points to Car Loadings and Other Data as 'Most Encouraging.' FOREIGN CAPITAL SURVEYED European Funds Put Into Brokers' Loans Here Found Smaller Than Had Been Believed. American Funds Abroad Increased. American Rates Less Alluring. Rates in Europe Also Rose. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mrsloomis-weds-guy-e-carleton-widow-of-henry-luther-loomis-married.html | MRS.LOOMIS WEDS GUY E. CARLETON; Widow of Henry Luther Loomis Married in Church of the Transfiguration. MISS EDITH BAER BRIDE Married to Herbert Plant by the Rev. Dr. Enelow at the Plaza --Other Nuptials. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/miss-turpie-has-88-on-st-andrews-links-plays-first-round-over-title.html | MISS TURPIE HAS 88 ON ST. ANDREWS LINKS; Plays First Round Over Title Course--Return of Star to Native Town Causes Stir. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/president-to-see-tennis-stars-play-he-and-mrs-hoover-to-watch-davis.html | PRESIDENT TO SEE TENNIS STARS PLAY; He and Mrs. Hoover to Watch Davis Cup Team in Exhibition at White House May 21. SQUAD PRACTICES INDOORS Hard Workout Held in Philadelphia --Tilden and Hunter to Join Team Over Week-End. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/ten-fire-heroes-of-1928-win-medals-dorman-in-announcing-awards.html | TEN FIRE HEROES OF 1928 WIN MEDALS; Dorman, in Announcing Awards, Tells How Men Risked Lives in Making Rescues. SCALED BURNING WALLS Walker to Present Decorations on June 17--Discipline and Efficiency Rewarded. Scaled Burning Tenement. Efficiency Rewarded. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/more-gold-taken-here-to-aid-mark-12825000-is-released-from-earmark.html | MORE GOLD TAKEN HERE TO AID MARK; $12,825,000 Is Released From Earmark and $14,899,000 Is in Foreign Loans. TOTAL IS NOW $112,724,000 Reserve Bank Announces That $8,12,000 Came From Germany Last Week. Rise in German Rate Forecast. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-atlas-portland-cement-stock.html | New Atlas Portland Cement Stock. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/pat-crowe-arrested-he-is-charged-with-begging-but-sentence-is.html | PAT CROWE ARRESTED.; He Is Charged With Begging, but Sentence Is Suspended. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/drphilip-becker-ends-life-in-home-wife-discovers-wealthy-retired.html | DR.PHILIP BECKER ENDS LIFE IN HOME; Wife Discovers Wealthy Retired Physician, 60, Dead by Shot in Attic at Bellport, L.I. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/high-school-girls-will-compete-today-150-from-new-jersey-schools-to.html | HIGH SCHOOL GIRLS WILL COMPETE TODAY; 150 From New Jersey Schools to Take Part in New Jersey College Sports Day. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/tadcartoonist-dies-in-his-sleep-thomas-a-dorgan-famous-for-his.html | 'TAD,'CARTOONIST, DIES IN HIS SLEEP; Thomas A. Dorgan, Famous for His "Indoor Sports," Victim of Heart Disease. WAS A SHUT-IN FOR YEARS Worked Cheerfully at Home in Great Neck on Drawings That Amused Countless Thousands. Took up Drawing After Accident. First to Say "Twenty-three, Skidoo." | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/pennsylvania-towns-hit-15-persons-injured-near-greensburg-homes-and.html | PENNSYLVANIA TOWNS HIT.; 15 Persons Injured Near Greensburg --Homes and Factories Wrecked. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/nichelson-is-first-in-lexington-race-leads-gardner-derr-by-length-a.html | NICHELSON IS FIRST IN LEXINGTON RACE; Leads Gardner Derr by Length and a Half to Score Second Victory in Row. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/raymond-beats-mooney-gets-decision-in-6round-feature-at-102d.html | RAYMOND BEATS MOONEY.; Gets Decision in 6-Round Feature at 102d Medical Regiment. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/negro-spirituals-on-air-in-vienna.html | Negro Spirituals on Air In Vienna. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/newark-shut-out-at-montreal-70-thormahlen-limits-bears-to-3-hits.html | NEWARK SHUT OUT AT MONTREAL, 7-0; Thormahlen Limits Bears to 3 Hits, While Team-Mates Get 12 as 6,000 Look On. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/thevenow-on-way-home-phils-injured-infielder-to-recuperate-at.html | THEVENOW ON WAY HOME.; Phils' Injured Infielder to Recuperate at Madison, Ind. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/much-goods-laid-up.html | "MUCH GOODS LAID UP." | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/plan-more-schools-to-teach-religion-church-workers-draft-fiveyear.html | PLAN MORE SCHOOLS TO TEACH RELIGION; Church Workers Draft FiveYear Program to Extend Facilities for Weekday Instruction. 25,000 CHILDREN ATTEND 680,000 Here Are Not Getting AnyReligious Training, W. D. BlairTells Women. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/beardslees-widow-is-freed-in-killing-coroner-exonerates-her-of-any.html | BEARDSLEE'S WIDOW IS FREED IN KILLING; Coroner Exonerates Her of Any Complicity in Death of Stratford Man. STAYS AT DETENTION HOME Young Woman Says She Will Rest a Few Days Before Going to Live With Her Mother. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/tacna-accord-reported-hoover-is-expected-to-announce-settlement.html | TACNA ACCORD REPORTED.; Hoover Is Expected to Announce Settlement Soon. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/norwich-triumphs-71-defeats-clarkson-nine-gaining-third-victory-in.html | NORWICH TRIUMPHS, 7-1.; Defeats Clarkson Nine, Gaining Third Victory in Four Starts. | True | Special to The New York Times. | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/a-great-debate.html | A GREAT DEBATE. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/storm-warning-issued-for-coast.html | Storm Warning Issued for Coast. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/has-plan-to-solve-amateur-problem-scholz-would-give-athletes-voice.html | HAS PLAN TO SOLVE AMATEUR PROBLEM; Scholz Would Give Athletes Voice in Meet Management to Stop Sharp Practice. COMMITTEE WOULD CONTROL Sprinter Links Competitors, A.A.U. and Games Organization--Ferris Sees Loopholes in Suggestion. Books Would Be Open. Many Stars Are Entered. | True | By Arthur J. Daley. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/east-side-cafeterias-damaged-by-strikers-chairs-tables-and-dishes.html | EAST SIDE CAFETERIAS DAMAGED BY STRIKERS; Chairs, Tables and Dishes Broken When Union Men Invade. New Territory. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. American Steel Foundries. United States Dairy Products. United States Distributing Simms Petroleum. McCord Radiator Manufacturing Briggs Manufacturing. Premier Gold Mining Company. Columbia Pictures. Neisner Brothers, Inc. Wite Sewing Machine. Kelvinator Corporation. Atlas Powder. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mellon-deposition-fails-to-end-issue-senate-committee-reaches-no.html | MELLON DEPOSITION FAILS TO END ISSUE; Senate Committee Reaches No Decision as to His Part in Aluminum Affairs. HEARING FOR HIM UNDECIDED Secretary, in Testimony Produced by Walsh, Told of Signing Agreement Without Reading It. Mellon's Testimony in Deposition. Depended on Davis in Affairs. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/georgians-to-take-appeal-to-hoover-arrange-for-h-e-coffin-to-see.html | GEORGIANS TO TAKE APPEAL TO HOOVER; Arrange for H. E. Coffin to See President Today on Tangle Over Patronage. REBUFFED BY POSTAL CHIEF Brown Tells Bi-Partisan Group That His New State Committee Will Stand. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/sports-of-the-times-mr-huggins-begs-to-differ-the-signs-that-failed.html | Sports of the Times; Mr. Huggins Begs to Differ. The Signs That Failed. Rating the Mackmen. An Ancient Feud. | True | By John Kieran. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/workers-to-get-vacations-general-electric-announces-plan-for.html | WORKERS TO GET VACATIONS; General Electric Announces Plan for Factory Employes. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/business-world-fall-rug-opening-earlier-retail-clothiers-meet.html | BUSINESS WORLD; Fall Rug Opening Earlier. Retail Clothiers Meet. Metals and Velvets for Fall. Summer Neckwear Lags. Artists Create New Footwear. Builders' Hardware Sales Off. Stores Taking In Bathing Suits. Burlap Market Very Weak. Japan Silk Prices Recede. Gray Goods Activity Small. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/singers-in-joint-debut-rose-bachova-soprano-and-giuseppe-leone.html | SINGERS IN JOINT DEBUT; Rose Bachova, Soprano, and Giuseppe Leone, Baritone, Applauded. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/smith-gets-medal-sunday-will-receive-laetare-award-of-notre-dame-as.html | SMITH GETS MEDAL SUNDAY; Will Receive Laetare Award of Notre Dame as Distinguished Layman. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bank-of-sicily-trust-changes-voted.html | Bank of Sicily Trust Changes Voted | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. American Commonwealths Power. American Water Works and Electric. American Light and Traction. West Virginia Water Service. Duluth Superior Traction. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/corn-products-expands-places-18-new-england-grain-companies-in.html | CORN PRODUCTS EXPANDS.; Places 18 New England Grain Companies in Holding Concern. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/gas-company-man-accused-of-theft.html | Gas Company Man Accused of Theft | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/miss-perkins-depicts-maternity-handicap-63-mothers-a-day-lost-for.html | MISS PERKINS DEPICTS MATERNITY HANDICAP; 63 Mothers a Day Lost for Lack of Proper Care, She Asserts-- Support of Centre Asked. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/46127910-held-for-owners-in-matured-federal-loans.html | $46,127,910 Held for Owners In Matured Federal Loans | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/canadian-trials-off-rain-causes-postponement-of-davis-cup-tennis.html | CANADIAN TRIALS OFF.; Rain Causes Postponement of Davis Cup Tennis Tests. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/coffee-exchange-elects-three.html | Coffee Exchange Elects Three. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/calls-35-in-graft-inquiry-queens-prosecutor-to-sift-gasoline.html | CALLS 35 IN GRAFT INQUIRY.; Queens Prosecutor to Sift Gasoline Charges at Hearing Today. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/merit-award-announced-to-go-to-a-town-hall-club-member-for.html | MERIT AWARD ANNOUNCED.; To Go to a Town Hall Club Member for Enriching Life. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/picks-faculty-members-centenary-junior-college-makes-additional.html | PICKS FACULTY MEMBERS.; Centenary Junior College Makes Additional Appointments. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/colon-entertains-fliers-iglesias-attends-fetes-while-jiminez.html | COLON ENTERTAINS FLIERS.; Iglesias Attends Fetes While Jiminez Prepares Plane for Hop. | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/humane-medal-given-to-goodsall.html | Humane Medal Given to Goodsall. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/presents-to-hoover-a-national-anthem-bertha-galland-actress-gives.html | PRESENTS TO HOOVER A NATIONAL ANTHEM; Bertha Galland, Actress, Gives to President a Copy of Verses Dedicated to Him. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/chinese-silk-men-to-come-here.html | Chinese Silk Men to Come Here. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/seized-as-plotter-in-labor-threats-man-arrested-in-paterson-is.html | SEIZED AS PLOTTER IN LABOR THREATS; Man Arrested in Paterson Is Called Author of Plan to Extort Money From Mills.UNION HEAD APPROACHED Leader of Hosiery Workers Alleges Prisoner Bought His Aid and Promised Him $5,000 a Year. Urgd to Head Union. Arrested in Street. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/star-detective-loses-scotland-yard-job-dismissed-with-another-after.html | STAR DETECTIVE LOSES SCOTLAND YARD JOB; Dismissed With Another After Inquiry Into Leakage of Official Information. | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/other-manhattan-sales-deals-in-business-and-tenement-properties.html | OTHER MANHATTAN SALES.; Deals in Business and Tenement Properties Yesterdays. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/hohenzollerns-deny-prince-is-to-wed-berlin-spokesman-says-former.html | HOHENZOLLERNS DENY PRINCE IS TO WED; Berlin Spokesman Says Former Kaiser Must Approve Reputed Betrothal to Lili Damita. | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/alpinists-laud-verdict-approve-condemnation-of-man-who-led-climbers.html | ALPINISTS LAUD VERDICT.; Approve Condemnation of Man Who Led Climbers Without Guide. | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/queens-realty-sales-kohler-company-buys-warehouse-site-in-long.html | QUEENS REALTY SALES.; Kohler Company Buys Warehouse Site in Long Island City. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/lessee-plans-skyscraper-site-on-pine-and-cedar-streets-is-taken-for.html | LESSEE PLANS SKYSCRAPER.; Site on Pine and Cedar Streets Is Taken for Long Term. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/33700000-rights-by-columbia-gas-utility-to-offer-stockholders.html | $33,700,000 RIGHTS BY COLUMBIA GAS; Utility to Offer Stockholders 843,284 Common Shares at $24 Each. PROCEEDS FOR TREASURY Negotiations Under Way for Business With Big Eastern Companies-- $11,701,108 Net in Quarter. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/two-confirmed-on-radio-board.html | Two Confirmed on Radio Board. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-branswick-bows-10.html | New Branswick Bows, 1-0. | True | Special to The New York Times. | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/wind-wrecks-prison-two-dead-ten-hurt-columbus-ohio-prisoners-are.html | WIND WRECKS PRISON; TWO DEAD, TEN HURT; Columbus (Ohio) Prisoners Are Crushed or Trapped by Debris as Walls Are Blown Down. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/chemistry-warring-on-germs-in-body-science-has-still-to-find-way-to.html | CHEMISTRY WARRING ON GERMS IN BODY; Science Has Still to Find Way to Kill Most Bacteria in Humans, Dr. Kamm Says. BEET SUGAR YIELD AIDED American Society's Essay Contest Winners Announced at Close of Columbus Convention. To Press Science of "Flow." Normal School Section Winners. | True | By Bruce Rae, Staff Correspondent of the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/urgent-white-house-caller-is-sent-to-mental-clinic.html | Urgent White House Caller Is Sent to Mental Clinic | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/miss-kimball-willed-400000-to-brother-5000-each-left-to-three.html | MISS KIMBALL WILLED $400,000 TO BROTHER; $5,000 Each Left to Three Charities--F.C. Gannon Estate Putat "More Than $20,000." Gannon Estate Left to Family. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/stops-dividend-to-expand-schulte-retail-stores-corporation-to-off.html | STOPS DIVIDEND TO EXPAND; Schulte Retail Stores Corporation to Off et Cut Rates on Tobacco. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-stock-issue-american-founders-corporation.html | NEW STOCK ISSUE; American Founders Corporation. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/elmira-alumnae-to-meet-to-celebrate-at-luncheon-bequest-of-500000.html | ELMIRA ALUMNAE TO MEET.; To Celebrate at Luncheon Bequest of $500,000 to College. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/elmira-plant-adopts-5day-week.html | Elmira Plant Adopts 5-Day Week. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/yale-gets-35000-in-will-prof-woolsey-left-fund-for-books-on.html | YALE GETS $35,000 IN WILL.; Prof. Woolsey Left Fund for Books on International Law. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/demolish-four-buildings-wreckers-busy-on-site-of-irving-trust.html | DEMOLISH FOUR BUILDINGS; Wreckers Busy on Site of Irving Trust Skyscraper. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/god-save-the-king-rings-in-chicago-city-hall-mayor-thompson-blushes.html | 'God Save the King' Rings in Chicago City Hall; Mayor Thompson Blushes Amid Union Jacks | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/realty-financing-lehman-brothers-get-900000-loan-on-new-bank.html | REALTY FINANCING.; Lehman Brothers Get $900,000 Loan on New Bank Building | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/wd-mpherson-noted-lawyer-dies-leader-in-conservative-circles-of.html | W.D. M'PHERSON, NOTED LAWYER, DIES; Leader in Conservative Circles of Ontario—Former Provincial Secretary. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bridge-party-on-liner-to-be-given-today-on-vulcania-for-guild-of.html | BRIDGE PARTY ON LINER.; To Be Given Today on Vulcania for Guild of Maternity Centre. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/french-banks-gold-reserve-increases-foreign-credit-balances-cut.html | FRENCH BANK'S GOLD RESERVE INCREASES; Foreign Credit Balances Cut 845,00,000 Francs and Gold Holdings Enlarged 690,000,000. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/opel-buys-american-tools.html | Opel Buys American Tools. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/goldstein-stops-johnson.html | Goldstein Stops Johnson. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/40-naval-vessels-anchor-in-hudson-return-from-winter-target.html | 40 NAVAL VESSELS ANCHOR IN HUDSON; Return From Winter Target Practice in Guantanamo Bay--Men Get Shore Leave. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/dazzling-pageant-is-aztec-gold-annual-charity-carnival-for-judson.html | DAZZLING PAGEANT IS 'AZTEC GOLD'; Annual Charity Carnival for Judson Health Centre Draws Vast Audience. SOCIETY FOLK IN THE CAST Splendor of Montezuma's Days in Mexico Are Revived in Madison Square Garden. A Midnight Revue. Princess Caracciolo as Moscow. The Boxholders. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/holds-up-aldermans-pay.html | Holds Up Alderman's Pay. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/removes-last-bar-to-federal-site-st-andrews-church-agrees-to-cede.html | REMOVES LAST BAR TO FEDERAL SITE; St. Andrew's Church Agrees to Cede to City Plot in Block of Civic Centre. WILL GET LAND IN RETURN Lot on Which Birthplace of Cardinal Hayes Stood Included--Next Move Up to Government. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/penn-in-two-drills-on-the-housatonic-callow-takes-four-crews-out-on.html | PENN IN TWO DRILLS ON THE HOUSATONIC; Callow Takes Four Crews Out on Triangular Regatta Course -- Yale Ends Hard Work. ELI VARSITY IS RUGGED Columbia, Conqueror of Navy, Faces Hard Fight--Blue and White Oarsmen Leave Today. Curiosity About Columbia. Lacked No. 7 Last Year. Columbia Crews Drill. | True | By Robert F. Kelley. Special To the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/heath-hens-dwindle-to-1-game-bird-of-marthas-vineyard-all-but.html | HEATH HENS DWINDLE TO 1; Game Bird of Martha's Vineyard All but Extinct, Census Shows. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/two-profit-in-deals-fee-and-leasehold-sellers-gain-in-lexington.html | TWO PROFIT IN DEALS; Fee and Leasehold Sellers Gain in Lexington Avenue Sales. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/the-magruder-case.html | THE MAGRUDER CASE. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/whalen-raises-fogarty-commander-of-wall-st-squad-is-made-acting.html | WHALEN RAISES FOGARTY; Commander of Wall St. Squad Is Made Acting Police Captain. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/hammer-wins-2-blocks-defeats-briggs-20060-and-belmont-200121-at-182.html | HAMMER WINS 2 BLOCKS; Defeats Briggs, 200-60, and Belmont, 200-121, at 18.2 Balkline. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/ley-company-buys-3d-avenue-corner-builders-purchase-coal-yard-and.html | LEY COMPANY BUYS 3D AVENUE CORNER; Builders Purchase Coal Yard and Ten Structures at Northeast Corner of 78th Street.PLAN A 16-STORY HOUSECrystal & Crystal Acquire a Chelsea Section Plot for 15-StoryApartment House. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/players-from-new-york-score-in-penn-net-tourney-new-york-boys-win.html | Players From New York Score in Penn Net Tourney; NEW YORK BOYS WIN IN PENN NET PLAY Oshinsky, Clinton, and Shakhat, Stuyvesant, Triumph in Junior Interscholastics EVANDER PLAYER IN LEAD Wolf Ahead of Wadlow, 11-9, 3-6, 5-4, When Darkness Halts Tourney --Weber Beaten by J. Borda. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/ambassadors-receive-cables.html | Ambassadors Receive Cables. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-york-broker-fleeced-by-confidence-men-but-gets-10000-back-in.html | New York Broker Fleeced by Confidence Men, But Gets $10,000 Back in London Swindle | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/stillings-convicted-in-diamond-swindle-found-guilty-of-petit.html | STILLINGS CONVICTED IN DIAMOND SWINDLE; Found Guilty of Petit Larceny and Faces Three Years--Said to Have Defrauded Hundreds. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/two-princeton-men-in-moderator-race-dr-rd-wilson-and-dr-machen-are.html | TWO PRINCETON MEN IN MODERATOR RACE; Dr. R.D. Wilson and Dr. Machen Are Put Forward to Head Presbyterian Assembly. BOTH FUNDAMENTALISTS Candidate of Liberals Is Dr. Cleland B. McAfee, Formerly a Brooklyn Pastor. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/eastern-carriers-agree-to-cut-rates-on-export-wheat-executives.html | EASTERN CARRIERS AGREE TO CUT RATES ON EXPORT WHEAT; Executives Meeting at Capital Hold "Emergency of National Proportions Exists." HUGE STOCKS HAVE PILED UP Action of Rail Heads Was in Response to Suggestions by President Hoover. TEMPORARY RELIEF IS AIM Canadian Roads Expected to Follow by Cuts From Montreal and West to Atlantic. Department's Announcement EASTERN CARRIERS TO CUT WHEAT RATES Rate Reductions Agreed To. Nine-Cent Cut to Seaboard Is Aim. | True | Special to The New York Times. | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "Charting" the Stock Market. Short-Circuited Rumors. Market and Brokers' Loans. A Bond Market Incident. Bill Holdings Increase. Good Ticker Performance. Awaiting Conference Results. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/conflict-on-rates-delays-tariff-bill-demands-of-farm-and-industrial.html | CONFLICT ON RATES DELAYS TARIFF BILL; Demands of Farm and Industrial Groups for Higher Duties Holds Up Action Till Next Week. LEADERS SEEK TO PLACATE Their Object Is a Special Rule in theHouse to Insure Passage of theCommittee's Measure Intact. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/to-head-schenectady-schools.html | To Head Schenectady Schools. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/decline-in-commodity-prices-during-april-average-down-1-13-for.html | DECLINE IN COMMODITY PRICES DURING APRIL; Average Down 1 1-3% for Month, 5% for Year-- Breadstuffs Group Weakest. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/veterans-to-protest-dollars-in-bar-floor-americans-in-cuba-will.html | VETERANS TO PROTEST DOLLARS IN BAR FLOOR; Americans in Cuba Will Call on Ambassador Today--Briton Owns the Place. | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/urges-church-help-for-worthy-drama-dr-fosdick-says-people-stay-at.html | URGES CHURCH HELP FOR WORTHY DRAMA; Dr. Fosdick Says People Stay at Home Because There Are Few Decent Plays. POLICE CENSORSHIP SCORED Daniel Frohman, at Church and Drama Luncheon, Attributes Bad Productions to Authors. Warns Against Censorship. Constructive Program Suggested. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/giants-recall-pitcher-johnson.html | Giants Recall Pitcher Johnson. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/turco-outpoints-valenti-wins-special-bout-in-120pound-class-at-good.html | TURCO OUTPOINTS VALENTI.; Wins Special Bout in 120-Pound Class at Good Shepherd A. C. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/alcohol-companies-to-be-consolidated-delaware-corporation-formed-to.html | ALCOHOL COMPANIES TO BE CONSOLIDATED; Delaware Corporation Formed to Acquire Various Properties- - Financing Arranged. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/high-officials-to-see-balloon-races-start-fechet-and-moffett-will.html | HIGH OFFICIALS TO SEE BALLOON RACES START; Fechet and Moffett Will Head Army and Navy Groups at Pittsburgh Tomorrow. | True | Special to The New York Times. | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/hungarians-clash-over-state-resort-1000000-spa-built-in-hope-of.html | HUNGARIANS CLASH OVER STATE RESORT; $1,000,000 Spa Built in Hope of Finding Hot Springs, but No Water Appears. MINISTER IS OSTRACIZED Journalists Decide Not to Visit Him Because He Threatened to Kick One Down Stairs. | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/french-criticize-american-film-men-posters-condemn-hollywood.html | FRENCH CRITICIZE AMERICAN FILM MEN; Posters Condemn Hollywood Stories as Dangerous to Culture and Youth of France. HIT AT OUR QUOTA STAND Charge Wealth Enables Americans to Push Publicity and Acquire Sites and Buildings. Resented by French Officials. Calls Us "Irascible Invaders." | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/salvador-fliers-crashed-pair-missing-two-days-report-being-unhurt.html | SALVADOR FLIERS CRASHED; Pair, Missing Two Days, Report Being Unhurt in Wreck. | True | By Tropical Radio To the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/nine-still-face-action-in-diamond-smuggling-two-defendants-may.html | NINE STILL FACE ACTION IN DIAMOND SMUGGLING; Two Defendants May Escape Punishment and Six Others HavePleaded Guilty. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/miss-wren-defends-de-groots-record-strange-he-was-forced-out-when.html | MISS WREN DEFENDS DE GROOT'S RECORD; Strange He Was Forced Out When He Threatened to Investigate the Investigators, She Says. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/transfer-on-stock-exchange.html | Transfer on Stock Exchange | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/berkeley-irving-defeats-flatbush-wins-179-as-king-school-and.html | BERKELEY IRVING DEFEATS FLATBUSH; Wins, 17-9, as King School and Plainfield Nines Also Score Victories. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/braves-beat-bridgeport-win-32-as-game-is-hatted-in-9th-after-losers.html | BRAVES BEAT BRIDGEPORT.; Win 3-2, as Game Is Hatted in 9th After Losers Tie Score. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/russia-denies-stalin-has-resigned.html | Russia Denies Stalin Has Resigned. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/changes-on-curb-market-issues-are-admitted-to-temporary-and.html | CHANGES ON CURB MARKET.; Issues Are Admitted to Temporary and Unlisted Trading. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/deny-control-of-corporation.html | Deny Control of Corporation. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mrs-tag-left-1575000.html | Mrs. Tag Left $1,575,000. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bid-too-low-to-buy-the-portland-vase-147000-is-offered-then.html | BID TOO LOW TO BUY THE PORTLAND VASE; $147,000 Is Offered, Then Auctioneer Adds $5,000, Retaining Treasure for Duke.ALL OVER IN 35 SECONDSDuke's Son Authorizes Paper toSay Vase Will Go Back toBritish Museum. Future of Vase Uncertain. Third "Sale" to Portland. Pictures Reflect Feelings. Sale Delayed 15 Minutes. Says Vase Will Go to Museum. | | By Charles Selden. Special Cable To the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/rear-admiral-found-dead-body-of-w-g-mogg-found-on-english-beach.html | REAR ADMIRAL FOUND DEAD.; Body of W. G. Mogg Found on English Beach, Poison Near It. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/american-gives-fund-to-paris-playgrounds-mrs-elise-sterns-40000-is.html | AMERICAN GIVES FUND TO PARIS PLAYGROUNDS; Mrs. Elise Stern's $40,000 Is Expected to Start Project for Children. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/third-liner-transferred-american-shipper-sails-for-london.html | THIRD LINER TRANSFERRED.; American Shipper Sails for London | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/hippolyte-a-deraismes-retired-realty-broker-and-native-of-new-york.html | HIPPOLYTE A. DERAISMES.; Retired Realty Broker and Native of New York Dies at 78. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/sues-for-new-wnyc-writ-franklin-ford-again-seeks-to-bar-catholic.html | SUES FOR NEW WNYC WRIT.; Franklin Ford Again Seeks to Bar Catholic Meeting From Radio. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/sells-staten-island-plot.html | Sells Staten Island Plot. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/henry-haskell-gallup-former-state-treasurer-of-connecticut-dies-in.html | HENRY HASKELL GALLUP.; Former State Treasurer of Connecticut Dies in 83d Year. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/justice-a-c-lyon-of-iowa-supreme-court-judge-is-stricken-in.html | JUSTICE A. C. LYON OF IOWA; Supreme Court Judge Is Stricken in Wilmington, Del. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/housing-loans-approved-metropolitan-life-finances-space-for-483.html | HOUSING LOANS APPROVED.; Metropolitan Life Finances Space for 483 Families. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/boston-bar-votes-wet-poll-of-association-is-845-to-307-for-repeal.html | BOSTON BAR VOTES WET.; Poll of Association Is 845 to 307 for Repeal of Dry Laws. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/halt-in-navy-study-reported-in-geneva-agreement-to-take-issue-up.html | HALT IN NAVY STUDY REPORTED IN GENEVA; Agreement to Take Issue Up Through Government Exchanges Is Said to Have Been Reached. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/peacox-identifies-murder-weapon-admits-ownership-of-pistol-he-used.html | PEACOX IDENTIFIES MURDER WEAPON; Admits Ownership of Pistol He Used to Club Wife in Mount Vernon Home. GOES ON EVIDENCE HUNT Shows Police Where He Burned Her Coat With Gasoline as an Experiment. TRIES TO FIND HER HAT Recognizes Book-End With Which She Fought Back--Girl Witness Cleared as Accomplice. Soaked Coat in Gasoline an Hour. Girl's Story Checked. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/church-asks-mexico-again-to-ease-laws-chairman-of-catholic-bishops.html | CHURCH ASKS MEXICO AGAIN TO EASE LAWS; Chairman of Catholic Bishops, in Washington, Makes Plea in Reply to Portes Gil. SEES NEW SIGNS OF AMITY Prelate Says Obstacles Blocking Return of Priests Are Not Insurmountable. Position Defined in Statement. Plea of American Bishops Recalled. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/city-refuses-to-alter-babys-name-in-record-father-finds-he-has.html | CITY REFUSES TO ALTER BABY'S NAME IN RECORD; Father Finds He Has Nothing to Say About It After Mother Once Fills in Blank. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/two-groups-fight-for-foundation-co-doty-former-president-seeks-to.html | TWO GROUPS FIGHT FOR FOUNDATION CO.; Doty, Former President, Seeks to Oust Management Headed by Franklin Remington. OFFICIALS ASK FOR PROXIES Opposition Says Holders of More Than 51 Per Cent of Stock Will Vote With It on Monday. Management's Call for Proxies. Is Huge Contracting Enterprise. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/better-london-buying-of-wool.html | Better London Buying of Wool. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/west-end-av-flats-sold-to-investors-featherbed-lane-corporation.html | WEST END AV. FLATS SOLD TO INVESTORS; Featherbed Lane Corporation Buys the Southwest Corner of 67th Street. J. S. WARD BUYS HOUSE Operator Purchases Building at Columbus Av. and 76th St.-- Other West Side Deals. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/liner-in-fog-rams-anchored-freighter-liner-and-freighter-in-crash.html | LINER IN FOG RAMS ANCHORED FREIGHTER; LINER AND FREIGHTER IN CRASH IN THE NARROWS. | True | Times Wide World Photo. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/two-orators-win-district-contests-t-a-kelleher-and-bartholomew.html | TWO ORATORS WIN DISTRICT CONTESTS; T. A. Kelleher and Bartholomew Tiernan Will Enter the City Preparatory Finals. FOUR OTHERS ALSO QUALIFY Junior Public High Schools to Hold Championship Meeting at Town Hall Today. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/club-backer-gone-his-record-traced-prosecutor-says-rogues-gallery.html | CLUB BACKER GONE; HIS RECORD TRACED; Prosecutor Says Rogues' Gallery Picture Has Been Identified as That of W. J. Pierce.LINKS HIM TO A THEFTLawyer for $5,000,000 UniversityProject Is Questioned on Financing of Scheme. Police Record Revealed. Sought 4,000 Members. Vague About Financing. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/exonerates-pilot-in-crash-killing-14-essex-county-grand-jury-votes.html | EXONERATES PILOT IN CRASH KILLING 14; Essex County Grand Jury Votes Not to Indict Lou Foote in Newark Air Tragedy. HE WAS SOLE SURVIVOR Information Gathered in City and State Investigations Considered by Body. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/louis-lipsky-better-in-jerusalem.html | Louis Lipsky Better in Jerusalem. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/25-killed-hundreds-hurt-by-tornadoes-in-8-states-19-die-in-virginia.html | 25 KILLED, HUNDREDS HURT BY TORNADOES IN 8 STATES; 19 DIE IN VIRGINIA SCHOOL; CHILDREN CAUGHT AT DESKS Building at Rye Cove, With 225 in Classes, Is Wrecked. TEACHER AMONG THE DEAD 2 Killed in Tennessee and Boy in Woodville (Va.) School--Morgantown, W. Va., Hit. JAIL WALLS CRASH IN OHIO Two Prisoners Are Killed, Ten Hurt at Columbus, as Wind Wrecks New City Prison. Toll of a Day's Tornadoes. 18 Children and a Teacher Killed. Houses Unroofed by Storm. Teacher Saw Storm Coming. Fire Broke Out, but Was Checked. Two Reported Dead in Hospital. Fifty Hurt at Morgantown, W. Va. Man Is Killed at Jacksonville. ARKANSAS LOSSES MOUNT. Dead Total 5, Injured 50--Many Buildings Wrecked by Tornado. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/hungary-acclaims-mussolinis-envoy-she-seizes-occasion-of-visit-to.html | HUNGARY ACCLAIMS MUSSOLINI'S ENVOY; She Seizes Occasion of Visit to Show Reliance on Italian Aid for Trianon Treaty Revision. GRANDI AFFIRMS AMITY In Italy's Name, He Promises Friendship of Two Countries Will Grow Deeper. Praise for Count Bethlen. | True | By John MacCormac. Special Cable To the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/graf-zeppelin-wins-gay-vienna-welcome-crowds-cheer-and-children.html | GRAF ZEPPELIN WINS GAY VIENNA WELCOME; Crowds Cheer and Children Send Up Balloons With Flowers and Flags--Next Trip to Be Here. An Argument for "Anschluss." | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/scott-beats-german-champion-in-15-rounds-in-london-ring.html | Scott Beats German Champion In 15 Rounds in London Ring | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/vulcania-at-navy-yard-largest-liner-to-pass-under-brooklyn.html | VULCANIA AT NAVY YARD.; Largest Liner to Pass Under Brooklyn Bridge--Painting Rushed. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/justice-fischer-honored-customs-jurist-receives-tribute-on.html | JUSTICE FISCHER HONORED.; Customs Jurist Receives Tribute on Thirtieth Anniversary. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mrsduryea-left-1985870-estate-appraisal-includes-durbar-11-1914.html | MRS.DURYEA LEFT $1,985,870 ESTATE; Appraisal Includes Durbar 11, 1914 Winner of English Derby for Late Husband. NEPHEW IS CHIEF LEGATEE Robert Heighe Receives $693,393 and Brooklyn Property Worth $265,000, and His Wife $100,000. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/hotel-popularity.html | HOTEL POPULARITY. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/7-more-reds-slain-in-new-berlin-riots-communists-hold-suburb-till.html | 7 MORE REDS SLAIN IN NEW BERLIN RIOTS; Communists Hold Suburb Till Dawn After Police Fail to Drive Them From Barricades. THEY WORK RUIN IN RETREAT Deputies Sing "Internationale" in Reichstag, Then Leave-- Woman Killed in Earlier Riot. Snipers Again Active. Suburb Held by Rioters. 7 MORE REDS SLAIN IN NEW BERLIN RIOTS Bottles and Stones Hurled. Hamburg Workers Incited. | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/boy-14-kills-brother-on-jersey-frog-hunt-brooklyn-lad-staying-in.html | BOY, 14, KILLS BROTHER ON JERSEY FROG HUNT; Brooklyn Lad Staying in Paterson Admits Shooting and Is Held --Accident, Police Believe. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/plan-music-for-blind-delegates-to-paris-conference-adopt-uniform.html | PLAN MUSIC FOR BLIND.; Delegates to Paris Conference Adopt Uniform Braille System. | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-ark-settles-row-over-use-of-airport-national-transport-agrees.html | NEW ARK SETTLES ROW OVER USE OF AIRPORT.; National Transport Agrees to Employ Field as Eastern Mail Terminal: | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/report-200675-in-credit-fund.html | Report $200,675 in Credit Fund. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/downtown-glee-club-sings-classic-songs-its-150-men-also-entertain.html | DOWNTOWN GLEE CLUB SINGS CLASSIC SONGS; Its 150 Men Also Entertain in Glees, With Assisting Orchestra, at Carnegie Hall. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/rotary-club-hears-carveth-wells.html | Rotary Club Hears Carveth Wells. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/freshmen-face-pillories-n-y-u-sophomores-set-them-up-but-sophomore.html | FRESHMEN FACE PILLORIES; N. Y. U. Sophomores Set Them Up, but Sophomore Is First to Occupy. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/taking-johnny-down-a-peg.html | TAKING JOHNNY DOWN A PEG. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/phelps-dodge-production-higher.html | Phelps-Dodge Production Higher. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/to-open-bridge-passage-walker-to-put-into-use-again-old-artery.html | TO OPEN BRIDGE PASSAGE.; Walker to Put Into Use Again Old Artery Under Brooklyn Span. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/union-pacifics-budget-system-to-spend-96000000-this-year-president.html | UNION PACIFIC'S BUDGET.; System to Spend $96,000,000 This Year, President Reports. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/jersey-city-police-face-court-today-county-chief-and-three-others-a.html | JERSEY CITY POLICE FACE COURT TODAY; County Chief and Three Others Accused of Assault at a Burkitt Meeting. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/silk-market-weak-declines-of-2-to-7-cents-follow-sagging-of.html | SILK MARKET WEAK.; Declines of 2 to 7 Cents Follow Sagging of Japanese Prices. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/aviator-killed-in-bagdad-dutch-flier-on-way-to-batavia-dies-in.html | AVIATOR KILLED IN BAGDAD.; Dutch Flier on Way to Batavia Dies in Crash Against Bridge. | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bail-denied-robber-gang-young-woman-and-five-men-admit-45.html | BAIL DENIED ROBBER GANG.; Young Woman and Five Men Admit 45 Burglaries. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/taxi-operator-urges-uniform-rate-in-city-paramount-head-declaring.html | TAXI OPERATOR URGES UNIFORM RATE IN CITY; Paramount Head Declaring the Industry Is in 'Turmoil,' Asks Regulatory Body. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/seeks-to-lease-texas-railroad.html | Seeks to Lease Texas Railroad. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-capital-plan-offered-by-imm-10000000-and-new-common-would-be.html | NEW CAPITAL PLAN OFFERED BY I.M.M.; $10,000,000 and New Common Would Be Exchanged for Preferred Stock. $40,000,000 DIVIDENDS DUE Program Is Intended to Wipe Out Accumulation and Deficit and Permit Development. Special Meeting to Act June 24. $10,000,000 in Treasury. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/federal-reserve-bank-statements-new-york-city-reporting-member-bank.html | Federal Reserve Bank Statements; New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve Banks | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/heavyweight-tests-for-aau-title-here-met-association-will-conduct.html | HEAVYWEIGHT TESTS FOR A.A.U. TITLE HERE; Met. Association Will Conduct Bouts at Garden as Result of Barring of Howard. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/fire-department.html | Fire Department. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/factions-in-queens-take-fight-to-court-theofel-seeks-writ-to-bar.html | FACTIONS IN QUEENS TAKE FIGHT TO COURT; Theofel Seeks Writ to Bar Meeting Called by Butler Monday--Move to Depose Him Seen. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/da-crawford-made-pullman-co-head-executive-vice-president-chosen-to.html | D.A. CRAWFORD MADE PULLMAN CO. HEAD; Executive Vice President Chosen to Succeed the Late E.F. Carry as President. KNOWN IN BANKING CIRCLES Began Business Career as Secretary to Predecessor--Has Held Several Manufacturing Posts. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/anne-morrow-back-silent-on-wedding-fiancee-of-lindbergh-returns.html | ANNE MORROW BACK, SILENT ON WEDDING; Fiancee of Lindbergh Returns From Cleveland to Her Home in Englewood. CROWD GATHERS AT TRAIN But Flier Fails to Appear There and Joins Her Later--Family Has a Midnight Supper. Large Crowd at Station. Midnight Supper for Family. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/cue-stars-to-play-again-taberskigreenleaf-to-meet-in-return-match.html | CUE STARS TO PLAY AGAIN.; Taberski-Greenleaf to Meet in Return Match Next Week. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/b-oambitions-linked-to-bridge-manhattan-terminal-would-enable-it.html | B.& O.AMBITIONS LINKED TO BRIDGE; Manhattan Terminal Would Enable It More Easily to Combat Pennsylvania. JADWIN'S DECISION SOON Clearance of Hudson Structure Is Vital Issue to Be Settled by Army Engineer. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/wagner-denounces-senate-farm-bill-criticizes-both-hoovers-policy.html | WAGNER DENOUNCES SENATE FARM BILL; Criticizes Both Hoover's Policy and Debentures as No Aid to Agriculture. OFFERS PLAN OF HIS OWN Copeland Joins Attack, but Will Support Debentures, Despite His Doubts. NORBECK UPHOLDS SCHEME Says Election Was No Mandate for Administration, as Wet Issue Decided Outcome. For a Single Farm Corporation. Sees More Tariff Log Rolling. Denies Election Was a Mandate. Connally for Debenture Plan. Experts' Testimony Revealed. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/structural-steel-orders-latest-total-was-43500-tons-against-34000.html | STRUCTURAL STEEL ORDERS; Latest Total Was 43,500 Tons, Against 34,000 Last Week. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/one-building-firm-yields-to-strikers-mutual-corporation-employing.html | ONE BUILDING FIRM YIELDS TO STRIKERS; Mutual Corporation, Employing 14 Men, Signs Agreement With Teamsters Union. OTHERS VOTE TO HOLD OUT Employers Voice Confidence Normal Be Possible Soon. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/kindergarten-union-looks-to-larger-body-continues-committee.html | KINDERGARTEN UNION LOOKS TO LARGER BODY; Continues Committee Arranging Merger With Primary and Nursery School Groups. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/canada-likely-to-meet-cut.html | Canada Likely to Meet Cut. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/ruberl-is-chess-victor-takes-crescent-a-c-title-with-score-of.html | RUBERL IS CHESS VICTOR.; Takes Crescent A. C. Title With Score of 12-2--Cass Runner-Up. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/studebaker-stock-for-employes.html | Studebaker Stock for Employes. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/horse-show-team-sails-for-europe-major-chamberlin-heads-u-s-army.html | HORSE SHOW TEAM SAILS FOR EUROPE; Major Chamberlin Heads U. S. Army Riders on Trip Abroad --9 Horses Are Taken. | True | By Henry R. Ilsley. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/buys-old-connecticut-house.html | Buys Old Connecticut House. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/low-bid-rejected-on-hudson-highway-estimate-board-on-motion-by.html | LOW BID REJECTED ON HUDSON HIGHWAY; Estimate Board on Motion by Miller Accepts $4,547,489 Offer Over $4,198,972 One. LOSER TO SEEK INJUNCTION Counsel Argues H. B. Greene Co. Is Financially Capable--Citizens Union Backs Stewart Concern. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/blue-larkspur-to-be-ridden-by-mack-garner-in-derby.html | Blue Larkspur to Be Ridden By Mack Garner in Derby | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/boston-university-loses-is-defeated-by-tufts-nine-by-the-score-of.html | BOSTON UNIVERSITY LOSES; Is Defeated by Tufts Nine by the Score of 13 to 7. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/two-michigan-banks-close-farm-conditions-among-the-reasons-advanced.html | TWO MICHIGAN BANKS CLOSE; Farm Conditions Among the Reasons Advanced for the Suspensions. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/sohl-ties-for-cue-lead-wins-twice-in-poggenburg-play-to-draw-even.html | SOHL TIES FOR CUE LEAD.; Wins Twice in Poggenburg Play to Draw Even With Bunnell. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/chief-officer-tells-how-vestris-sank-he-says-water-between-decks.html | CHIEF OFFICER TELLS HOW VESTRIS SANK; He Says Water Between Decks, Bad Weather and 'Tenderness' Led to Disaster.NO COMPLAINT OF CREWJohnson Tells London Board HeKnew From the Start There WouldBe Trouble About Draughts. Tells of Increasing List. Agrees Firemen Left Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/ruths-homerun-deeds-told-on-2-baseballs-by-pen-adept.html | Ruth's Home-Run Deeds Told On 2 Baseballs by Pen Adept | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/o-hammerstein-2d-to-wed-musical-comedy-librettist-will-marry-mrs.html | O. HAMMERSTEIN 2D TO WED; Musical Comedy Librettist Will Marry Mrs. Dorothy Jacobson. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/plans-16666700-issue-massachusetts-gas-companies-to-sell-shares-to.html | PLANS $16,666,700 ISSUE.; Massachusetts Gas Companies to Sell Shares to Stockholders. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/gannons-son-on-trial-as-a-salary-grafted-accused-of-accepting-pay.html | GANNON'S SON ON TRIAL AS A SALARY GRAFTED; Accused of Accepting Pay From Street Cleaning Bureau for Which He Did No Work. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/miss-crichards-engaged-to-marry-member-of-the-colonial-dames-is-to.html | MISS C.RICHARDS ENGAGED TO MARRY.; Member of the Colonial Dames Is to Wed Dr. H.Lyman Hooker of New York. FIANCEE WITH RED CROSS She Was Awarded Medal of Honor by France--Wedding Is to. Be in June. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/rights-for-penney-stockholders.html | Rights for Penney Stockholders. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/herrick-biography-to-be-out-in-fall-doubleday-announces-in-paris.html | HERRICK BIOGRAPHY TO BE OUT IN FALL; Doubleday Announces in Paris That Book by Col. Mott Will Appear Here and in France. PART WRITTEN BY ENVOY Work Also Will Have Drawings by Ambassador and Reports of Many Conversations. | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/porto-rico-economic-survey-ends.html | Porto Rico Economic Survey Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/calls-pricecutting-an-unwise-policy-baltimore-banker-tells-glass.html | CALLS PRICE-CUTTING AN UNWISE POLICY; Baltimore Banker Tells Glass Men at Atlantic City That Mutual Aid Is Way to Profits. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/ask-rehearing-on-bar-to-aliens-in-canada-counsel-in-cookdanelon.html | ASK REHEARING ON BAR TO ALIENS IN CANADA; Counsel in Cook-Danelon Case Contest Terms of the Supreme Court's Decision. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/rain-in-2d-stops-giants-and-robins-mcgrawmen-leading-20-when-game.html | RAIN IN 2D STOPS GIANTS AND ROBINS; McGrawmen Leading, 2-0, When Game Is Called--McWeeny Walks 3 in First.CARDS, REDS HERE TODAYSt. Louis Will Start Series at PoloGrounds--Cincinnati to Playin Brooklyn. Welsh Starts With Single. Koupal May Oppose Reds. | True | By Roscoe McGowen. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/honor-general-and-mrs-lejeune.html | Honor General and Mrs. Lejeune | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/jonesmello-bout-at-garden-tonight-leading-contenders-for.html | JONES-MELLO BOUT AT GARDEN TONIGHT; Leading Contenders for Welterweight Crown Meet in MainTen-Round Event. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/says-1750000000-is-invested-in-films-william-fox-asserts-in-radio.html | SAYS $1,750,000,000 IS INVESTED IN FILMS; William Fox Asserts in Radio Talk Annual Admissions in Nation Total $750,000,000 | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/murder-of-farmer-charged-to-woman-young-housekeeper-arrested-at.html | MURDER OF FARMER CHARGED TO WOMAN; Young Housekeeper Arrested at South Paris, Me., Protests Innocence of Crime. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/to-try-exstudent-on-other-charges-prosecutor-to-seek-to-block-any.html | TO TRY EX-STUDENT ON OTHER CHARGES; Prosecutor to Seek to Block Any Move of Sloane to Get Freedom After Nis Victory on Retrial | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/police-fire-5-shots-in-park-av-chase-seize-two-armed-youths-who.html | POLICE FIRE 5 SHOTS IN PARK AV. CHASE; Seize Two Armed Youths Who, They Say, Were Lying in Wait for $10,000 Payroll. REALTY MAN LOSES $1,800 Held Up by Pair Who Later Drive Him Through Central Park-- Two Other Attempts Fail. Pair Get $1,800 in Hold-Up. Fugitives Wound Man. Women Defeat Hold-Up Men. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/win-coffin-fellowships-eight-students-in-research-named-by-general.html | WIN COFFIN FELLOWSHIPS.; Eight Students in Research Named by General Electric Company. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/holland-tube-record-set-traffic-and-net-revenue-in-april-highest-of.html | HOLLAND TUBE RECORD SET.; Traffic and Net Revenue in April Highest of Any Month. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/loree-reelected-head-of-chamber-c-m-schwab-jd-rockefeller-jr-and.html | LOREE RE-ELECTED HEAD OF CHAMBER; C. M. Schwab, J.D. Rockefeller Jr. and Ernest Iselin Become Vice Presidents. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/six-ships-sail-today-for-foreign-ports-france-homeric-lancastria.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; France; Homeric, Lancastria, Vulcania, Ryndam, Southern Cross--Aquitania Due. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bugle-and-barrier.html | Bugle and Barrier. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/tories-to-contest-simon-seat.html | Tories to Contest Simon Seat. | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/14500-at-rochester-see-reading-win-30-opening-home-game-and-stadium.html | 14,500 AT ROCHESTER SEE READING WIN, 3-0; Opening Home Game and Stadium Dedication Held in Rain-- Holley Gives Two Hits. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/norwegian-steamer-hansa-aground.html | Norwegian Steamer Hansa Aground. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/chrysler-debt-reduced-4100000-in-notes-and-bonds-retired-since-july.html | CHRYSLER DEBT REDUCED.; $4,100,000 in Notes and Bonds Retired Since July 30, 1928. | True | | C1B 25902 |
| 1929-05-03 | | https://www.nytimes.com/1929/05/03/archives/british-lords-back-debt-settlements-house-unanimously-endorses.html | BRITISH LORDS BACK DEBT SETTLEMENTS; House Unanimously Endorses Balfour Note After Trenchant Defense by Birkenhead. SNOWDEN CRITICISM HIT Members Reject, 89 to 6, Parmoor Move to Charge Tories With Laying Unfair Burden on Taxpayers. | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/whalen-confined-to-home-infection-of-jaw-not-serious-and-he-is.html | WHALEN CONFINED TO HOME; Infection of Jaw Not Serious and He Is Expected at Office Today. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/american-and-frenchman-fight-duel-over-girl-she-then-jilts-latter.html | American and Frenchman Fight Duel Over Girl; She Then Jilts Latter for Own Compatriot | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/brooklyn-matador-to-fight-in-madrid-sidney-franklin-praised-by.html | BROOKLYN MATADOR TO FIGHT IN MADRID; Sidney Franklin, Praised by Seville Critics, Will Train for Summer Appearance. LEARNED SPORT IN MEXICO Second American Known to Have Become Bullfighter Has Been in Ring Since 1924. Took to Sport at 19. | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/the-customs-court-tariff-status-of-seismograghs-firedassess-print.html | THE CUSTOMS COURT.; Tariff Status of Seismograghs Fired--Assess Print Sticks as Children's Toys. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/n-y-u-nine-plays-today-team-to-meet-duke-at-ohio-field-game-with.html | N. Y. U. NINE PLAYS TODAY.; Team to Meet Duke at Ohio Field-- Game With Brown Tomorrow. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/l-m-swasey-to-retire-veteran-republican-leader-quits-city-tax-board.html | L. M. SWASEY TO RETIRE.; Veteran Republican Leader Quits City Tax Board on Pension. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/blackbirds-runs-a-year-negro-revues-first-anniversary-on-next.html | 'BLACKBIRDS' RUNS A YEAR.; Negro Revue's First Anniversary on Next Thursday Night. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/volunteers-urge-pensions-for-aged.html | Volunteers Urge Pensions for Aged. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/holds-no-one-urged-steinhardt-to-die-grand-jury-decides-his-act-was.html | HOLDS NO ONE URGED STEINHARDT TO DIE; Grand Jury Decides His Act Was Result of Embezzler's Own Fear of Disgrace. SCORE 'BASELESS GOSSIP' Asks Confession Be Withheld-- Tuttle to Act Against Another Bankruptcy Lawyer. The Grand Jury's Statement. To Act Against Another Lawyer. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/towner-sails-for-home-governor-of-porto-rico-is-reported-to-have.html | TOWNER SAILS FOR HOME.; Governor of Porto Rico Is Reported to Have Resigned. | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/nicaragua-votes-holiday-will-celebrate-tomorrow-stimson-accord.html | NICARAGUA VOTES HOLIDAY.; Will Celebrate Tomorrow Stimson Accord Which Brought Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/birth-control-raid-assailed-by-women-city-club-directors-shocked-at.html | BIRTH CONTROL RAID ASSAILED BY WOMEN; City Club Directors "Shocked" at Interference With Clinic Operated Within Law. PROTEST DENNETT TRIAL Condemn Barring of Professional Evidence-- Defense Committee to Be Organized by Eight Today. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/cleric-tries-suicide-attempt-follows-salary-cut-to-75-a-monthhis.html | CLERIC TRIES SUICIDE.; Attempt Follows Salary Cut to $75 a Month--His Condition Grave. | True | Special to The New York Times. | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/exchange-club-backs-hudson-plane-base-resolution-on-79th-st-project.html | EXCHANGE CLUB BACKS HUDSON PLANE BASE; Resolution on 79th St. Project Favors Municipal and Union Air Terminal. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/jadwin-to-report-quickly.html | Jadwin to Report Quickly. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/arms-stocks-called-minor-point-with-us-stimson-says-gibsons.html | ARMS STOCKS CALLED MINOR POINT WITH US; Stimson Says Gibson's Withdrawal on Reserve Supplies IsPart of Our New Attitude. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/wesleyan-beats-bowdoin-rain-halts-game-in-5th-as-home-team-is.html | WESLEYAN BEATS BOWDOIN.; Rain Halts Game in 5th as Home Team Is Leading, 9-2. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/atlanta-prosecutor-not-removed.html | Atlanta Prosecutor Not Removed. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/princeton-cubs-lose-31-are-turned-back-by-peddie-nine-at-hightstown.html | PRINCETON CUBS LOSE, 3-1.; Are Turned Back by Peddie Nine at Hightstown, N. J. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/montgomery-ward-rise-april-sales-353-per-cent-above-figure-for-same.html | MONTGOMERY WARD RISE.; April Sales 35.3 Per Cent Above Figure for Same Month of 1928. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/navy-wants-base-to-stay-here.html | Navy Wants Base to Stay Here. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/princeton-jayvees-win-hendeys-double-scores-two-to-beat-temple.html | PRINCETON JAYVEES WIN.; Hendey's Double Scores Two to Beat Temple Junior Varsity, 2-1. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/74095-for-portrait-london-price-is-record-for-gainsborough-painting.html | $74,095 FOR PORTRAIT.; London Price Is Record for Gainsborough Painting of Man. | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/arms-parley-cleft-on-ways-to-limit-materials-of-war-delegates-at.html | ARMS PARLEY CLEFT ON WAYS TO LIMIT MATERIALS OF WAR; Delegates at Geneva Deeply Divided on Methods of Direct and Budgetary Control. NEW AMERICAN CONCESSION Gibson Says We Demand No Limit on Reserve Supplies but Seek Curb on Their Use. ACCORD APPEARS DISTANT Five Big Naval Powers Reported to Have Agreed to Defer Study of Our Plan at Geneva. Differences More Evident. Litvinoff Agrees to Logic. ARMS PARLEY CLEFT ON MUNITIONS LIMIT | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/only-clearance-at-issue-lindenthal-explains-problem-of-bridge.html | ONLY CLEARANCE AT ISSUE; Lindenthal Explains Problem of Bridge Height Above Hudson. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/severe-blizzard-hits-middle-west-missouri-and-illinois-are-swept-by.html | SEVERE BLIZZARD HITS MIDDLE WEST; Missouri and Illinois Are Swept by Icy Gale, Bringing 3 to 6 Inches of Snow. COLD MENACES FRUIT BELT Ruinous Frost Forecast--Region's Worst Spring Storm in 50 Years Follows Rain, Hail, Tornadoes. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/leaves-opera-company-mrs-m-w-paris-scores-failure-of-3-philadelphia.html | LEAVES OPERA COMPANY.; Mrs. M. W. Paris Scores Failure of 3 Philadelphia Groups to Merge. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/5750-for-americana-high-price-of-300-paid-at-sale-for-history-of.html | $5,750 FOR AMERICANA.; High Price of $300 Paid at Sale for History of New York City. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/to-honor-edward-johnson-university-of-western-ontario-will-give-ll.html | TO HONOR EDWARD JOHNSON; University of Western Ontario Will Give LL. D. to Opera Singer. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/seas-pound-schooner-crew-of-six-rescued-men-on-gloucester-fishing.html | SEAS POUND SCHOONER, CREW OF SIX RESCUED; Men on Gloucester Fishing Craft Taken Off at Cape May--Residents Pick Up Cargo. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/the-screen-a-smiling-melodrama.html | THE SCREEN; A Smiling Melodrama. | True | By Mordaunt Hall. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/reigh-count-runs-may-11-to-race-in-the-great-jubilee-handicap-at.html | REIGH COUNT RUNS MAY 11.; To Race in the Great Jubilee Handicap at Kempton Park. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/pennock-injured-rain-halts-yanks-drive-from-wests-bat-strikes.html | PENNOCK INJURED; RAIN HALTS YANKS; Drive From West's Bat Strikes Southpaw on His Pitching Arm at the Stadium. | True | By John Drebinger. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/ask-hoover-to-create-transportation-body-auto-manufacturers-seek-to.html | ASK HOOVER TO CREATE TRANSPORTATION BODY; Auto Manufacturers Seek to Expand Exports to 1,000,000Cars This Year. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/brokers-loans-up-40000000-in-week-increase-reported-by-reserve.html | BROKERS LOANS UP $40,000,000 IN WEEK; Increase Reported by Reserve Board Was Expected--Total for "Others" Lower. STOCK EXCHANGE'S FIGURES Statement for April Shows a Decline of $29,527,013 to$6,774,930,395. Detailed Figures for Week. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/sinclair-will-be-ordered-to-jail-monday-counsel-plans-no-effort-to.html | Sinclair Will Be Ordered to Jail Monday; Counsel Plans No Effort to Stay Sentence | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/reports-on-clerks-office-tuesday.html | Reports on Clerk's Office Tuesday. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/police-department.html | Police Department. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/innocents-in-journalism.html | INNOCENTS IN JOURNALISM | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/salo-and-richman-tie-first-in-lead-in-lap-from-joplin-mo-to-miami.html | SALO AND RICHMAN TIE; First in Lead in Lap From Joplin Mo., to Miami, Okla. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/monument-honors-eiffel-paris-memorial-to-architect-dedicated-at.html | MONUMENT HONORS EIFFEL.; Paris Memorial to Architect Dedicated at Base of Tower. | True | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/naval-air-station-threatens-to-move-likely-to-be-transferred-from.html | NAVAL AIR STATION THREATENS TO MOVE; Likely to Be Transferred From Rockaway to Philadelphia if City Fails to Give $250,000. REPAIRS URGENTLY NEEDED But Many Want Municipal Land Occupied by Base Restored to Park System. Philadelphia Site Approved. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/usfreight-elects-lcl-men-to-board-control-by-group-that-bought-into.html | U.S.FREIGHT ELECTS L.C.L. MEN TO BOARD; Control by Group That Bought Into Express Companies Last Year Is Indicated. G. C. WOODRUFF CHAIRMAN W. T. Hoops, President of L.C.L., Made a Director--Other Members Chosen. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/delay-in-new-manila-radio-service.html | Delay in New Manila Radio Service. | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/egypt-loses-jurisdiction-international-courts-to-try-all-foreigners.html | EGYPT LOSES JURISDICTION.; International Courts to Try All Foreigners Except Turks. | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bond-flotation-central-of-georgia-railway.html | BOND FLOTATION.; Central of Georgia Railway. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/experts-and-policy.html | EXPERTS AND POLICY. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/wheat-has-a-rally-after-early-slump-market-is-affected-by-private.html | WHEAT HAS A RALLY AFTER EARLY SLUMP; Market Is Affected by Private Crop Reports Which Are Held as Bearish. GREATER YIELD FORECAST Upturn in Corn Brings Much Selling and Liquidation Develops in May Option. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/gives-50000-to-aid-mawson-expedition-australian-candy-maker.html | GIVES $50,000 TO AID MAWSON EXPEDITION; Australian Candy Maker Contributes Sum--Royalty Inspects Ship to Go to Antarctic. | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/memorial-tree-for-sophie-i-loeb.html | Memorial Tree for Sophie I. Loeb. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/sigmund-kornbluth-jewish-journalist-and-dramatist-is-buried-with.html | SIGMUND KORNBLUTH.; Jewish Journalist and Dramatist Is Buried With Eulogies. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/accident-society-raided-concern-in-newark-accused-of-doing-illegal.html | ACCIDENT SOCIETY RAIDED.; Concern in Newark Accused of Doing Illegal Insurance Business. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/liquid-carbonic-rights-directors-vote-to-offer-44448-shares-to.html | LIQUID CARBONIC RIGHTS.; Directors Vote to Offer 44,448 Shares to Stockholders. | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/siegfried-roebling-weds-bride-of-bridge-builders-descendant-is-miss.html | SIEGFRIED ROEBLING WEDS.; Bride of bridge Builders' Descendant Is Miss Mildred K. Kunath. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/russian-boy-is-canadian-orator.html | Russian Boy Is Canadian Orator. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/the-57th-street-bridge.html | THE 57TH STREET BRIDGE. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/martin-maloney-ill-papal-marquis-suffers-breakdown-on-way-home-from.html | MARTIN MALONEY ILL.; Papal Marquis Suffers Breakdown on Way Home From Florida. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/recapitalization-planned-curtissrobertson-airplane-submits-proposal.html | RECAPITALIZATION PLANNED; Curtiss-Robertson Airplane Submits Proposal to Stockholders. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/road-raises-shop-mens-pay.html | Road Raises Shop Men's Pay. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/caligulas-galley-gradually-appears-building-methods-are-seen-as-the.html | CALIGULA'S GALLEY GRADUALLY APPEARS; Building Methods Are Seen as the Deck Emerges From Lowering Nemi Waters. LEAD SHEETS COVER HULL Copper Nails Bright After 1,900 Years' Immersion Hold Them in Place--Glazed Tile Found. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/markets-in-london-paris-and-berlin-british-stock-exchange-active.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stock Exchange Active, With Irregular Prices--Government Funds Improve.GAINS CONTINUE IN PARIS Berlin Boerse Opens Firm, butGeneral Decline Follows Disquieting Rumors. London Closing Prices. More Improvement in Paris. Paris Closing Prices. Berlin Prices Decline. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/radio-press-hearing-set-board-will-take-up-corporations-application.html | RADIO PRESS HEARING SET.; Board Will Take Up Corporation's Application for Waves June 5. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/financial-markets-irregularity-in-stocks-continues-call-money.html | FINANCIAL MARKETS; Irregularity in Stocks Continues, Call Money Remainsat 10 Per Cent. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/nonsticking-stamps-suggestion-that-the-bureau-of-standards-consult.html | NON-STICKING STAMPS.; Suggestion That the Bureau of Standards Consult Business Men. Clean Streets and Citizens. Mrs. Dennett Excepts. Favoring Trained Reserves. A Safety Suggestion. | True | BRENDAN LEE.A VISITOR FROM SWITZERLAND.MARY WARE DENNETT.FLORENCE G. TUTTLE.MORRIS GLASSBERG. | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/young-and-schacht-study-new-debt-plan-on-geemans-return-from-berlin.html | YOUNG AND SCHACHT STUDY NEW DEBT PLAN; On Geeman's Return From Berlin They Go into Secret Two-Hour Paris Session. HOPE OF SUCCESS RENEWED Paris Thinks Proposals Under Discussion Are Moreau's, While Berlin Hears of Young Plan. New Angle Suggested. Moreau Put Plan to Schacht. YOUNG AND SCHACHT STUDY DEBT PLAN Some Delegates Dissatisfied. Studies Bond Security. Reich Cabinet Talks Debts. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/supporting-hoover.html | Supporting Hoover. | True | C. R. HOLT | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/march-store-sales-above-1927-figure-department-chain-and-mailorder.html | MARCH STORE SALES ABOVE 1927 FIGURE; Department, Chain and MailOrder Houses Report GainsUp to 35.8 Per Cent. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/pepperminto-wins-newmarket-stake-lady-ludlows-colt-scores-in-first.html | PEPPERMINTO WINS NEWMARKET STAKE; Lady Ludlow's Colt Scores in First Two-Year-Old Feature of English Season. HAKEM FINISHES SECOND Trails Victor, Held at 100-7, by 1 Lengths--18 in Field for One Thousand Guineas Today. $50,000 Race on Today. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/muhlenberg-victor-53-three-homers-in-8th-inning-rally-defeat.html | MUHLENBERG VICTOR, 5-3.; Three Homers in 8th Inning Rally Defeat Bucknell Team. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/leasehold-deals-sixth-avenue-block-front-leased-for-long-term.html | LEASEHOLD DEALS.; Sixth Avenue Block Front Leased for Long Term. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/naval-orders.html | Naval Orders. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/pastor-fights-suit-to-stop-stock-sale-fenwicke-b-holmes-denies-he.html | PASTOR FIGHTS SUIT TO STOP STOCK SALE; Fenwicke B. Holmes Denies He Linked Mining Promotion With Religious Work. COURT RESERVES DECISION Justice May Indicates He Will Not Grant Injunction Asked by Attorney General Ward. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/reveille-wins-blue-in-philadelphia-show-chestnut-mare-victor-in.html | REVEILLE WINS BLUE IN PHILADELPHIA SHOW; Chestnut Mare Victor in Green Hunters and Jumpers Class at Indoor Exhibition. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/koenig-declares-for-fusion-ticket-county-republican-leader-says-way.html | KOENIG DECLARES FOR FUSION TICKET; County Republican Leader Says Way Is Open to Name Man of Either Party for Mayor. CONVENTION IDEA FAILING Few Chiefs Outside Brooklyn Favor It, Doubting Plan Would Promote Solidity in Campaign. Little Support for Convention. Independent Moves Fruitless. | True | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-bonds-for-12018000-to-be-put-on-market-today.html | New Bonds for $12,018,000 To Be Put on Market Today | True | | C1B 25902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mrs-willebrandt-gives-jones-law-view-explains-discretion-order-in.html | MRS. WILLEBRANDT GIVES JONES LAW VIEW; Explains "Discretion" Order in Holding That Commercialism Is Aimed At in Act. | True | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mrs-c-godwin-a-hostess-entertains-with-a-bridge-and-teal-at-sherrys.html | MRS. C. GODWIN A HOSTESS.; Entertains With a Bridge and Teal at Sherry's. | True | | C1B 25902 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/building-code-anomaly.html | Building Code Anomaly. | True | ENGINEER. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rioux-beats-boutot-gets-decision-in-tenround-bout-before-10000-in.html | RIOUX BEATS BOUTOT.; Gets Decision in Ten-Round Bout Before 10,000 in Montreal. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/railway-express-plans-stock-split-to-change-400000-shares-of-100.html | RAILWAY EXPRESS PLANS STOCK SPLIT; To Change 400,000 Shares of $100 Par to 1,500,000 of No Par, With 3-for-1 Exchange. NEW NAME FOR COMPANY To Be Known as Railway and Express--Wider Powers Proposed-- Holders to Meet June 3. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/booth-thanks-king-for-honoring-him-both-exchange-wishes-for.html | BOOTH THANKS KING FOR HONORING HIM; Both Exchange Wishes for Recovery--Monarch to Leave SouthCoast for Windsor May 16. | True | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mutual-trust-seeks-to-study-amendment-hearing-on-application-to.html | MUTUAL TRUST SEEKS TO STUDY AMENDMENT; Hearing on Application to Alter City Trust Agreement Is Put Off Till Thursday. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/yale-defeats-brown-in-golf-match-81-victors-win-5-singles-and-3.html | YALE DEFEATS BROWN IN GOLF MATCH, 8-1; Victors Win 5 Singles and 3 Foursomes--Knapp Lowers LinksMark--Williams on Top. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/5cent-fare-vexes-transit-conference-as-unification-item-unless.html | 5-CENT FARE VEXES TRANSIT CONFERENCE AS UNIFICATION ITEM; Unless Deficits Could Be Met by City Taxes, Rate Would Be in Peril, Experts Point Out. BONDS ALSO A PROBLEM Declaratory Judgment May Be Sought in Suit to Clarify Powers Under 1921 Act. I. R. T. ABSENT FROM PARLEY Hedley in Letter to Walker Asserts Directors Are to Take Up Tuesday Question of Meeting the City. May Seek Declaratory Judgment. Hedley Reminded of Statement. 5-CENT FARE VEXES TRANSIT MEETING B. M. T. Negotations to Go On. No Action on Court Order. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/naval-orders.html | Naval Orders. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/ra-wallace-treat-american-charge-daffaires-at-teheran-dies-at-33.html | R.A. WALLACE TREAT.; American Charge d'Affaires at Teheran Dies at 33 Years. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/aviation-corporation-to-expand.html | Aviation Corporation to Expand. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/leviathan-to-sail-minus-her-steward-wj-line-taken-off-ship-to.html | LEVIATHAN TO SAIL MINUS HER STEWARD; W.J. Line Taken Off Ship to Establish Dining Services on Other Vessels of Fleet. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/wool-buying-better-consumption-by-mills-estimated-as-above-year-ago.html | WOOL BUYING BETTER.; Consumption by Mills Estimated as Above Year Ago. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/eight-ships-to-sail-for-foreign-ports-leviathan-belgenland-hamburg.html | EIGHT SHIPS TO SAIL FOR FOREIGN PORTS; Leviathan, Belgenland, Hamburg, Baltic, Laconia, Minnekahda Going to Europe.3,500 PASSENGERS BOOKEDToloa and Siboney Will Leave forthe South--President Harding Is Coming In. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/house-meeting-shortest-proceedings-of-nine-minutes-the-briefest-of.html | HOUSE MEETING SHORTEST.; Proceedings of Nine Minutes the Briefest of Special Session. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hoover-has-lost-13-pounds-since-march-4-by-exercising.html | Hoover Has Lost 13 Pounds Since March 4 by Exercising | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/transit-prospects.html | TRANSIT PROSPECTS. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hawaiian-boxing-bill-signed.html | Hawaiian Boxing Bill Signed. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/waldorf-employes-share-23000-gift-gross-proceeds-of-last-day-go-to.html | WALDORF EMPLOYES SHARE $23,000 GIFT; Gross Proceeds of Last Day Go to Workers Who Were Earning Less Than $100 a Month. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/business-in-canada-is-reported-active-survey-shows-practically-all.html | BUSINESS IN CANADA IS REPORTED ACTIVE; Survey Shows Practically All Lines Are at High Level, With Industrial Output at Record. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/to-improve-lincoln-tomb-illinois-plans-changes-in-keeping-with.html | TO IMPROVE LINCOLN TOMB.; Illinois Plans Changes in Keeping With Dignity of Shrine. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/will-rogers-supplies-another-coolidge-story.html | Will Rogers Supplies Another Coolidge Story | True | WILL ROGERS. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/220-for-liquor-analysis-chemist-testifies-at-suffolk-trial-he.html | $220 FOR LIQUOR ANALYSIS.; Chemist Testifies at Suffolk Trial He Charges $10 a Bottle. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/vpi-pitcher-hurls-nohit-norun-game-murden-baffles-north-carolina.html | V.P.I. PITCHER HURLS NO-HIT, NO-RUN GAME; Murden Baffles North Carolina State Batters and His Team Triumphs by 6-0. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/a-son-to-mrs-bb-mcalpin-jr.html | A Son to Mrs. B.B. McAlpin Jr. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/vincent-astors-yacht-at-naples.html | Vincent Astor's Yacht at Naples. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/gomez-is-president-of-venezuela-again-reelection-by-congress-for.html | GOMEZ IS PRESIDENT OF VENEZUELA AGAIN; Re-election by Congress for 7Year Term Is Unanimous-- Term Expired April 19.HOLDS RECORD FOR OFFICE General First Came Into Power onOverthrow of Cipriano Castroin 1909. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/lockout-of-200000-voted-unless-strike-ends-in-2-weeks-560.html | LOCKOUT OF 200,000 VOTED.; Unless Strike Ends in 2 Weeks 560 Manchester Mills Will Close. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/9-sent-to-workhouse-for-cafeteria-attack-men-accused-of-wrecking.html | 9 SENT TO WORKHOUSE FOR CAFETERIA ATTACK; Men Accused of Wrecking Canal St. Restaurant Are Denounced by Magistrate. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/peggy-joyce-here-on-visit-she-says-she-is-heartfreemight-do-a.html | PEGGY JOYCE HERE ON VISIT.; She Says She Is Heart-Free--Might Do a "Talkie." | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/ingram-named-assessor-tammany-leader-of-7th-manhattan-ad-succeeds.html | INGRAM NAMED ASSESSOR.; Tammany Leader of 7th Manhattan A.D. Succeeds H.W. Hubbard. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/will-decide-soon-on-naval-air-station-navy-department-believed.html | WILL DECIDE SOON ON NAVAL AIR STATION; Navy Department Believed Desirous of Keeping Rockaway BaseDue to Position Near Here. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Big Blocks at the Opening. One of the Day's High Fliers. Talk of "Investigations." "Fed Up On Rights." German Bond Issue Far Off. Changes in Bill Market. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/big-bronx-project-to-cost-2750000-holding-company-buys-peiham.html | BIG BRONX PROJECT TO COST $2,750,000; Holding Company Buys Peiham Parkway Site for Housing Development. 106,000 SQ. FT. IN THE PLOT Property Is Bounded by Holland, Brady, Cruger and Bronxdale Avs.--Other Bronx Deals. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/41-appointed-at-yale-four-visiting-professors-and-several.html | 41 APPOINTED AT YALE.; Four Visiting Professors and Several Promotions Are Included. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/ranchmen-at-club-plaza-dance.html | Ranchmen at Club Plaza Dance. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/austria-finds-socialists-arms.html | Austria Finds Socialists' Arms. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/new-city-hospital-urged-institution-to-treat-drug-addicts-is.html | NEW CITY HOSPITAL URGED.; Institution to Treat Drug Addicts Is Suggested by Physicians. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/new-head-for-lago-oil-rg-stewart-succeeds-his-brother-recently.html | NEW HEAD FOR LAGO OIL.; R.G. Stewart Succeeds His Brother, Recently Resigned. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/26-prizfs-awarded-in-advertising-art-280-examples-picked-from-5000.html | 26 PRIZFS AWARDED IN ADVERTISING ART; 280 Examples Picked From 5,000 for Display at Exhibition Here. LANDSCAPES WIN MEDALS Posters, Car Cards and Pen-and-Ink Drawings Are Also on Honor List --Many Honorable Mentions. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/1000-reported-dead-in-persian-quakes-russian-turkestan-rushes.html | 1,000 REPORTED DEAD IN PERSIAN QUAKES; Russian Turkestan Rushes Relief Across Border--11 Killed in Four Tremors There. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/winter-purchases-2-westside-flats-says-twelvestory-apartment-houses.html | WINTER PURCHASES 2 WEST-SIDE FLATS; Says Twelve-Story Apartment Houses on 86th St., Held at $1,400,000. OTHER HOUSES THERE SOLD Max N. Natanson Acquires $600,000 Holding at Junction of 7th Av., Christopher and 4th Sts. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/reports-brancati-clues-assistant-federal-attorney-predicts-early.html | REPORTS BRANCATI CLUES.; Assistant Federal Attorney Predicts Early Solution of Mystery. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hear-lindbergh-may-wed-in-paris-but-relatives-of-miss-morrow.html | HEAR LINDBERGH MAY WED IN PARIS; But Relatives of Miss Morrow Express Doubt of Report-- Colonel in Englewood. MOTORS WITH HIS FIANCEE His Plane Ready at Mitchel Field for Flight, but His Plans Are Not Made Known. Paris Wedding Rumored. Five a Policemen on Guard. Flier's Mother Leaves Detroit. Lindbergh's Plane Fueled. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/want-better-wmsg-wave-queens-merchants-plan-drive-to-aid-sports.html | WANT BETTER WMSG WAVE.; Queens Merchants Plan Drive to Aid Sports Broadcasts. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/columbia-seniors-dine-tuesday.html | Columbia Seniors Dine Tuesday. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/holds-department-of-education-needless-secretary-wilbur-tells.html | HOLDS DEPARTMENT OF EDUCATION NEEDLESS; Secretary Wilbur Tells Educators at Meeting That Bureau Is All That Is Necessary. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/warburg-party-leaves-palestine.html | Warburg Party Leaves Palestine. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/gets-30-years-for-arson-man-receives-long-term-as-he-is-silent-on.html | GETS 30 YEARS FOR ARSON.; Man Receives Long Term as He Is Silent on Who Inspired Deed. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/96-indicted-in-day-for-chicago-plots-81-in-alleged-liquor-ring-and.html | 96 INDICTED IN DAY FOR CHICAGO PLOTS; 81 in Alleged Liquor Ring and 15 Politicians Accused of Graft Bring Week's Total to 124. SANITARY OFFICIALS NAMED Dry Law Case Charges Operation of 75 Stills Producing 3,000,000 Gallons of Alcohol. Accused in Embezzlement Plot. Other Politicians Named. 96 INDICTED IN DAY FOR CHICAGO PLOTS | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/austrian-cabinet-approved-by-parties-new-streeruwitz-conservative.html | AUSTRIAN CABINET APPROVED BY PARTIES; New Streeruwitz Conservative Government Will Assume Office Today, Ending Long Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/abuse-of-free-entry-to-be-investigated-lowman-orders-inquiry-as.html | ABUSE OF FREE ENTRY TO BE INVESTIGATED; Lowman Orders Inquiry as Result of Grand Jury CriticismHere of Morgan Incident.RESTRICTIONS MAY FOLLOWTreasury's Dry Chief Points toPractice of Accepting Word of Members of Congress. LEGAL PHASE TO BE STUDIED Some Transgressions, However, AreHeld to Be No Reason to Abolishthe Custom. Morgan Says He Favors Inquiry. Dow Will Make Investigation. Privilege Accorded to Diplomats. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/cost-of-dentistry-will-be-surveyed-stomatologists-to-study-dentists.html | COST OF DENTISTRY WILL BE SURVEYED; Stomatologists to Study Dentists' Incomes and theService They Render.TO LAUNCH OWN JOURNAL Mouth Specialists Charge Their Views Are Shut Out of the Pressof the Profession. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/acquires-skyview-inc.html | Acquires Skyview, Inc. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mr-ayres-on-the-credit-situation.html | MR. AYRES ON THE CREDIT SITUATION. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/roguish-eye-is-out-of-kentucky-derby-leading-candidate-for-classic.html | ROGUISH EYE IS OUT OF KENTUCKY DERBY; Leading Candidate for Classic Withdrawn After Swalling Develops in Front Legs. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/408-saved-from-ship-in-kamchatka-storm-japanese-steamer-rescues-all.html | 408 SAVED FROM SHIP IN KAMCHATKA STORM; Japanese Steamer Rescues All Passengers and Crew in Two-Day Effort. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/dr-sajous-left-50000-estate-requested-a-simple-funeral.html | Dr. Sajous Left $50,000 Estate; Requested a Simple Funeral | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/nation-to-listen-in-on-byrd-broadcast-weaf-chain-to-carry-tonights.html | NATION TO LISTEN IN ON BYRD BROADCAST; WEAF Chain to Carry Tonight's Program While Short Waves Take In to the Antarctic. 35 STATIONS IN NETWORK Capitol Theatre 'Family' Will Entertain--Trader Horn to Be Oneof the Speakers. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/lenora-sparkes-sings-soprano-and-charles-anthony-pianist-share.html | LENORA SPARKES SINGS.; Soprano and Charles Anthony, Pianist, Share Recital at Plaza. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/aa-wheat-confirmed-as-justice.html | A.A. Wheat Confirmed as Justice. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/tacnaarica-status-given-for-hoover.html | TACNA-ARICA STATUS GIVEN FOR HOOVER | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/silk-market-irregular-close-on-exchange-here-2-cents-lower-4.html | SILK MARKET IRREGULAR.; Close on Exchange Here 2 Cents Lower, 4 Higher--360 Bales Sold. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/will-try-seven-marshals-corporation-counsel-prepares-to-act-on.html | WILL TRY SEVEN MARSHALS.; Corporation Counsel Prepares to Act on Complaints of Malfeasance. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/accident-curb-put-up-to-executives-jersey-manufacturers-are-told.html | ACCIDENT CURB PUT UP TO EXECUTIVES; Jersey Manufacturers Are Told Management Has Responsibility to Be Progressive. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/article-1-no-title-prices-close-20-to-40-points-up-here-with.html | Article 1 -- No Title; Prices Close 20 to 40 Points Up Here With Recovery of London Spot. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/temple-nine-wins-143-rowan-stars-at-bat-in-victory-over-hampden.html | TEMPLE NINE WINS, 14-3.; Rowan Stars at Bat in Victory Over Hampden Sidney. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hollinger-gold-mines-earnings.html | Hollinger Gold Mines' Earnings. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/ted-lyons-out-with-the-grip.html | Ted Lyons Out With the Grip. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/bank-merger-vote-may-15-state-approval-also-given-for-union-of.html | BANK MERGER VOTE MAY 15.; State Approval Also Given for Union of Newark Institution. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/exchange-renominates-ra-wood.html | Exchange Renominates R.A. Wood. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/cleveland-bank-plans-stock-split.html | Cleveland Bank Plans Stock Split. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/east-tenth-street-site-sold.html | East Tenth Street Site Sold. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/big-wind-hits-swanton-vt-bridge-and-many-buildings-unroofed-man-and.html | BIG WIND HITS SWANTON, VT.; Bridge and Many Buildings Unroofed -- Man and Child Hurt. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/manhattan-beaten-by-marines-150-is-blanked-for-second-time-in-as.html | MANHATTAN BEATEN BY MARINES, 15-0; Is Blanked for Second Time in as Many Days by Same Team at Quantico. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/chemical-now-state-bank-change-of-status-is-preparatory-to-us.html | CHEMICAL NOW STATE BANK.; Change of Status Is Preparatory to U.S. Mortgage Merger. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/beaten-by-the-police-says-thief-suspect-youth-sent-to-hospital-by.html | BEATEN BY THE POLICE, SAYS THIEF SUSPECT; Youth, Sent to Hospital by Jail Doctor, One of Four Held in Bronx Robbery. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/tiger-golfers-beat-penn-sweep-nine-matches-at-philadelphia-dunlap.html | TIGER GOLFERS BEAT PENN.; Sweep Nine Matches at Philadelphia --Dunlap Defeats Brodbeck, 1 Up. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rev-dr-william-w-knox-pastor-emeritus-of-new-brunswick-presbyterian.html | REV. DR. WILLIAM W. KNOX.; Pastor Emeritus of New Brunswick Presbyterian Church Dies at 86. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/crocker-is-victor-in-canadian-trials-conquers-dr-ham-in-davis-cup.html | CROCKER IS VICTOR IN CANADIAN TRIALS; Conquers Dr. Ham in Davis Cup Test--Wright Beats Nunns-- Snow and Hail Hamper Players. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/new-electric-company-american-brown-boveri-subsidiary-to-handle.html | NEW ELECTRIC COMPANY.; American Brown Boveri Subsidiary to Handle Operations. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/williams-wins-by-98-beats-massachusetts-aggies-after-trailing-to.html | WILLIAMS WINS BY 9-8.; Beats Massachusetts Aggies After Trailing to Sixth Inning. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/canadian-railways-gain-earnings-of-two-main-systems-increased.html | CANADIAN RAILWAYS GAIN.; Earnings of Two Main Systems Increased $4,881,845 In April. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/employers-prepare-for-a-cloak-strike-hope-for-peace-but-will-be.html | EMPLOYERS PREPARE FOR A CLOAK STRIKE; Hope for Peace, but Will Be Ready to Operate Factories June 1,1. Grossman Says. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/george-h-thacher-dies-suddenly-here-president-of-city-savings-bank.html | GEORGE H. THACHER DIES SUDDENLY HERE; President of City Savings Bank of Albany, 76, Is Stricken in West 40th Street. FATHER OF ALBANY MAYOR He Was Prominent in Civic and Social Life of State Capital-- Was Graduated From Williams College. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sharp-break-in-stock-of-advance-rumely-denial-of-dividend-rumor.html | SHARP BREAK IN STOCK OF ADVANCE RUMELY; Denial of Dividend Rumor Causes Decline of 15 Points in Preferred, 8 in Common. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/widow-of-ec-wood-missing-six-weeks-wealthy-woman-vanished-at-asbury.html | WIDOW OF E.C. WOOD MISSING SIX WEEKS; Wealthy Woman Vanished at Asbury Park Where She Went After Breakdown. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/cragadour-is-favored-lord-astors-entry-quoted-at-13-to-2-for-the.html | CRAGADOUR IS FAVORED.; Lord Astor's Entry Quoted at 13 to 2 for the Epsom Derby. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/woman-broker-put-out-of-business-court-order-halts-career-of-clara.html | WOMAN BROKER PUT OUT OF BUSINESS; Court Order Halts Career of Clara Goldhurst as She Admits $100,000 Debts.VICTIM OF BULL MARKETFirst of Sex to Conduct "Put andCall" Enterprise is Caught Without Promised Securities. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/police-department.html | Police Department. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/finds-overhead-ate-up-club-funds-prosecutor-hears-only-9000-remains.html | FINDS 'OVERHEAD' ATE UP CLUB FUNDS; Prosecutor Hears Only $9,000 Remains of $46,000 College Project Subscriptions. HE QUESTIONS PROMOTERS One of Originators Tells Him a Similar Scheme Was Launched in Chicago. Traces Pierce's Activities. Borrowed $3,000 to Start. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/woman-lived-as-man-wed-to-one-of-her-sex-peter-stratford-married-to.html | WOMAN LIVED AS MAN, WED TO ONE OF HER SEX; 'Peter Stratford,' Married to Beth Rowland, Reveals Secret Before Death at Oakland, Cal. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mrs-belmont-buys-for-mother.html | Mrs. Belmont Buys for Mother. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/35000000-pipe-line-is-planned-in-south-natural-gas-to-be-supplied.html | $35,000,000 PIPE LINE IS PLANNED IN SOUTH; Natural Gas to Be Supplied to Birmingham and Atlanta From Louisiana Fields. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/penn-state-defeats-syracuse-nine-73-takes-first-of-twogame-series.html | PENN STATE DEFEATS SYRACUSE NINE, 7-3; Takes First of Two-Game Series as Fry Keeps Hits of Losers Well Scattered. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/fieldstonriverdale-win-combined-track-teams-beat.html | FIELDSTON-RIVERDALE WIN.; Combined Track Teams Beat Bronxville-Scarsdale by 51 -48 . | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/topics-of-interest-to-the-churchoer-hoover-hails-observance-of.html | TOPICS OF INTEREST TO THE CHURCHOER; Hoover Hails Observance of 'Rural Life Sunday' in Services Tomorrow. TRINITY TO CELEBRATE Walker to Address Jewish Women --Cardinal Hayes Will Dedicate New Church of Our Lady. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/aurora-strike-ended-racing-starts-today-horse-owners-after-holding.html | AURORA STRIKE ENDED; RACING STARTS TODAY; Horse Owners, After Holding Up Opening for 3 Days, Reach Settlement With Officials. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/business-men-back-federal-reserve-united-states-chamber-of-commerce.html | BUSINESS MEN BACK FEDERAL RESERVE; United States Chamber of Commerce Also Urges Repeal of Origins Clause. BUTTERWORTH RE-ELECTED J.H. Barnes of New York Chosen at Final Session of Annual Meeting to Head Board. "Recognizes New Problem." Holds Change Would Be Mistake. Other Recommendations. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/decries-castes-in-church-dr-coffin-urges-a-stronger-spirit-of.html | DECRIES CASTES IN CHURCH.; Dr. Coffin Urges a Stronger Spirit of Brotherhood. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/judge-victor-arnold-dies-of-meningitis-former-head-of-chicago.html | JUDGE VICTOR ARNOLD DIES OF MENINGITIS; Former Head of Chicago juvenile Court Was Known as 'Greatest Friend' of Delinquents. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hudson-seaplane-terminals.html | HUDSON SEAPLANE TERMINALS. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/tories-suspect-angel-of-peace-lloyd-george-tells-liberals.html | Tories Suspect Angel of Peace, Lloyd George Tells Liberals | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/konchina-outpoints-coffey.html | Konchina Outpoints Coffey. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/shakespeare-dinner-plans-speeches-of-bard-only-at-national-arts.html | SHAKESPEARE DINNER PLANS; Speeches of Bard Only at National Arts Club Tomorrow. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/salvador-covers-bond-needs.html | Salvador Covers Bond Needs. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/wins-in-dispute-on-air-mail-award-panamericangrace-airways-inc-gets.html | WINS IN DISPUTE ON AIR MAIL AWARD; Pan-American-Grace Airways, Inc., Gets the CristobalSantiago Contract.MITCHELL GIVES RULINGService Linking Us With SouthAmerica, Starting May 18, Will BeExtended to Buenos Aires. Service to Be Weekly at First. Will Be Longest in World. Will Give Schedules Soon. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/agache-sails-for-rio-to-remodel-the-city-french-architect-guest-at.html | AGACHE SAILS FOR RIO TO REMODEL THE CITY; French Architect, Guest at a Luncheon, Tells Plans to Build 'World's Winter Capital.' | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/stock-broker-buys-house.html | Stock Broker Buys House. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mailorder-houses-gain-searsroebuck-and-spiegel-may-stern-report.html | MAIL-ORDER HOUSES GAIN.; Sears-Roebuck and Spiegel, May, Stern Report April Advances. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/seligson-and-lehigh-win-tennis-star-helps-his-college-defeat.html | SELIGSON AND LEHIGH WIN.; Tennis Star Helps His College Defeat Swarthmore, 7 to 2. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/kentucky-ace-wins-lexington-feature-ferguson-entrant-beats.html | KENTUCKY ACE WINS LEXINGTON FEATURE; Ferguson Entrant Beats Percentage by 5 Lengths inthe Keeneland Purse. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/greenland-expedition-canceled-by-hobbs-university-of-michigan.html | GREENLAND EXPEDITION CANCELED BY HOBBS; University of Michigan Professor Declares Funds Are Short but Expects Other Support. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/brooklyn-trading-deals-in-various-properties-reported-yesterday.html | BROOKLYN TRADING.; Deals in Various Properties Reported Yesterday. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/reds-fight-police-all-day-in-two-sections-of-berlin-20-dead-in-3.html | REDS FIGHT POLICE ALL DAY IN TWO SECTIONS OF BERLIN; 20 DEAD IN 3 DAYS' RIOTING; STATE OF SIEGE ORDERED Planes Spot Snipers on Rooftops for Attackers Volleying From Autos. 3 WOMEN KILLED AT HOMES Victims Filed to Obey Order to Remain Indoors With All Windows Closed: POLICE STORM BARRICADE House-to-House Search Brings Seizure of Arms in Wedding and Neukoelln. Planes Spot Strongholds. Neukoelln Is Centre of Battle. Strikes Start in Dozen Cities. GERMAN REDS FIGHT POLICE ALL DAY | True | Wireless to THE NEW YORK TIMES. | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/columbia-to-row-yale-penn-today-elis-and-blue-and-white-joint.html | COLUMBIA TO ROW YALE, PENN TODAY; Elis and Blue and White Joint Favorites in Varsity Race of Triangular Regatta. 12 CREWS WILL COMPETE Junior Varsity, 150-Pound, and Freshman Contests Also Will Be Held on the Housatonic. Columbia Last to Arrive. Race Is Open Question. | True | By Robert F. Kelley. Special To The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/princeton-clubs-give-spring-dances-more-than-700-young-women.html | PRINCETON CLUBS GIVE SPRING DANCES; More Than 700 Young Women Entertained by 18 Eating Groups at House Parties. COME FROM FAR AND NEAR Festivities to Continue Over the Week-End--List of the Guests of Each Club. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/police-guard-75-trucks-escort-withdrawn-later-building-material.html | POLICE GUARD 75 TRUCKS.; Escort Withdrawn Later, Building Material Concerns Stop Deliveries. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/yugoslav-slayer-guilty-murderer-of-editor-sentenced-to-15-years-in.html | YUGOSLAV SLAYER GUILTY.; Murderer of Editor Sentenced to 15 Years in Prison. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/another-national-contest.html | ANOTHER NATIONAL CONTEST. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/64-women-running-in-british-election-labor-has-28-candidates-for.html | 64 WOMEN RUNNING IN BRITISH ELECTION; Labor Has 28 Candidates for Commons, Liberals 25, Tories 8 and Communists 2. SOME NOW IN PARLIAMENT "No, Darling," Heckler Calls to Sir Herbert Samuel's Daughter in Maiden Speech. Miss Samuel Is Heckled. Conservative "Stock" Drops. | True | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/it-t-seeks-listing-of-5879211-shares-applications-to-stock-exchange.html | I.T. & T. SEEKS LISTING OF 5,879,211 SHARES; Applications to Stock Exchange Made by Various Other Companies Also. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/colby-is-winner-9-to-6-triumphs-over-the-connecticut-aggie-nine.html | COLBY IS WINNER, 9 TO 6.; Triumphs Over the Connecticut Aggie Nine. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mm-dryfoos-buys-corner-on-park-av-investor-acquires-twelvestory.html | M.M. DRYFOOS BUYS CORNER ON PARK AV.; Investor Acquires Twelve-Story Flat and Adjoining Light Protection on 66th St. MORE DEALS IN YORKVILLE Tenements There Change Hands-- A.S. Bing Protects East 34th Street Purchases. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/garrett-shuts-out-union-for-rutgers-limits-losers-to-four-hits-and.html | GARRETT SHUTS OUT UNION FOR RUTGERS; Limits Losers to Four Hits and Fans Eleven Batsmen in 7 to 0 Victory. WINNERS GET 11 SAFETIES Howard Leads Attack With Homer. Double and Single--Rutgers Tallies 5 Runs In Sixth. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/markets-in-london-paris-and-berlin-dealings-on-stock-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Dealings on Stock Exchange Light--British Funds Firm -- Credit Plentiful. CONDITIONS DULL IN PARIS Berlin Boerse Nervous as Result of Uncertainty, Reparations and Discount Rate. London Closing Prices. Market Dull in Paris. Paris Closing Prices. Berlin Closing Prices. Berlin Boerse Nervous. | True | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/utility-plans-vermont-power-line.html | Utility Plans Vermont Power Line. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/plan-nationwide-war-to-aid-birth-control-committee-of-1000-proposed.html | PLAN NATION-WIDE WAR TO AID BIRTH CONTROL; Committee of 1,000 Proposed to Fight Federal Cards-- Dennett Defense Group Meets. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sentenced-to-die-for-slaying-guide-duane-shows-no-emotion-but-judge.html | SENTENCED TO DIE FOR SLAYING GUIDE; Duane Shows No Emotion, but Judge Weeps in Imposing His First Death Sentence. SPECIAL COURT TRIED CASE Hamilton County, in Adirondacks, Has No Court of Its Own, No Judges and No Lawyers. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/british-tax-is-explained-visitors-chargable-as-residents-pay-on.html | BRITISH TAX IS EXPLAINED.; Visitors Chargable as Residents Pay on Income Remitted From Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/shoots-boy-for-a-bear-canadian-farmer-seriously-wounds-youth.html | SHOOTS BOY FOR A BEAR.; Canadian Farmer Seriously Wounds Youth Outside Home. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/shiftless-street-cleaning.html | Shiftless Street Cleaning. | True | ANOTHER INDIGNANT CITIZEN. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/veterans-to-honor-grant-win-permit-denied-last-year-to-march-to.html | VETERANS TO HONOR GRANT.; Win Permit Denied Last Year to March to Tomb Tomorrow. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mrs-reid-provides-nurses-home.html | Mrs. Reid Provides Nurses' Home. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/wins-kahn-fellowship-prof-ub-phillips-of-michigan-to-make-world.html | WINS KAHN FELLOWSHIP.; Prof. U.B. Phillips of Michigan to Make World Tour, | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rev-dr-david-h-shock-retired-methodist-minister-dies-at-89-in.html | REV. DR. DAVID H. SHOCK.; Retired Methodist Minister Dies at 89 in Pitman, N.J. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/the-doctors-hospital-the-necessity-of-providing-more-private-rooms.html | THE DOCTORS' HOSPITAL; The Necessity of Providing More Private Rooms for Patients. | True | ALEXANDER LAMBERT. | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/pilgrims-see-catacombs-bostonians-in-rome-motor-out-along-the.html | PILGRIMS SEE CATACOMBS.; Bostonians in Rome Motor Out Along the Appian Way. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rumanian-discount-rate-raised.html | Rumanian Discount Rate Raised. | True | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/financial-markets-prices-of-stocks-advance-falling-back-when-call.html | FINANCIAL MARKETS; Prices of Stocks Advance, Falling Back When Call MoneyGoes to 11 Per Cent. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/for-action-on-hospitals-lehman-finds-institution-at-poughkeepsie.html | FOR ACTION ON HOSPITALS.; Lehman Finds Institution at Poughkeepsie Typical of Crowding. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/efforts-to-raise-wheat-prices-fail-fractional-upturn-comes-in-early.html | EFFORTS TO RAISE WHEAT PRICES FAIL; Fractional Upturn Comes in Early Trading, but the Close Is at the Bottom. LAKE POPTS ARE CONGESTED Corn Trade Is Light and Prices Average Lower for the Day--Oats and Rye Drop. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/dino-grandi-continues-triumph-in-hungary-bucharest-paper-suspicious.html | DINO GRANDI CONTINUES TRIUMPH IN HUNGARY; Bucharest Paper Suspicious of Visit of Italian Just Before Little Entente Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sugar-contract-survey-exchange-authorizes-study-of-nearby-ports-for.html | SUGAR CONTRACT SURVEY.; Exchange Authorizes Study of NearBy Ports for Wider Deliveries. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/pinner-moves-to-void-138000-judgements-gets-show-cause-order.html | PINNER MOVES TO VOID $138,000 JUDGEMENTS; Gets Show Cause Order Against Seven, Alleging That Summons Was Faulty. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/marines-in-bandit-hunt-join-nicaraguan-volunteers-in-pursuitfour.html | MARINES IN BANDIT HUNT.; Join Nicaraguan Volunteers in Pursuit--Four Outlaws Put to Death. | True | By Tropical Radio To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/wife-succeeds-professor-mme-marie-de-pierpont-takes-husbands-post.html | WIFE SUCCEEDS PROFESSOR.; Mme. Marie de Pierpont Takes Husband's Post at Rensselaer. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/emergence-of-pope-on-june-24-forecast-he-will-go-in-state-to-church.html | EMERGENCE OF POPE ON JUNE 24 FORECAST; He Will Go in State to Church of St. John Lateran, Says La Tribuna. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/trading-near-record-on-curb-exchange-utilities-and-a-few.html | TRADING NEAR RECORD ON CURB EXCHANGE; Utilities and a Few Industrials Lead Activity, With Persistent Buying and Good Gains. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/high-wind-whips-city-brings-injury-to-two-topples-church-spire-on.html | HIGH WIND WHIPS CITY; BRINGS INJURY TO TWO; Topples Church Spire on Man and Woman--Tug Blown Aground --Damage in Jersey. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/six-treasury-heads-held-trade-stocks-they-write-to-senate-committee.html | SIX TREASURY HEADS HELD TRADE STOCKS; They Write to Senate Committee That They Do Not Regard Mellon Disqualified.NORRIS CONTINUES FIGHT Senator Is Uninfluenced by LettersFrom Shaw, Cortelyou, MacVeagh,McAdoo, Houston and Glass. Norris Points to Grant's Action. Shaw Held Stock in Companies. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/uhle-tops-chicago-tigers-winning-61-former-cleveland-star-allows.html | UHLE TOPS CHICAGO, TIGERS WINNING, 6-1; Former Cleveland Star Allows Only Five Hits in Gaining 4th Straight Victory. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/to-dine-byrds-aides-here-polish-democratic-club-of-bayside-to-be.html | TO DINE BYRD'S AIDES HERE; Polish Democratic Club of Bayside to Be Host Tonight. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/accused-of-hiding-assets-aw-grays-sons-and-six-individuals-indicted.html | ACCUSED OF HIDING ASSETS.; A.W. Gray's Sons and Six Individuals Indicted for Conspiracy. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hagennewton-beat-watrous-and-jurado-triumph-in-practice-match-over.html | HAGEN-NEWTON BEAT WATROUS AND JURADO; Triumph in Practice Match Over Scotch Course, 1 Up--Duncan and Cruickshank Have 73s. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/organist-is-jailed-scored-for-bigamy-leighmanuel-gets-at-least-two.html | ORGANIST IS JAILED; SCORED FOR BIGAMY; Leigh-Manuel Gets at Least Two Years Five Months for Marrying Former Pupil. JUDGE FAVORS LIFE TERM Denies Plea Young Woman Shared Blame, Saying Girl 16 or 17 Knows Nothing of Life. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/united-gets-block-of-ugi-securities-obtains-practically-all-of.html | UNITED GETS BLOCK OF U.G.I. SECURITIES; Obtains Practically All of 500,000 Shares Sought Through Exchange of Stock.NOW LARGEST U.G.I. HOLDERGave 1 Preferred and 2 of Common for Each of Utility'sCapital Shares. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/harvard-oarsmen-meet-mit-today-four-crimson-eights-will-oppose-tech.html | HARVARD OARSMEN MEET M.I.T. TODAY; Four Crimson Eights Will Oppose Tech Rivals in Regatta on the Charles River. Announcement Is Delayed. Three Brothers to Row. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/1000-seek-to-visit-battle-fleet-here-navy-telephones-swamped-by.html | 1,000 SEEK TO VISIT BATTLE FLEET HERE; Navy Telephones Swamped by Throng Asking Information Concerning Ships. VISITING HOURS 1 to 4:30 Positions of 4 Warships, 4 Cruisers and 32 Destroyers in City Waters Announced. | True | International Newsteel Photo.International Newsreel Photo. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/genies-independents-will-raise-taxi-fares-united-auto-league-head.html | GENIES INDEPENDENTS WILL RAISE TAXI FARES; United Auto League Head Says Fleet Operators Seek to 'Exterminate' Individual Drivers. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/city-clubwomen-meet-ask-walker-to-name-woman-to-civil-service.html | CITY CLUBWOMEN MEET.; Ask Walker to Name Woman to Civil Service Commission. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/dr-richard-g-broderick-superintendent-of-stanford-hospital-san.html | DR. RICHARD G. BRODERICK.; Superintendent of Stanford Hospital, San Francisco, Dies. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/left-1250000-estate-gc-comstock-willed-all-to-son-and-two-daughters.html | LEFT $1,250,000 ESTATE.; G.C. Comstock Willed All to Son and Two Daughters. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/george-a-peabody-dies-oldest-alumnus-of-harvard-was-in-his.html | GEORGE A. PEABODY DIES; Oldest Alumnus of Harvard Was in His Ninety-eighth Year. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/fire-department.html | Fire Department. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/junior-league-to-lay-cornerstone-of-club-articles-on-activities.html | JUNIOR LEAGUE TO LAY CORNERSTONE OF CLUB; Articles on Activities Will Be Enclosed in Block at New Site--Dr. Karl Reiland to Give Invocation. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/studies-at-chicago-keep-lott-off-the-us-davis-cup-squad.html | Studies at Chicago Keep Lott Off the U.S. Davis Cup Squad | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/municipal-loans-new-bond-issues-announced-for-offering-to.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Investment Bankers and the Public. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/howard-threatens-suit-against-aau-barred-heavyweight-champions.html | HOWARD THREATENS SUIT AGAINST A.A.U.; Barred Heavyweight Champion's Manager Plans Court Action-- Athletic Officials Willing. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/accuses-2-policewomen-mrs-ferry-rothstein-case-witness-says-they.html | ACCUSES 2 POLICEWOMEN.; Mrs. Ferry, Rothstein Case Witness, Says They Attacked Her. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mme-pavloska-is-bankrupt.html | Mme. Pavloska Is Bankrupt. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sells-chelsea-tenement-house.html | Sells Chelsea Tenement House. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/curiosity-voids-verdict-court-learns-juror-did-investigating-in.html | CURIOSITY VOIDS VERDICT.; Court Learns Juror Did Investigating in Subway Wreck Suit. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/frances-mann-pianist-plays.html | Frances Mann, Pianist, Plays. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/the-blue-butterfly-repeated.html | "The Blue Butterfly" Repeated. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/dawson-chicago-in-british-golf.html | Dawson, Chicago, in British Golf. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/deals-in-new-jersey-jersey-city-taxpayer-traded-for-lotsapartment.html | DEALS IN NEW JERSEY.; Jersey City Taxpayer Traded for Lots--Apartment Sold. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/pilot-killed-student-hurt-in-crash.html | Pilot Killed, Student Hurt, in Crash. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/expressman-is-victor-in-philadelphia-show-miss-clothiers.html | EXPRESSMAN IS VICTOR IN PHILADELPHIA SHOW; Miss Clothier's Lightweight Jumper Is First of Indoor Exhibit-- Other Awards. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/euphrates-in-flood-river-overflows-and-submerges-syrian-villages.html | EUPHRATES IN FLOOD.; River Overflows and Submerges Syrian Villages. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/bucknell-trails-1310-scores-eight-runs-in-eighth-but-fails-to.html | BUCKNELL TRAILS, 13-10.; Scores Eight Run's in Eighth, but Fails to Overcome Schuylkill. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/torrent-from-dam-wipes-out-hamlet-kidderville-nh-overwhelmed-and.html | TORRENT FROM DAM WIPES OUT HAMLET; Kidderville, N.H., Overwhelmed and Colebrook Flooded, With Large Losses. RESIDENTS FORCED TO FLEE Automobilists Forced to Abandon Cars as Waters From Balsams Reservoir Spread. Ten Houses Disappear. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/freedom-of-the-seas.html | FREEDOM OF THE SEAS. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/allday-car-rider-wins-seattle-jury-backs-man-who-gets-hours-of-fun.html | ALL-DAY CAR RIDER WINS.; Seattle Jury Backs Man Who Gets Hours of Fun for One Fare. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/says-suraci-forced-affidavit-on-graft-queens-employe-testifies-he.html | SAYS SURACI FORCED AFFIDAVIT ON GRAFT; Queens Employe Testifies He Swore Falsely in Charging Misuse of Gasoline. JUSTICE TO PRESS INQUIRY Calls Former Highways Official to Court Monday--Others Deny Supplies Were Stolen. Says Loss of Job Was Threatened. Brieger's Car is Mentioned. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/argentine-utility-reports.html | Argentine Utility Reports. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/plans-romenew-york-hop-brazilian-sails-to-get-plane-in-italy-for.html | PLANS ROME-NEW YORK HOP; Brazilian Sails to Get Plane in Italy for Ocean Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/divorce-rule-kept-by-presbyterians-effort-fails-to-remove-willful.html | DIVORCE RULE KEPT BY PRESBYTERIANS; Effort Fails to Remove "Willful Desertion" as Cause, Vote of Presbyteries Shows. 133 AGAINST THE PROPOSAL Only 45 Favor Overture Sent Down by Last General Assembly to Be Acted On by Next This Month. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/deficiencies-found-in-einstein-theory-prof-wiener-of-mit-in-article.html | 'DEFICIENCIES' FOUND IN EINSTEIN THEORY; Prof. Wiener of M.I.T., in Article, Says Scientist Admitted Conclusions Were 'Tentative.' | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/princeton-checks-rutgers-twelve-gains-91-victory-at-lacrosse-as.html | PRINCETON CHECKS RUTGERS TWELVE; Gains 9-1 Victory at Lacrosse as Scarlett Leads Attack to Tally Three Goals. ALTON SCORES FOR LOSERS Evens Count Shortly After Start of Game, but Rutgers Fails to Threaten Thereafter. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/paris-and-hollywood.html | PARIS AND HOLLYWOOD. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/ernest-j-habighorst-vice-president-of-title-and-trust-companies.html | ERNEST J. HABIGHORST.; Vice President of Title and Trust Companies Dies. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/entries-weights-riders-odds-for-the-kings-county-today.html | Entries, Weights, Riders, Odds For the Kings County Today | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/will-market-industrial-stock.html | Will Market Industrial Stock. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/lido-tourney-won-by-richard-jones-his-81-tops-field-as-event-at.html | LIDO TOURNEY WON BY RICHARD JONES; His 81 Tops Field as Event at Newly Organized Golfers' Club Opens Met. Season. COURSE IS SWEPT BY GALE Wind From Sea and Cold Handicap Players--Herb and Knowles, at 87, Trail Jones. Weather Hampers Players. Jones Maintains Pace. | True | By William D. Richardson. Special To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/told-to-falsify-log-vestris-man-admits-captain-urged-careful-entry.html | TOLD TO FALSIFY LOG, VESTRIS MAN ADMITS; Captain Urged "Careful" Entry on Overdraught, Chief Officer Says at London Inquiry. CONCEALED EVIDENCE HERE "My God! I Am Not to Blame for This" Carey Cried Before Death, Another Tells. Unable to Maintain Loyalty. TOLD TO FALSIFY LOG, VESTRIS MAN ADMITS Firm in Charge Against Carey. Johnson Story Different Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/diegel-will-defend-open-title-in-canada-hagen-to-compete.html | Diegel Will Defend Open Title In Canada; Hagen to Compete | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/to-make-up-pension-cuts-harvard-will-compensate-professors-affected.html | TO MAKE UP PENSION CUTS.; Harvard Will Compensate Professors Affected by Carnegie Plan. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/virginia-triumphs-30-marshall-allows-only-three-hits-and-blanks.html | VIRGINIA TRIUMPHS, 3-0.; Marshall Allows Only Three Hits and Blanks Maryland Nine. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/heavy-loss-of-gold-by-the-reichsbank-weeks-decrease-287323000.html | HEAVY LOSS OF GOLD BY THE REICHSBANK; Week's Decrease 287,323,000 Marks-- Moderate Increase in Foreign Exchange Reserve. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/navy-plans-to-erect-boat-house-on-hudson-annapolis-athletic-body-to.html | NAVY PLANS TO ERECT BOAT HOUSE ON HUDSON; Annapolis Athletic Body to Have Permanent Building for Oarsmen at Poughkeepsie. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sells-staten-island-house.html | Sells Staten Island House. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/gains-by-3-store-chains-substantial-increases-in-sales-shown-for.html | GAINS BY 3 STORE CHAINS.; Substantial Increases In Sales Shown for April and Four Months. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/confer-with-hoover-on-georgia-patronage-delegation-turned-down-by.html | CONFER WITH HOOVER ON GEORGIA PATRONAGE; Delegation Turned Down by Postmaster General Confident President Will Adjust Dispute. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/blue-at-new-haven-to-flash-of-gold-mrs-goodmans-entry-takes-novice.html | BLUE AT NEW HAVEN TO FLASH OF GOLD; Mrs. Goodman's Entry Takes Novice Saddle Honors as Horse Show Opens. MAJOR WINS OVER JUMPS Booth's Gelding Triumphs Over Daisy in Novice Class--Brilliant Crowd in Attendance. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hudson-plane-base-proposed-above-121st-st-100000-sought-for.html | Hudson Plane Base Proposed Above 121st St.; $100,000 Sought for 1,000-Foot City Terminal | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/predicts-insurance-boom-ti-parkinson-at-atlantic-city-meeting-hails.html | PREDICTS INSURANCE BOOM.; T.I. Parkinson, at Atlantic City Meeting, Hails Hoover Regime. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/superintendents-ask-three-new-schools-favor-building-girls-senior.html | SUPERINTENDENTS ASK THREE NEW SCHOOLS; Favor Building Girls' Senior High in Bronx and Two More Elementary Institutions. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/builders-consider-locking-out-125000-employers-terming-conflicts.html | BUILDERS CONSIDER LOCKING OUT 125,000; Employers, Terming Conflicts With Unions Intolerable, Plan for "Show-Down." MEET LABOR CHIEFS TODAY Ending of Sympathetic Strikes on Electrical Work Will Be Demanded. UNIONS MINIMIZE MOVE Believe That With $300,000,000 of Construction Involved Drastic Action Will Be Avoided. Teamsters' Strike Adds to Tension Started in Electrical Industry. Ten Jobs Affected by Strikes. Norman Terms Situation Critical. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Southeastern Power and Light. Engineers Public Service. Georgia Power and Light. Southern Colorado Power. California Water Service. Union Natural Gas of Canada. New Orleans Public Service. Union Natural Gas. Municipal Service. Binghamton Light, Heat and Power. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/12-records-broken-in-weightlifting-knodle-shatters-all-5-marks-in.html | 12 RECORDS BROKEN IN WEIGHT-LIFTING; Knodle Shatters All 5 Marks in His Class as National A.A.U. Championship Opens. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/800-held-on-liner-that-sank-vessel-thirdclass-passengers-not.html | 800 HELD ON LINER THAT SANK VESSEL; Third-Class Passengers Not Allowed to Quit Cristobal Colon in Dry Dock. HER STEM BADLY DAMAGED Libel Action Against Her to Be Brought Today by Owners of Foundered Freighter. Cabin Passengers Go Ashore. Steward Saved Three Kittens. AMERICAN SAILOR KILLED. His Ship Rams Another in Tampico Gale. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/student-arrested-in-torch-murder-eugene-bussey-locked-up-as-witness.html | STUDENT ARRESTED IN TORCH MURDER; Eugene Bussey Locked Up as Witness After Stories of Parties With Victim. MORE PEACOX ADMISSIONS Prosecutor Says Slayer Has Talked Himself Out of a "Her-Life-orMine" Defense. Tells of New Admissions. Seek Premeditation Evidence. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rev-john-kelman-dies-in-scotland-former-pastor-of-fifth-avenue.html | REV. JOHN KELMAN DIES IN SCOTLAND; Former Pastor of Fifth Avenue Presbyterian Church Retired to Edinburgh in 1925. WAS TRAVELER AND AUTHOR He Wrote on the Holy Land and on Religious Subjects-- Noted as Preacher in Britain. Ordained in 1891. Decorated for War Work. | True | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/wins-scholarship-for-art-belgian-girl-gets-gardner-alumnac-award-to.html | WINS SCHOLARSHIP FOR ART; Belgian Girl Gets Gardner Alumnac Award to Study Sculpture. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/tariff-bill-ready-is-sent-to-printer-fifteen-republicans-of-ways.html | TARIFF BILL, READY, IS SENT TO PRINTER; Fifteen Republicans of Ways and Means Committee End Task That Took 2 Months. GOES TO HOUSE TUESDAY Bill Gives Rise to Many Rumors as to Provisions, but Members of the Drafting Group Are Silent. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/track-meet-canceled-as-snow-softens-field-at-allegheny.html | Track Meet Canceled as Snow Softens Field at Allegheny | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/brazilian-labor-day-meetings-quiet.html | Brazilian Labor Day Meetings Quiet | True | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/counter-issues-firm-in-a-quiet-market-a-few-small-losses-occur-in.html | COUNTER ISSUES FIRM IN A QUIET MARKET; A Few Small Losses Occur in Utility Group--Industrials Strong and Fairly Active. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/new-role-for-jane-cowl-she-will-try-out-in-boston-jenny-a-modern.html | NEW ROLE FOR JANE COWL; She Will Try Out In Boston 'Jenny,' a Modern Comedy. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/4-americans-join-the-metropolitan-gatti-engages-misses-la-mance.html | 4 AMERICANS JOIN THE METROPOLITAN; Gatti Engages Misses La Mance, Swarthout, Biondo and New Tenor Ransome. ADDS 4 FOREIGN SINGERS Chaliapin, Ruffo and Miss Easton Among Absentees--Revivals and Novelties. A Soprano From Florida. Other Newcomers. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/os-schairer-gets-rca-patent-post.html | O.S. Schairer Gets RCA Patent Post | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rob-shop-of-9000-gowns-trio-carried-off-loot-in-a-taxicab-the.html | ROB SHOP OF $9,000 GOWNS.; Trio Carried Off Loot in a Taxicab, the Police Say. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/morrow-rumors-doubted-washington-reserved-on-reports-he-seeks.html | MORROW RUMORS DOUBTED.; Washington Reserved on Reports He Seeks Church Peace in Mexico. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/says-state-labor-unit-is-a-dumping-ground-miss-perkins-tells-new.html | SAYS STATE LABOR UNIT IS A DUMPING GROUND; Miss Perkins Tells New Women Voters Group All Humanitarian Aims Are Put There. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/crossco-defeats-bobashela-by-head-wild-rose-farm-mare-leads.html | CROSSCO DEFEATS BOBASHELA BY HEAD; Wild Rose Farm Mare Leads Favorite in Feature at Pimlico --Sankari Is Third. BARON KING WINS 5TH RACE Donnay Trails for the Place, With Charmarten Third--Jockey E. Watters Falls From Chatover. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/us-trap-doubles-to-eccles-with-171-leads-vance-by-one-target-in.html | U.S. TRAP DOUBLES TO ECCLES WITH 171; Leads Vance by One Target in Amateur Title Event at Travers Island. HANDICAP EVENT TO BRUNS Equals MacNichol's Total of 182, Then Wins Shoot-Off--Crothers Beats 128 in Preliminary Event. 159 in Preliminary Shoot. Mortimer Is Class C Victor. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sir-otto-jaffe-dead-first-jewish-lord-mayor-of-belfast-dies-at-83.html | SIR OTTO JAFFE DEAD.; First Jewish Lord Mayor of Belfast Dies at 83 Years. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/tell-of-priests-slaying-servants-say-straggling-chinese-soldiers.html | TELL OF PRIESTS' SLAYING.; Servants Say Straggling Chinese Soldiers Shot Passionists. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/doty-predicts-victory-contest-for-control-of-foundation-company-set.html | DOTY PREDICTS VICTORY.; Contest for Control of Foundation Company Set for Monday. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hurt-in-brazilian-polo-match.html | Hurt in Brazilian Polo Match. | True | Special Cable to THE NEW YORK TIMES. | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/1928-gasoline-tax-paid-305233842-average-rate-of-3-cents-levied-on.html | 1928 GASOLINE TAX PAID $305,233,842; Average Rate of 3 Cents Levied on 10,178,344,771 Gallons in 46 States and Capital District. $15.09 PER VEHICLE NETTED With New York and Bay State Enactments, the Whole Country Will Be Imposing Tax This Year. Rate Changes During the Year. Uses of the Revenue. Tax Yield Figures by States. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/terms-height-vital-in-b-o-bridge-plan-f-l-stuart-says-hudson-span.html | TERMS HEIGHT VITAL IN B. & O. BRIDGE PLAN; F. L. Stuart Says Hudson Span Is Impractical With Clearance of More Than 175 Feet. HIGHEST FUNNELS 156 FEET Only 11 Ships Have Masts Rising Above 170 Feet and 32 Above 160 Feet, He Asserts. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sees-federal-price-fixing-gaskill-says-it-will-be-penalty-of.html | SEES FEDERAL PRICE FIXING.; Gaskill Says It Will Be Penalty of Overproduction. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/finds-lawyers-wet-by-5-to-1-in-nation-voluntary-committee-reports.html | FINDS LAWYERS WET BY 5 TO 1 IN NATION; Voluntary Committee Reports Replies to Letter Approve of Prohibition Repeal. GROUP TO BE WIDENED Members Sought Throughout the Country as Bar Is Urged to Assume "Traditional Leadership." | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/urges-the-capital-to-obey-dry-law-grand-jury-report-quotes-the.html | URGES THE CAPITAL TO OBEY DRY LAW; Grand Jury Report Quotes the Speech of Hoover Here on Duty of Citizens. LEADERSHIP CALLED FOR Washington Should Be in the Forefront of Enforcement and Respect for Law, Jurors Declare. Press Asked to Arouse Citizens. Believe More Enforcement Possible. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/126-masters-bring-607000-at-auction-86870-is-paid-at-christies-in.html | 126 MASTERS BRING $607,000 AT AUCTION; $86,870 Is Paid at Christie's in London for a Van Dyck, $110 for a Rembrandt, 3 TITIANS GO FOR $6,000 Royal Academy of Arts Exhibition Opens for Private View-- Many Portraits of Royalty Shown. Most Buyers London Dealers. Royal Academy Private View. One Painting Is Puzzling. Campbell Gets Send-Off in Africa. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/taj-mah-is-first-in-1000-guineas-defeats-sister-anne-by-length-with.html | TAJ MAH IS FIRST IN 1,000 GUINEAS; Defeats Sister Anne by Length, With Ellanvale Third in $45,000 English Classic. WINNER'S ODDS ARE 33-1 Jockey Sibrit Gains Victory for Owner Guthman in the Filly's First Start in England. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/municipalities-ask-for-103051434-new-yorks-financing-brings-next.html | MUNICIPALITIES ASK FOR $103,051,434; New York's Financing Brings Next Week's Bond Sales to Highest Point of Year. OTHER ISSUES ALSO LARGE Fair Activity Reported in Market Here--Dealers Believe Prices Will Move Higher. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/weather-hampers-retail-business-jobbing-lines-also-affected-as-well.html | WEATHER HAMPERS RETAIL BUSINESS; Jobbing Lines Also Affected, as Well as Planting. Weekly Trade Reviews Report. MAJOR INDUSTRIES ACTIVE Steel and Iron Still in the Lead-- Car Loadings Increase--Com modity Prices Lower. Bradstreet's Opinion. Dun's Comments. MONEY TURNOVER DECLINES. Commerce Department Reports on Business for Week. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/crew-get-back-souvenirs-belgenland-workers-receive-packages-seized.html | CREW GET BACK SOUVENIRS.; Belgenland Workers Receive Packages Seized by Customs Squad Here. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/tobacco-company-plans-new-stock.html | Tobacco Company Plans New Stock. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mello-is-defeated-by-jones-in-garden-new-england-welterweight-loses.html | MELLO IS DEFEATED BY JONES IN GARDEN; New England Welterweight Loses Decision in Ten Rounds Before Crowd of 9,000. GOLDMAN IS KNOCKED OUT Is Stoppod by Caragliano in Eighth Round--Brady Loss to Ridgeway on Foul. Jones Goes on Offensive. Goldman No Match for Rival. Foul Ends Torrid Battle. FANS PAY TRIBUTE TO TAD. His Chair Stands Vacant at Garden Ringside as Eulogy Is Heard. | True | By James P. Dawson. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/machen-not-a-candidate-says-he-would-decline-a-nomination-to-be.html | MACHEN NOT A CANDIDATE; Says He Would Decline a Nomination to Be Presbyterian Moderator. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/block-sends-8304-to-hospitals.html | Block Sends $8,304 to Hospitals. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/cousin-of-dawes-to-wed-daughter-of-wr-dawes-to-be-married-on-sunday.html | COUSIN OF DAWES TO WED; Daughter of W.R. Dawes to Be Married on Sunday to New Yorker. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/miss-runkle-picks-bridal-attendants-her-marriage-to-bertrand-f-bell.html | MISS RUNKLE PICKS BRIDAL ATTENDANTS; Her Marriage to Bertrand F. Bell in Chapel of St. Bartholomew's June 1.MISS MOORE'S BRIDALCeremony of Colonel's Daughter With Lyall Merrill in St. Paul's, Englewood, June 20. Klein--Ehrenfeld. | True |  | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/blind-children-on-tour-group-guided-by-uncle-robert-visits.html | BLIND CHILDREN ON TOUR.; Group Guided by "Uncle Robert" Visits Municipal Offices. | True |  | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/national-guard-title-is-captured-by-monte-abobo-loses-state.html | NATIONAL GUARD TITLE IS CAPTURED BY MONTE; Abobo Loses State Bantamweight Crown in 12 Rounds Before 7,000 at 106th Armory. | True |  | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/pratt-institute-victor-squeeze-play-scores-winning-run-against.html | PRATT INSTITUTE VICTOR.; Squeeze Play Scores Winning Run Against Trinity in Ninth, 5-4. | True |  | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. American Bond & Mortgage to Expand. Lawyers Mortgage Co. Gets Lease. | True |  | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mrs-slosson-scores-in-rye-golf-tourney-leads-field-with-90-gross-in.html | MRS. SLOSSON SCORES IN RYE GOLF TOURNEY; Leads Field With 90 Gross in Westchester County Association's First Closed Test of Season. | True |  | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/870000-sought-for-river-control-middle-rio-grande-conservancy.html | $8,700,00 SOUGHT FOR RIVER CONTROL; Middle Rio Grande Conservancy District in New Mexico to Borrow on May 17. ALBUQUERQUE IN TERRITORY Federal Government Cooperates in Preliminary Work--Details of Undertaking Given. | True |  | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/panama-flat-arch-saved-ancient-ruin-is-bought-for-45000-by-panama.html | PANAMA FLAT ARCH SAVED.; Ancient Ruin Is Bought for $45,000 by Panama City. | True | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/essare-qualities-for-the-preakness-races-gamely-to-take-flatbush.html | ESSARE QUALITIES FOR THE PREAKNESS; Races Gamely to Take Flatbush Handicap at Mile and Sixteenth at Jamaica.SCORES IN A CLOSE FINISH Beats Spear Rock by Head, Royal Stranger Running Third--3 EventsDecided by Nose Margins. Winner Conceding Weight. Tackle Beaten in Opener. Choice Sets Hot Pace. | True | By Bryan Field. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hobart-will-expend-million-on-buildings-college-will-erect-new.html | HOBART WILL EXPEND MILLION ON BUILDINGS; College Will Erect New Structures and Remodel Old--Also Seeks $1,000,000 More Endowment. | True |  | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/negro-boy-orator-wins-junior-finals-town-hall-rings-with-cheers-as.html | NEGRO BOY ORATOR WINS JUNIOR FINALS; Town Hall Rings With Cheers as Harlem Student, 14, Gets $100 and a Gold Medal. HE SPEAKS ON "LIBERTY" Teachers Laud Modesty and Ability of Winner--His Parents See Victory. GIRL SPEAKER IS SECOND Three Other Contestants Receive $25 Awards--Regional Senior Contest to Be Held May 17. Teacher Praises Winner. Champion Speaks First. The Winner's Oration. The National Bill of Rights. Appeals to Young Americans. Regional Finals May 17. Mrs. Wilson Visits Virginia Gardens | True | Times Wide World Photo. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/yield-rate-raised-for-30day-bills-change-designed-to-move-that.html | YIELD RATE RAISED FOR 30-DAY BILLS; Change Designed to Move That Class of Acceptances to Ultimate Holders. CALL MONEY GOES TO 11% Advance From 10% Made Late in Day When Expected Funds Fail to Reach Market. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/changes-in-curb-listings-admissions-to-trading-and-removals-are.html | CHANGES IN CURB LISTINGS.; Admissions to Trading and Removals Are Announced. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hungary-calls-1400-home-convention-of-expatriates-will-seek-trianon.html | HUNGARY CALLS 1,400 HOME; Convention of Expatriates Will Seek Trianon Treaty Revision. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/excruiser-seydlitz-goes-ashore.html | Ex-Cruiser Seydlitz Goes Ashore. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/styles-sentenced-for-4-to-8-years-queens-man-convicted-of-perjury.html | STYLES SENTENCED FOR 4 TO 8 YEARS; Queens Man Convicted of Perjury Receives Same Penalty asBerg, Levin and Paino. WEEK GRANTED FOR APPEAL Judge Adel Denies Plea for LongerStay--Prisoner's Wife in CourtWith Three Children. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/lipton-again-challenges-for-americas-cup-to-build-shamrock-v-for.html | Lipton Again Challenges for America's Cup; To Build Shamrock V for Race Here in 1930 | True | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/predicts-oil-mergers-aj-bytes-sees-reintegration-of-big-producers.html | PREDICTS OIL MERGERS.; A.J. Bytes Sees Reintegration of Big Producers to Conserve Supply. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/antiques-bring-7215-art-objects-of-brough-du-moulin-sold-at-auction.html | ANTIQUES BRING $7,215.; Art Objects of Brough du Moulin Sold at Auction. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/gets-900000-dredging-contract.html | Gets $900,000 Dredging Contract. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rebels-daughter-tries-suicide.html | Rebel's Daughter Tries Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/canadian-surety-to-protect-on-fire.html | Canadian Surety to Protect on Fire. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/pirates-turn-back-yankees-by-8-to-2-pound-rhodes-for-eight-hits-and.html | PIRATES TURN BACK YANKEES BY 8 TO 2; Pound Rhodes for Eight Hits and Six Runs in Four Innings --Also Hit Johnson Hard. MEADOWS BAFFLES LOSERS Shuts Them Out With Two Safeties in Five Innings--Paul Waner Gets Triple, Double and Single. Lazzen's Hits Wasted. Pirates Get Two More in Sixth. | True | By John Drebinger Special To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/complete-radio-board-will-be-reorganized-commissioner-saltzman-will.html | COMPLETE RADIO BOARD WILL BE REORGANIZED; Commissioner Saltzman Will Probably Be Sworn in Today andStarbuck on Monday. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/60-typhus-cases-reported-in-ruhr.html | 60 Typhus Cases Reported in Ruhr. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/amherst-triumphs-60-gets-2-runs-in-second-and-4-in-last-two-to-beat.html | AMHERST TRIUMPHS, 6-0.; Gets 2 Runs in Second and 4 in Last Two to Beat Seton Hall. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/1000000-fox-suit-voided-court-finds-no-cause-for-action-by-owners.html | $1,000,000 FOX SUIT VOIDED.; Court Finds No Cause for Action by Owners of Two Theatres. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/westchester-deals-mount-vernon-taxpayer-sold-development-sales.html | WESTCHESTER DEALS.; Mount Vernon Taxpayer Sold - Development Sales. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/plan-european-survey-builder-and-attorney-expect-to-buy-sites-for.html | PLAN EUROPEAN SURVEY.; Builder and Attorney Expect to Buy Sites for Improvement. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/big-bill-devery-insolvent-at-death-appraisal-of-estate-of-citys.html | 'BIG BILL' DEVERY INSOLVENT AT DEATH; Appraisal of Estate of City's Last Police Chief Shows Only One Asset, for $2,250. WAS BELIEVED WEALTHY But Real Estate Deals Apparently Absorbed His Money--Mrs. Alice L.A. Goffe Left $140,380. J.A. Mellish Left $68,365. Mrs. Alice L.A. Goffe. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/coolidge-vote-wednesday-will-be-formally-elected-to-board-of-new.html | COOLIDGE VOTE WEDNESDAY; Will Be Formally Elected to Board of New York Life. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/high-school-girls-hold-a-sports-day-150-take-part-in-events.html | HIGH SCHOOL GIRLS HOLD A SPORTS DAY; 150 Take Part in Events Sponsored by the New JerseyCollege for Women. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/liverpools-cotton-week-british-stocks-slightly-larger-but-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Larger, but Imports Are Less. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/escobar-in-el-paso-mexico-city-reports-with-rebel-chief-declared-to.html | ESCOBAR IN EL PASO, MEXICO CITY REPORTS; With Rebel Chief Declared to Be Fugitive, Calles Prepares to Quell "Religious Rebels." HE FORMS ARMY OF 15,000 Fifty-seven Are Reported Killed in 21-Hour Battle in Jalisco --Recruiting Stopped. Active Since Autumn of 1926. ESCOBAR IN EL PASO, MEXICO CITY REPORTS End of Revolt Announced. Several Clashes Reported Almazan to Remain at Agua Prieta. | True | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mothers-wish-fulfilled-dying-bequest-of-child-to-grandparent.html | MOTHER'S WISH FULFILLED.; Dying "Bequest" of Child to Grandparent Approved by Court. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/marylebone-club-beats-surrey-seasons-first-cricket-victory.html | Marylebone Club Beats Surrey; Season's First Cricket Victory | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/umek-wins-34th-lap-italian-leads-coasttocoast-runners-into-chelsea.html | UMEK WINS 34TH LAP.; Italian Leads Coast-to-Coast Runners Into Chelsea, Okla. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/newark-prep-four-wins-in-ohio-meet-captures-onemile-preparatory.html | NEWARK PREP FOUR WINS IN OHIO MEET; Captures One-Mile Preparatory School Event of Annual Relays in 3:28 3-10. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/seniors-win-hunter-sing-classes-represent-historic-periods-at.html | SENIORS WIN HUNTER 'SING.'; Classes Represent Historic Periods at Annual Event at Opera House. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/washington-moves-to-get-wheat-sold-administration-makes-clear-its.html | WASHINGTON MOVES TO GET WHEAT SOLD; Administration Makes Clear Its Purpose to Cooperate in Exporting Surplus. SHIP BOARD TO LEND AID Hope Expressed of Western Rail Rate Cut on Heels of Eastern Lines' Action. Capital Certain I.C.C. Will Act. Need of Cooperation Cited. Wheat Moving Through Texas Ports. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/denies-american-radiator-merger.html | Denies American Radiator Merger. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/falcaro-triumphs-over-b-spinella-wins-series-to-create-triple-tie.html | FALCARO TRIUMPHS OVER B. SPINELLA; Wins Series to Create Triple Tie in The Evening World Tourney -- Victor Averages 242.4. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/the-skirts-of-justice.html | The Skirts of Justice. | True | MARY A. GUERIN. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/girls-among-1000-who-write-to-edison-on-scholarship-plan.html | Girls Among 1,000 Who Write To Edison on Scholarship Plan | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/58777500-bonds-offered-in-week-moderatesized-issues-with-no-special.html | $58,777,500 BONDS OFFERED IN WEEK; Moderate-Sized Issues, With No Special Feature, Distributed Throughout the List. RAILROAD FINANCING LEADS Totaled $20,425,000--Utilities Next With $17,000,000--Eleven Municipals Brought Out. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hospital-charity-closed-by-inquiry-mrs-hp-davison-complains-against.html | HOSPITAL CHARITY CLOSED BY INQUIRY; Mrs. H.P. Davison Complains Against Music Association to District Attorney. SONS WIFE IMPOSED UPON Women Managers of Organization Agree to Dissolve It--Mrs. F. D. Roosevelt Listed as Adviser. Mrs. Roosevelt Listed as Adviser. Thought Them Unbusinesslike. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rift-on-army-stocks-widens-at-geneva-efforts-for-direct-and.html | RIFT ON ARMY STOCKS WIDENS AT GENEVA; Efforts for Direct and Budgetary Control Fail and Limitation Looks Distant.CUSHENDUN IS SKEPTICALThinks Neither Britain Nor WeWould Accept Outside Control--Rumors of Adjournment Today. Litvinoff Blocks Move. Naval Debate Today Unlikely. Ventures to Speak for Us. No Counter-Concessions. Call Scheme Ineffectual. Calls for Statesmanship. Foresees Much Suspicion. Agrees With French. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/shanohai-power-company-formed.html | Shanohai Power Company Formed. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/new-york-harlem-rr-protective-committee-asks-proxies-for-meeting-on.html | NEW YORK & HARLEM R.R.; Protective Committee Asks Proxies for Meeting on May 21. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/nine-expeditions-await-sun-eclipse-hundreds-of-cameras-set-up-on.html | NINE EXPEDITIONS AWAIT SUN ECLIPSE; Hundreds of Cameras Set Up on Path 1,000 Miles Long in Orient to Photograph It Thursday. AMERICANS IN PHILIPPINESOther Parties Are in Sumatra and Malaysia for 5-Minute Check on Einstein Theory. Two Cameras Sixty Feet Long, Longer Than Usual Duration. Navy Men in Philippines. Gravity's Effect On Light a Question. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/coolidge-prize-given-to-czechoslovakian-out-of-135-scores-from-33.html | COOLIDGE PRIZE GIVEN TO CZECHOSLOVAKIAN; Out of 135 Scores From 33 Nations, Composition by JosephHuttel Wins $1,000 Award. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/temple-stone-to-be-laid-mayor-to-take-part-in-rodeph-sholom.html | TEMPLE STONE TO BE LAID.; Mayor to Take Part in Rodeph Sholom Ceremonies Tomorrow. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/giants-and-cards-will-clash-today-mcgrawmen-set-for-first-of-the.html | GIANTS AND CARDS WILL CLASH TODAY; McGrawmen Set for First of the Western Clubs to Appear Here in Next Two Weeks. WILL RESUME OLD RIVALRY To Continue Close of Hot Pennant Race Last Year--Southworth Likely to Play. 44 Postponements on Books. Are Even With Cubs. | True | By William E. Brandt. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/asks-stamps-to-honor-trenton.html | Asks Stamps to Honor Trenton. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/south-orange-boy-victor-in-jersey-thomas-j-gilhooly-named-to.html | SOUTH ORANGE BOY VICTOR IN JERSEY; Thomas J. Gilhooly Named to Represent State in Oratory Finals at Town Hall. SUFFOLK WINNERS CHOSEN 16 Speakers in Greater City Place for Two Interborough Contests for New York Honors. Winners in the Bronx. Six Chosen in Brooklyn. Contestants in Queens. Suffolk County Finals. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/midshipmen-to-be-permitted-to-seek-rhodes-scholarships.html | Midshipmen to Be Permitted To Seek Rhodes Scholarships | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/china-asks-end-soon-of-aliens-rights-nanking-said-to-be-indifferent.html | CHINA ASKS END SOON OF ALIENS' RIGHTS; Nanking Said to Be Indifferent on Whether Powers Act Singly on Jointly on Extraterritoriality. TEXT OF NOTES GIVEN OUT Foreign Minister Wang Assures Nationals of Other States of Full Protection in China. NEW LAW CODES IN MAKING Civil and Commercial Legislation Will Be Promulgated This Year -- Stimson to Study Request. Doubt Time Is Opportune. Protection Is Chief Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/youth-drowns-in-niagara-river.html | Youth Drowns in Niagara River. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/cramer-completes-nomenew-york-flight-in-air-48-hours-on-safest.html | Cramer Completes Nome-New York Flight; In Air 48 Hours on 'Safest Route to Asia' | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/washington-wont-bargain-with-europe-on-army-cuts-to-obtain-navy.html | WASHINGTON WON'T BARGAIN WITH EUROPE ON ARMY CUTS TO OBTAIN NAVY REDUCTIONS; OUR VIEW MISINTERPRETED Gibson's Words, Officials Feel, Were Being Used to Help Others' Aims. PRESIDENT MAY SPEAK OUT Capital Emphasizes That We Will Not Meddle in Powers' Debate on Peace Land Forces. RIFT IN GENEVA BODY GROWS Proposals for Methods of Limiting Army Stocks Are Practically Abandoned. Reason for Gibson Declaration. Our Real Attitude. Washington's View of Problem. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/houghton-back-says-europe-is-on-upgrade-prosperity-on-a-moderate.html | HOUGHTON, BACK, SAYS EUROPE IS ON UPGRADE; Prosperity on a Moderate Scale Being Realized Abroad, Reports Retiring Ambassador. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hoskey-defeats-barbara.html | Hoskey Defeats Barbara. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/time-to-denver-to-be-reduced.html | Time to Denver to Be Reduced. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/constance-talmadge-to-wed-third-time-film-star-and-townsend-netcher.html | CONSTANCE TALMADGE TO WED THIRD TIME; Film Star and Townsend Netcher, Chicago Merchant, File Intention --Her Former Marriages. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/miss-brooks-victor-in-new-jersey-golf-her-87384-sets-low-gross-and.html | MISS BROOKS VICTOR IN NEW JERSEY GOLF; Her 87-3-84 Sets Low Gross and Low Net at Elizabeth in Opening One-Day Tourney. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/peabody-smith-in-new-offices.html | Peabody, Smith in New Offices. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/advertising-women-visit-exchange.html | Advertising Women Visit Exchange. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/six-slain-in-bombay-fights-moslems-and-hindus-clash-again-sixty.html | SIX SLAIN IN BOMBAY FIGHTS; Moslems and Hindus Clash Again, Sixty Being Injured. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/produce-exchange-stocks.html | PRODUCE EXCHANGE STOCKS | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/to-speed-talkie-lawsuit-action-against-use-of-western-electric.html | TO SPEED TALKIE LAWSUIT.; Action Against Use of Western Electric Apparatus in London Court. | True | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/amity-overtures-forecast-bucharest-hears-little-entente-will-be.html | AMITY OVERTURES FORECAST; Bucharest Hears Little Entente Will Be Urged to Recognize Soviet. | True | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/dyett-poggenburg-victor-beats-johann-125158-in-final-round-to-gain.html | DYETT POGGENBURG VICTOR; Beats Johann, 125-158, in Final Round to Gain Triple Tie for Lead. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/legal-aid-for-the-poor.html | LEGAL AID FOR THE POOR. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/autosales-reports-output-record.html | Autosales Reports Output Record. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/miss-willss-dress-ready-tennis-star-gets-paris-gown-for-court.html | MISS WILLS'S DRESS READY.; Tennis Star Gets Paris Gown for Court Presentation. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/old-home-of-gen-mcclellan-on-31st-st-sold-to-operator.html | Old Home of Gen. McClellan On 31st St. Sold to Operator | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/named-on-boundary-commission.html | Named on Boundary Commission. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/freed-in-killing-of-bandit-detroit-policeman-did-canada-a-service.html | FREED IN KILLING OF BANDIT; Detroit Policeman Did Canada a Service, Crown Attorney Says. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/close-vote-forecast-on-debentures-plan-hoover-leaders-are-anxious-a.html | CLOSE VOTE FORECAST ON DEBENTURES PLAN; Hoover Leaders Are Anxious, Admitting That Two or Three Senators Will Decide Question. SHIPSTEAD, ILL, A FACTOR The Administration's Opponents Gain Right to Have Him Sworn In at His Bedside. Watson Admits Vote Will Be Close. Twelve Republicans for Plan. CLOSE VOTE FORECAST ON DEBENTURES PLAN | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/young-gets-german-closer-to-allies-he-persuades-schacht-to-move.html | YOUNG GETS GERMAN CLOSER TO ALLIES; He Persuades Schacht to Move Nearer $480,000,000 Minimum, With Part for Bonds. MUST NOW TACKLE ALLIES Further Cuts by Creditors Is Next Move--Berlin Shows Optimistic Spirit. Benefits of Compromise. Hope of Bonds in Fall. Allies Stiffen on Cuts. Morgan Goes to London. Berlin Shows Optimism. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/patrolman-balks-holdup-surprises-two-youths-in-mcan-store-as-he.html | PATROLMAN BALKS HOLD-UP; Surprises Two Youths in McAn Store as He Leaves Raincoat. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/customs-officers-jailed-six-are-fined-1000-besides-for-taking.html | CUSTOMS OFFICERS JAILED.; Six Are Fined $1,000 Besides for Taking Bribes at Detroit. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/allows-prospecting-on-clear-oil-surveys-secretary-wilbur-acts-on.html | ALLOWS PROSPECTING ON CLEAR OIL SURVEYS; Secretary Wilbur Acts on Recommendation Concerning Pending Claims. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/bahamas-ban-florida-fruits.html | Bahamas Ban Florida Fruits. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/marines-to-aid-salvadorean-fliers.html | Marines to Aid Salvadorean Fliers. | True | By Tropical Radio To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/alice-beadleston-weds-fp-lindh-ceremony-in-st-jamess-church-is.html | ALICE BEADLESTON WEDS F.P. LINDH; Ceremony in St. James's Church Is Performed by the Rev. Dr. Frank W. Crowder. HELEN K. CURTIS A BRIDE Married to Herbert P. Curtis in the Madison Avenue Presbyterian Church--Other Nuptials. Curtis--Curtis. Altman--Stringham. Hurd--Armitage. Lamont--Bullard. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/boettcher-newton-co-in-merger.html | Boettcher, Newton & Co. in Merger. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/miss-speyer-engaged-to-dr-g-von-wolff-daughter-of-mr-and-mrs-edgar.html | MISS SPEYER ENGAGED TO DR. G. VON WOLFF; Daughter of Mr. and Mrs. Edgar Speyer of New York Is to Marry Berlin Surgeon. Pease--Van Valkenburgh. Snyder--Penney. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mailorder-houses-to-reduce-tires.html | Mail-Order Houses to Reduce Tires. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/american-antiques-sold-ayer-collection-auction-brings-25599-at.html | AMERICAN ANTIQUES SOLD.; Ayer Collection Auction Brings $25,599 at First Session. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/von-porat-to-engage-de-mave.html | Von Porat to Engage De Mave. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hamilton-nine-is-victor-beats-susquehanna-by-score-of-21-at.html | HAMILTON NINE IS VICTOR; Beats Susquehanna by Score of 2-1 at Selinsgrove. | True | Special to The New York Times. | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/deaths-by-tornado-in-south-reach-38-remote-areas-of-virginia-and.html | DEATHS BY TORNADO IN SOUTH REACH 38; Remote Areas of Virginia and Maryland Add to Toll From Thursday's Storms. GREAT LAKES WIND-SWEPT City of Buffalo Drifts Helpless for Hours and Narrowly Misses Going Ashore. Farmer and Two Daughters Die. Six Deaths in Maryland. Fatalities in Seven Southern States. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/penniless-archduke-finds-haven-with-tramps-spends-night-in-their.html | Penniless Archduke Finds Haven With Tramps; Spends Night in Their Shelter at German Spa | True | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/textile-high-nine-tops-commerce-81-gains-fourth-psal-victory-in.html | TEXTILE HIGH NINE TOPS COMMERCE, 8-1; Gains Fourth P.S.A.L. Victory in Row--La Rocca Strikes Out 12, Yielding Only 3 Hits. ST. ANN'S TRIUMPHS, 9-0 Beats All Hallows for 4th Straight Catholic League Success--Haaren Wins--Other Results. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/security-clearings-drop-stock-exchange-subsidiary-reports.html | SECURITY CLEARINGS DROP.; Stock Exchange Subsidiary Reports $8,339,666,121 for April. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/plant-changes-for-bethlehem-steel.html | Plant Changes for Bethlehem Steel. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/georgetown-stops-princeton-11-to-7-gets-six-runs-in-seventh-after.html | GEORGETOWN STOPS PRINCETON, 11 TO 7; Gets Six Runs in Seventh After Two Are Out on Bunched Hits and Misplays. TIGERS MAKE TEN ERRORS Outhit Victors by 10-8, but Loose Fielding Is Costly--Falmer, Third Tiger Hurler, Checks Hitting. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rehearing-limit-ends-irt-files-no-plea-with-united-states-supreme.html | REHEARING LIMIT ENDS.; I.R.T. Files No Plea With United States Supreme Court. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/1000000-sought-for-harvard-sport-endowment-fund-planned-as-aid-in.html | $10,000,00 SOUGHT FOR HARVARD SPORT; Endowment Fund Planned as Aid in Reducing Number of Intercollegiate Events. NOW HAVE HALF A MILLION As Total Grows Emphasis Is to Be Placed on Intramural and Interdormitory Sports. Refuse to Release Money. Placed on Secure Footing. Expect $520,000 Surplus. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/lafayette-wins-at-golf-beats-wesleyan-51-as-longacre-gains-only.html | LAFAYETTE WINS AT GOLF.; Beats Wesleyan, 5-1, as Longacre Gains Only Match for Losers. | True | Special to The New York Times. | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/house-inquiry-asked-as-ameli-is-named-to-succeed-de-groot-black.html | HOUSE INQUIRY ASKED AS AMELI IS NAMED TO SUCCEED DE GROOT; Black Wants Committee to Sift Charges of Meddling With Justice in Brooklyn. MOTION CITES DRY CASES New Prosecutor Quickly Sworn -- Expected to Start General Housecleaning at Once. GRAND JURY TO AID HIM De Groot Assails Mitchell and Says Hs Is Victim of "Band of Highwaymen." Accuses Federal Officials. AMELI IS NAMED TO SUCCEED DEGROOT Ameli Served in War. AMELI SWORN QUICKLY. New Prosecutor Expected to Launch a General Clean-up. Clean-Up Is Foreshadowed. Silent on Black Resolution. De Groot Attacks Mitchell. | True | Special to The New York Times.Times Wide World Photo. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/three-in-new-york-get-184109-tax-refund-weiljamison-abatements.html | THREE IN NEW YORK GET $184,109 TAX REFUND; Weil-Jamison Abatements Allowed by Federal Board-- Treasury Explains the Others. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/grand-jury-hits-dry-raids-says-they-are-not-special-business-of.html | GRAND JURY HITS DRY RAIDS; Says They Are Not Special Business of Philadelphia Police. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/77-drop-reported-in-bank-clearings-exchanges-in-new-york-in-past.html | 7.7% DROP REPORTED IN BANK CLEARINGS; Exchanges in New York in Past Week 5.7 Per Cent Less Than a Year Ago. GAINS IN FOUR CITIES ONLY Principal Decreases Are Shown by Chicago, New Orleans, Boston and Baltimore. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/changes-announced-by-corporations-fa-stevenson-becomes-a-vice.html | CHANGES ANNOUNCED BY CORPORATIONS; F.A. Stevenson Becomes a Vice President and Director of American Car and Foundry. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/cotton-prices-rise-7-to-14-points-net-reports-of-cold-in-southern.html | COTTON PRICES RISE 7 TO 14 POINTS NET; Reports of Cold in Southern States Start Rally After Early Setback. VISIBLE SUPPLY REDUCED Into-Sight Movement Also Drops to Half of Volume of Year Ago After Running Heavily. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/progressive-group-backs-fusion-move-political-league-to-confer-with.html | PROGRESSIVE GROUP BACKS FUSION MOVE; Political League to Confer With Civic Bodies on Anti-Tammany Ticket.ONCE SUPPORTED HYLANFriends of T.C. Desmond Workingfor His Nomination to HeadCoalition. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/5-davis-cup-hopes-in-spirited-drill-candidates-for-us-team-driven.html | 5 DAVIS CUP HOPES IN SPIRITED DRILL; Candidates for U.S. Team Driven Indoors by Rain at Philadelphia. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/cauca-valleys-revenues-increase.html | Cauca Valley's Revenues Increase. | True | | C1B 26603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sports-of-the-times-the-skimming-singles-chainstore-baseball-how-it.html | Sports of the Times; The Skimming Singles. Chain-Store Baseball. How It Works. | True | By John Kieran. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/oshinsky-victor-in-penn-net-play-de-witt-clinton-boy-wins-three.html | OSHINSKY VICTOR IN PENN NET PLAY; De Witt Clinton Boy Wins Three Matches and Advances to Semi-Final Round. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/100-prisoners-move-today-women-in-jefferson-market-jail-to-be.html | 100 PRISONERS MOVE TODAY; Women in Jefferson Market Jail to Be Transferred to Harlem. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/robins-are-idle-third-day-in-row-inclement-weather-forces.html | ROBINS ARE IDLE THIRD DAY IN ROW; Inclement Weather Forces Postponement of Game With Reds at Ebbets Field. | True | By Roscoe McGowen. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/municipal-bonds-in-sight-now-at-high-point-of-year.html | Municipal Bonds in Sight Now at High Point of Year | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/lake-erie-liner-disabled-in-storm-city-of-buffalo-with-50.html | LAKE ERIE LINER DISABLED IN STORM; City of Buffalo, With 50 Passengers, Is Being Towed toErie, Pa. WRECK IN LAKE HURON. Ontario Sends Out Searchers-- Heavy Storm Damage in Province. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/kings-son-confers-garter-on-hirohito-prince-henry-puts-insignia-of.html | KING'S SON CONFERS GARTER ON HIROHITO; Prince Henry Puts Insignia of British Order on the Emperor at Tokio Ceremony. VISITOR DECORATED LATER Japanese Ruler Returns Call at Palace to Bestow Grand Order of Chrysanthemum on Gloucester. Notables at Sides of Throne. Order Founded in 1350. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/promotions-made-in-foreign-service-nominations-sent-by-hoover-to.html | PROMOTIONS MADE IN FOREIGN SERVICE; Nominations Sent by Hoover to the Senate Include Five Diplomatic Secretaries.20 TO UNCLASSIFIED LISTMany Consuls and Vice Consuls AreRaised to Higher Classes inExecutive Order. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/city-college-gives-musical-comedy.html | City College Gives Musical Comedy. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/wheat-and-freight-rates.html | WHEAT AND FREIGHT RATES. | True | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/john-c-huffington-marine-painter-dies-dean-of-darien-conn-artists-c.html | JOHN C. HUFFINGTON, MARINE PAINTER, DIES; Dean of Darien (Conn.) Artists' Colony, 65, Was Born in Brooklyn--Lived on Houseboat. | True | Special to The New York Times. | C1B 26603 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/john-russells-tales-of-the-south-seas.html | John Russell's Tales of the South Seas | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/woolworths-now-fifty-years-old-fiveandtencent-store-that-was-opened.html | WOOLWORTH'S NOW FIFTY YEARS OLD; Five-and-Ten-Cent Store That Was Opened at Lancaster, Pa., Has Grown Into One of The Business Giants of America A Youth From the Farm. First Day's Receipts. Huge Volume of Business. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/at-the-wheel-days-of-plenty.html | AT THE WHEEL; Days of Plenty | True | By James O. Spearing. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lincoln-building-rising-more-than-5250000-bricks-will-be-required.html | LINCOLN BUILDING RISING.; More Than 5,250,000 Bricks Will Be Required for Its Construction. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/vain-search-in-jersey-for-wealthy-widow-asbury-park-reports-mrs-gu.html | VAIN SEARCH IN JERSEY FOR WEALTHY WIDOW; Asbury Park Reports Mrs. G.A. Wood May Be With Relative --Had Money With Her. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/names-of-new-york-clubs-imaginative-and-varied-sports-animals.html | NAMES OF NEW YORK CLUBS IMAGINATIVE AND VARIED; Sports, Animals, Occupations and the Arts Figure in Titles of Organisations | True | By Amy MacMaster. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/kathleen-baker-to-wed-may-28-attendants-are-chosen-for-her-marriage.html | KATHLEEN BAKER TO WED MAY 28; Attendants Are Chosen for Her Marriage to Louis Starr in Grace Church. DR. BOWIE TO OFFICIATE Miss Dorothy Mono Is to Marry William L. Dill Jr. in Montclair, N.J., June 20. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/committee-upholds-mellon-in-office-senate-fight-ahead-norris.html | COMMITTEE UPHOLDS MELLON IN OFFICE; SENATE FIGHT AHEAD; Norris Accepts Vote as Final When His Opposition Report Is Rejected, 10 to 3. PLEA TO REOPEN CASE FAILS Steiwer Report, Affirming Right of Treasury Head to Hold Stock, Is Carried, 8 to 5. McKELLAR WILL BATTLE ON Sponsor of Inquiry and Others Plan to Push Issue on the Floor of the Senate. To Fight for Opposition Reports. COMMITTEE UPHOLDS MELLON IN OFFICE Borah Explains His Stand. Points of McKellar Inquiry. Evidence on Stock Holdings. Steiwer Report Would End Inquiry. Right to Office Affirmed. Interpretation of Statute. Some Question Jurisdiction. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/says-advertisers-should-be-warned-retail-comment-at-washington.html | SAYS ADVERTISERS SHOULD BE WARNED; Retail Comment at Washington Brings Opinion of Expert on Question. BUDGETS ARE BLAMED Appropriations Too Small to Sell Goods With Stores Pushing Their Private Brands. Looks for Expansion of Sales. Apparel Brands Scarce. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/34-try-for-rome-prizes-award-in-sculpture-and-painting-to-be.html | 34 TRY FOR ROME PRIZES.; Award in Sculpture and Painting to Be Announced Tomorrow. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/three-die-in-fence-fight-two-others-are-wounded-in-pistol-and-knife.html | THREE DIE IN FENCE FIGHT.; Two Others Are Wounded in Pistol and Knife Battle at Roy, N.M. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/muhlenberg-loses-to-rutgers-in-12th-demucchio-rutgers-southpaw.html | MUHLENBERG LOSES TO RUTGERS IN 12TH; Demucchio, Rutgers Southpaw, Tallies Deciding Run on Catcher's Error to Win, 3-2. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fire-routs-patients-at-insane-hospital-100-transferred-to-other.html | FIRE ROUTS PATIENTS AT INSANE HOSPITAL; 100 Transferred to Other Wards Without Disorder at Central Islip. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/most-legislators-get-low-salaries-minnesota-governors-veto-data.html | MOST LEGISLATORS GET LOW SALARIES; Minnesota Governor's Veto Data Show, However, That Cost of Lawmaking Is High. NEW YORK HEADS THE LIST 1928 Session Cost $1,674,690Texas and Oklahoma Hasten Workby Cutting Per Diem Allowance. High Pay in New York. Most States on Per Diem Basis. | True | By Charles B. Cheney. Editorial Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/erasmus-hall-loses-20-thompson-of-rutgers-freshman-nine-allows-only.html | ERASMUS HALL LOSES, 2-0.; Thompson of Rutgers Freshman Nine Allows Only Two Hits. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/zitzmanns-9-put-outs-set-new-outfielders-record.html | Zitzmann's 9 Put Outs Set New Outfielder's Record | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/all-types-of-talking-films-being-made-faith-in-writers.html | ALL TYPES OF TALKING FILMS BEING MADE; FAITH IN WRITERS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-jersey-land-offered-auction-of-seacoast-property-set-for.html | NEW JERSEY LAND OFFERED.; Auction of Sea-Coast Property Set for Saturday at Asbury Park. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/byproducts-the-higher-salesmanship-fable-of-the-pituitary-and-the.html | BY-PRODUCTS.; The Higher Salesmanship. Fable of the Pituitary and the Progress of Civilization. Thoughts on Fusion. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/kew-gardens-progress-apartment-owners-form-association-to-benefit.html | KEW GARDENS PROGRESS.; Apartment Owners Form Association to Benefit Community. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/south-african-mining-town-undergoes-transformation-the-modern.html | SOUTH AFRICAN MINING TOWN UNDERGOES TRANSFORMATION; The Modern Version Offers Diamond Workers An Orderly and Comfortable Life | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/has-plan-to-extend-east-side-home-area-first-av-association.html | HAS PLAN TO EXTEND EAST SIDE HOME AREA; First Av. Association Petitions for Extension of Sutton Place South Restrictions. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fuqua-is-confirmed-as-major-general-senate-acts-after-charges-of.html | FUQUA IS CONFIRMED AS MAJOR GENERAL; Senate Acts After Charges of Favoritism Were Made-- Gowen Also Confirmed. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |