Exhibit A27

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/12-balloons-off-in-national-race-elimination-contest-starts-at.html | 12 BALLOONS OFF IN NATIONAL RACE; Elimination Contest Starts at Pittsburgh Stadium in High Wind and Rain. DETROIT BAG IS FIRST UP Weather Observers Think Pilots May Have to Come Down Before Morning to Avoid Ocean. Army Balloon 2 Gets Off. Navy Balloon 2 Off in Mist. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rumanias-boy-king-wants-to-keep-throne-writes-in-golden-book-wish.html | RUMANIA'S BOY KING WANTS TO KEEP THRONE; Writes in Golden Book Wish Country Will Remain Strong -- Fears Being Exile. | True | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/nyu-overwhelms-colgate-on-track-wins-8-first-places-in-14-events.html | N.Y.U. OVERWHELMS COLGATE ON TRACK; Wins 8 First Places in 14 Events, Scoring Clean Sweep in 5 for 87-39 Victory. TWO-MILE RECORD BROKEN Dunbar of Colgate Sets New Ohio Field Mark at 9:50 4-5--Furth High Scorer--Edwards Beaten. Second Victory in Dual Meets. Shapiro Shows Way in Mile. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/women-to-give-party-for-28-girl-workers-city-club-will-receive.html | WOMEN TO GIVE PARTY FOR 28 GIRL WORKERS; City Club Will Receive Wednesday Employees Who Are to Go toBrym Mawr Summer School. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sports-of-the-times-the-skipper-of-the-senators-when-good-fellows.html | Sports of the Times; The Skipper of the Senators. When Good Fellows Get Together. It Can Be Done. Running Through the List. | True | By John Kieran. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hall-to-leave-purchasing-agents.html | Hall to Leave Purchasing Agents. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sound-or-silent-golden-silence-wholesome-shows-against-sound.html | SOUND OR SILENT; Golden Silence. Wholesome Shows. Against Sound. | True | I.M.M.JOHN E. MUHLFELD. New York, April 8, 1929.E.M.B. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/trinity-club-in-front-triumphs-over-columbus-council-in-handball-5.html | TRINITY CLUB IN FRONT.; Triumphs Over Columbus Council in Handball, 5 to 0. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/reviewers-notebook-george-leslie-hunter-comes-back-from.html | REVIEWER'S NOTEBOOK; George Leslie Hunter Comes Back From Paradise--Jerome Blum Again--Others DANCE NOTES. | True | By Lloyd Goodrich.in Exhibition At Ferargil Galleries. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gomez-declines-to-be-president-72yearold-chief-executive-declares.html | GOMEZ DECLINES TO BE PRESIDENT; 72-Year-Old Chief Executive Declares Venezuela Is Now Safe and Prosperous. TURNS TO AGRICULTURE Sees Need to Develop Farms as Economic Basis of Future Life of the Nation. Thanks Nation for Confidence. Dedicates Himself to Farming. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/long-beach-debaters-win-silver-plaque-high-school-students-are.html | LONG BEACH DEBATERS WIN SILVER PLAQUE; High School Students Are First in Interscholastic Contest at Mineola. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wagner-nine-triumphs-defeats-cooper-union-by-43-on-staten-island.html | WAGNER NINE TRIUMPHS.; Defeats Cooper Union by 4-3 on Staten Island Field. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/local-pride.html | LOCAL PRIDE. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/graf-zeppelin-plans-trip-around-world-will-start-from-new-york-in.html | GRAF ZEPPELIN PLANS TRIP AROUND WORLD; Will Start From New York in July After Crossing Atlantic for Fifth Time. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/kansas-city-bank-rate-up-federal-reserve-there-announces-rediscount.html | KANSAS CITY BANK RATE UP.; Federal Reserve There Announces Rediscount Change to 5%. Produce Exchange Election Slate | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gasoline-is-hailed-as-florida-moses-fivecent-tax-expected-to-lead.html | GASOLINE IS HAILED AS FLORIDA MOSES; Five-Cent Tax Expected to Lead State Out of Wilderness of Post-Boom Debt. MUST SAVE WHILE SPENDING Legislature Has to Find Means for Expansion While Practicing Strictest Economy. A Task Involving a Paradox. Splitting Up the Tax Money. | True | By John Temple Graves 2d. Editorial Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hoovers-have-auto-picnic-they-eat-supper-at-roadside-near-annapolis.html | HOOVERS HAVE AUTO PICNIC.; They Eat Supper at Roadside Near Annapolis on 6 - Hour Trip. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/50-perish-in-euphrates-flood-animals-and-houses-destroyed.html | 50 Perish in Euphrates Flood; Animals and Houses Destroyed | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hindumoslem-fights-in-bombay-continue-ten-killed-180-injured-in-2.html | HINDU-MOSLEM FIGHTS IN BOMBAY CONTINUE; Ten Killed, 180 Injured in 2 Days - Curfew Law Put in Effect Throughout the City. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/chapmans-coins-to-be-auctioned-collection-of-philadelphia-dealer.html | CHAPMAN'S COINS TO BE AUCTIONED; Collection of Philadelphia Dealer Who Has Retired Will Be Sold Here. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/assay-office-site-to-be-chosen-soon-new-building-expected-to-be.html | ASSAY OFFICE SITE TO BE CHOSEN SOON; New Building Expected to Be Erected in Wall St. District After Present One Is Sold. OLD QUARTERS OUTGROWN Though Finest of Kind in World. Space Is Inadequate-- $2,500,000,000 Gold to Be Shifted. Vaults Five Stores Below Ground. Latest Report Shows $2,500,000,000 Dividend Rate Increased. FINANCIAL NOTES. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/li-realty-board-moves-to-jamaica-new-offices-will-be-opened-next.html | L.I. REALTY BOARD MOVES TO JAMAICA; New Offices Will Be Opened Next Week in Suffolk Title Building. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/johns-hopkins-wins-64-defeats-swarthmore-twelve-in-extra-period-to.html | JOHNS HOPKINS WINS, 6-4.; Defeats Swarthmore Twelve in Extra Period to End 4-4 Tie. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/muskrat-meat-to-come-here.html | MUSKRAT MEAT TO COME HERE | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/jewish-law-study-termed-vital-need-research-essential-in-framing.html | JEWISH LAW STUDY TERMED VITAL NEED; Research Essential in Framing Code for Modern Palestine, Luncheon Speakers Say. BENEFITS TO WORLD TOLD Committee Here Advances Plans for Department of Jurisprudence in Hebrew University. Messages Command Project. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/homes-preferred-as-loan-security-life-insurance-firms-outline.html | HOMES PREFERRED AS LOAN SECURITY; Life Insurance Firms Outline Policies for Borrowings on Real Estate. FARMS ARE ALSO FAVORED Some Loans Run for Twenty Years --Usual Maximum Is 50 Per Cent of Assessed Valuation. Willing to Lend on Farms. Loan Periods Vary. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tin-soldiers-to-represent-great-episodes-of-history-small-molded.html | TIN SOLDIERS TO REPRESENT GREAT EPISODES OF HISTORY; Small Molded Figures Wear the Costumes of All The Great Wars and Campaigns From the Conquest of Mexico. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/routiscanzoneri-at-chicago.html | Routis-Canzoneri at Chicago. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/a-ford-assembly-line.html | A FORD ASSEMBLY LINE | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/pariss-finishing-touches-accessories-for-wear-with-ensembles-show.html | PARIS'S FINISHING TOUCHES; Accessories for Wear With Ensembles Show New Style Trends--Summer Jewelry PAJAMAS LIKE OVERALLS ARE A BOUDOIR NOVELTY | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/los-angeles-sees-the-drama-shifting-hegira-of-stage-folk-from-the.html | LOS ANGELES SEES THE DRAMA SHIFTING; Hegira of Stage Folk From the East Regarded as Sign of Waning Power Here. GOOD PLAYS AT LOW PRICES Theatres Have Central Ticket Offices--Mexican Labor Problem Is Up Again. A Congregating of Talent. The Duffy Plan Succeeds. LOS ANGELES SEES THE DRAMA SHIFTING | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/marion-talley-sings-her-opera-farewell-appears-in-title-role-in.html | MARION TALLEY SINGS HER OPERA FAREWELL; Appears in Title Role in "Lucia di Lammermoor" in Cleveland Before Audience of 8,000. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/couzens-to-open-hearings-sessions-on-communications-board-bill-due.html | COUZENS TO OPEN HEARINGS; Sessions on Communications Board Bill Due to Start Wednesday. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/boston-eleven-leads-21-takes-first-match-of-2game-soccer-series.html | BOSTON ELEVEN LEADS, 2-1.; Takes First Match of 2-Game Soccer Series With Providence. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/penn-state-defeats-syracuse-nine-3-to-0-scores-second-victory-in-2.html | PENN STATE DEFEATS SYRACUSE NINE, 3 TO 0; Scores Second Victory in 2 Days as Lockard and Stokes Shade Halsey in Pitching Duel. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/montreal-curb-moves-market-now-in-new-extension-of-stock-exchange.html | MONTREAL CURB MOVES.; Market Now in New Extension of Stock Exchange Building. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/nyu-repulses-brown-by-2-to-1-gallagher-effective-in-pinches-wins.html | N.Y.U. REPULSES BROWN BY 2 TO 1; Gallagher, Effective in Pinches, Wins Hurling Duel With Sondheim and Rawlings.KASTNER GETS FIRST RUNSingles in Fourth, Steals Second andCounts on Bohl's Drive--KastnerBats In Other Marker. Christensen Hits Triple. Brown Threatens in First. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/blind-players-end-season-this-week.html | Blind Players End Season This Week | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/improved-radio-system.html | Improved Radio System. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/brothers-compete-for-seat-in-constituency-in-wales.html | Brothers Compete for Seat In Constituency in Wales | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/night-life-winner-in-new-haven-show-mrs-hastings-gelding-takes.html | NIGHT LIFE WINNER IN NEW HAVEN SHOW; Mrs. Hasting's Gelding Takes Hamilton Trophy for Ladies' Saddle Horses. FLASH OF GOLD SCORES Triumphs in Saddle Event for Horses Over 15.2 Hands as Exhibition Closes. | True | By Henry E. Ilsley. Special To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/women-riders-in-a-fete-squadron-a-armorys-ladies-class-are-to-give.html | WOMEN RIDERS IN A FETE; Squadron A Armory's Ladies' Class Are to Give Annual Exhibition on Friday | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/apartment-growth-in-queens-borough-new-building-this-year-reveals.html | APARTMENT GROWTH IN QUEENS BOROUGH; New Building This Year Reveals Marked Growth in That Direction. ASTORIA IS ACTIVE CENTRE Construction Plans for Four Months Indicate That 1928 Record May Be Exceeded. APARTMENT GROWTH IN QUEENS BOROUGH In the Queens Boulevard Section. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/psal-game-won-by-evander-childs-george-washington-high-is-beaten.html | P.S.A.L. GAME WON BY EVANDER CHILDS; George Washington High Is Beaten, 13-7, by Old Rival Before Crowd of 8,000. MORRIS TRIUMPHS BY 2-0 Shades Theodore Roosevelt Team --Jefferson Tops Madison in 11th, 9-8--Other Results. Theodore Roosevelt Bows. Madison Beaten, 9-8. Hackley Beaten, 7 to 2. Manual Is Victor, 2-1. Curtis Tops Seward Park. Clinton Triumphs, 17-1. New York Military Wins. St. Peter's Prep Victor. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bergen-county-growth-big-population-and-land-value-increase-in.html | BERGEN COUNTY GROWTH.; Big Population and Land Value Increase in Thirty Years. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/glorifying-on-screen.html | "GLORIFYING" ON SCREEN | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bars-south-american-meat-irish-free-state-takes-action-on-diseased.html | BARS SOUTH AMERICAN MEAT; Irish Free State Takes Action on "Diseased" Condition Charge. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/her-voice-a-boon-ruth-chatterton-becomes-one-of-holywoods-most.html | HER VOICE A BOON; Ruth Chatterton Becomes One of Holywood's Most Brilliant Stars | True | By Donald H. Clarke. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/4000-employes-work-today-learning-to-run-merged-bank.html | 4,000 Employees Work Today Learning to Run Merged Bank | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/stores-pick-may-13-to-begin-straw-hat-window-trims.html | Stores Pick May 13 to Begin Straw Hat Window Trims | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/shoemaker-cures-hindenburgs-rheumatism-after-25avisit-german.html | Shoemaker Cures Hindenburg's 'Rheumatism' After $25-a-Visit German Mesmerist Fails | True | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/foreign-students-in-paris-onefourth-of-those-enrolled-in-the.html | FOREIGN STUDENTS IN PARIS; One-fourth of Those Enrolled in the University Are Aliens. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/trade-views-given-on-hoovers-tour-letters-from-south-america-attest.html | TRADE VIEWS GIVEN ON HOOVER'S TOUR; Letters From South America Attest to Better Feeling Trip Engendered. MAJORITY LAUD RESULT Fear of Tariff and "Imperialism" Voiced by Several in Replies to Association Canvass. Anxity Over Tariff Prospects. Praise and Blame Mixed. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hints-to-drivers.html | HINTS TO DRIVERS. | True | By Frederick C. Russell. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/41457000-bonds-called-for-may-domestic-and-foreign-issues-added-to.html | $41,457,000 BONDS CALLED FOR MAY; Domestic and Foreign Issues Added to List--Sharp Drop From April Figures. OTHER PAYMENTS FOR JUNE Industrial and Real Estate Loans to Be Paid, Including That of German Steel Works. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lure-of-aviation-appeals-to-youth-licenses-for-student-fliers-mount.html | LURE OF AVIATION APPEALS TO YOUTH; Licenses for Student Fliers Mount to 14,082--Trained Pilots Tripled in Number. ALL TRACED TO LINDBERGH Federal Official Tells of Effect of Atlantic Flight and of Demands of Army, Navy and Commerce. Swamped by Young Enthusiasts. Pilots Drawn from Army and Navy. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/april-bank-earnings-much-below-march-still-howover-the-largest.html | APRIL BANK EARNINGS MUCH BELOW MARCH; Still, Howover, the Largest April Record--Increase of New York Only Small. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sea-soldier-takes-cooper-bowl-chase-strawbridges-entry-scores-at.html | SEA SOLDIER TAKES COOPER BOWL 'CHASE; Strawbridge's Entry Scores at White Marsh Hunt Club Meeting.--Ready Wit Victor. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/outstanding-radio-talks-this-week.html | Outstanding Radio Talks This Week | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-scarf-enters-on-busy-days.html | THE SCARF ENTERS ON BUSY DAYS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/kansas-city-credit-widens-discounts-and-clearings-exceed-those-of.html | KANSAS CITY CREDIT WIDENS; Discounts and Clearings Exceed Those of Year Ago. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/yale-wins-4-to-1-ends-penn-string-philadelphians-suffer-first.html | YALE WINS, 4 TO 1; ENDS PENN STRING; Philadelphians Suffer First Setback in Twelve Starts-- Peterson Also Stopped. THOMPSON IS EFFECTIVE Gives 7 Hits, but Excels in Pinches, Leaving 13 Stranded on the Bases. | True | Special to The New York Times.Photo by P. and A. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/kings-county-fire-routs-80-patients-men-carried-out-in-beds-as-if.html | KINGS COUNTY FIRE ROUTS 80 PATIENTS; Men Carried Out in Beds as if in Drill Are Unaware of Blaze --Damage Is Slight. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/us-seniors-picked-in-golf-title-play-personnel-of-team-to-meet.html | U.S. SENIORS PICKED IN GOLF TITLE PLAY; Personnel of Team to Meet Britain and Canada at St. Andrews Announced Here. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/opel-plant-grew-from-small-shop-fritz-von-opel.html | OPEL PLANT GREW FROM SMALL SHOP; FRITZ VON OPEL | True | Photograph Copyright by Keystone. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/aldrichs-cruiser-launched-in-boston-craft-owned-by-vice-commodore.html | ALDRICH'S CRUISER LAUNCHED IN BOSTON; Craft Owned by Vice Commodore of New York Yacht Club Goes Down the Ways. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cooper-union-clock-changes-time.html | Cooper Union Clock Changes Time. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/highway-extension-along-south-shore-mcneil-avenue-continuation-will.html | HIGHWAY EXTENSION ALONG SOUTH SHORE; McNeil Avenue Continuation Will Improve Long Island Motor Facilities. SHORT OCEAN-FRONT ROUTE Runs Through Lower Nassau County by Way of New Atlantic Beach Bridge. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/curb-list-irregular-utilites-most-active-wide-swings-are-caused-by.html | CURB LIST IRREGULAR, UTILITES MOST ACTIVE; Wide Swings Are Caused by Flood of Reports--Auburn Auto Soars to New High. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/says-hague-men-pack-grand-jury-commissioner-asks-court-to-dismiss.html | SAYS HAGUE MEN PACK GRAND JURY; Commissioner Asks Court to Dismiss Panel of 300 in Hudson County. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/syracuse-trackmen-lose-to-dartmouth-bow-103-to-31-in-meet-swope-of.html | SYRACUSE TRACKMEN LOSE TO DARTMOUTH; Bow, 103 to 31 , in Meet-- Swope of Dartmouth Lowers College Quarter-Mile Mark. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/13-women-and-children-hurt-in-bargain-rush-as-crowd-stampedes-store.html | 13 Women and Children Hurt in Bargain Rush as Crowd Stampedes Store on Opening Day | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/stevens-tech-is-victor-shuts-out-trinity-nine-by-3-to-0-count-at.html | STEVENS TECH IS VICTOR.; Shuts Out Trinity Nine by 3 to 0 Count at Hoboken. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/retreat-wtns-trophy-in-philadelphia-show-miss-carpenters-mare-takes.html | RETREAT WTNS TROPHY IN PHILADELPHIA SHOW; Miss Carpenter's Mare Takes Olympia Class for Hunters and Jumpers-- Max Wine Victor. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/building-at-merrick-gables.html | Building at Merrick Gables. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/earl-haigs-place-in-history-a-british-estimate-ranks-him-as-the.html | EARL HAIG'S PLACE IN HISTORY; A British Estimate Ranks Him as the War's Greatest Soldier Earl Haig's Place | True | By P.w. Wilson | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/byrd-entertained-by-theatre-radio-capitol-broadcasts-program-to.html | BYRD ENTERTAINED BY THEATRE RADIO; Capitol Broadcasts Program to Little America in NationWide Hook-Up.HEARD CLEARLY AT BASE"Coming In Like a Ton of Brick,"Major Bowes Is Informed--Many Stars on the Air. "Way Down South in Heaven." Message From Little America. Mother Sends Love to Byrd. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-williston-park-homes.html | New Williston Park Homes. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/humanfaced-fish-is-caught-at-asbury-allentown-cobbler-fears-he-will.html | 'HUMAN-FACED' FISH IS CAUGHT AT ASBURY; Allentown Cobbler Fears He Will 'Catch the Devil Next, Instead of His Assistant.' | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/52-fox-talking-features.html | 52 FOX TALKING FEATURES | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bryn-mawr-honors-in-classes-announced-juniors-sophomores-and.html | BRYN MAWR HONORS IN CLASSES ANNOUNCED; Juniors, Sophomores and Freshmen With "Cum Laude" 'Rating Are Listed. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/free-church-plans-approach-success-movement-in-germany-seeks-to-win.html | FREE CHURCH PLANS APPROACH SUCCESS; Movement in Germany Seeks to Win Back Masses Alienated From Old State Church. SEEKS NO GOVERNMENT AID Institution Seems Destined to Become Powerful Factor in Liberalizing National Life. Seeks No State Funds. A Problem of Lost Sheep. | True | By Guido Enderis. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/poland-gets-steamship-line.html | Poland Gets Steamship Line. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/when-notables-go-on-the-air-hoover-unconcerned-about-microphone.html | WHEN NOTABLES GO ON THE AIR; Hoover Unconcerned About Microphone, While Others Have Asked That It Be Hidden-- Hughes Speaks Using All Gestures Mellon Is Shy Broadcaster. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/dr-day-inaugurated-president-of-union-canadian-war-veteran-exdean.html | DR. DAY INAUGURATED PRESIDENT OF UNION; Canadian War Veteran, Ex-Dean of Carnegie Institute, Takes Office at Schenectady. 17 COLLEGE HEADS PRESENT In Address, Day Gives Policy as Return to 'Intimate' Teaching by Honor System. CONFERENCE HELD ON PLAN President Emeritus Richmond and Two Others Get Doctorates-- Swope Speaks at Luncheon. Dr. Day Takes Office. Address by Dr. Day. Dr. Aydelotte's Welcome Speech. Honorary Degrees Are Conferred. Swope's Speech at Luncheon. Conference on Honors Courses. Day a Native of Nova Scotia. | True | Special to The New York Times.White Studio Photo. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tells-of-smuggling-aliens-by-airplane-man-in-windsor-ont-court-says.html | TELLS OF SMUGGLING ALIENS BY AIRPLANE; Man in Windsor (Ont.) Court Says He Has Several Craft Crossing Border Daily. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-solar-eclipse.html | THE SOLAR ECLIPSE. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/store-chains-show-high-earnings-ratio-figures-reveal-average-return.html | STORE CHAINS SHOW HIGH EARNINGS RATIO; Figures Reveal Average Return 3 to 5 Times That of Utilities, Industrials and Railroads. MORE KEPT IN BUSINESS Percentage Retained by the Group Surveyed Was 63.4, Against 17.1 for Other Companies. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/democratic-house-predicted-for-1930-chairman-byrns-of-partys.html | DEMOCRATIC HOUSE PREDICTED FOR 1930; Chairman Byrns of Party's Congress Group Says Republican Failures Open Way.PLEDGES UNITED CAMPAIGNHe Promises Cooperation of Committees Under Shouse forVictory in the Election. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/retail-trade-area-fiftyseventh-street-called-subcentre-for-fine.html | RETAIL TRADE AREA.; Fifty-seventh Street Called SubCentre for Fine Shops. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/drops-dead-in-theatre-joseph-n-lapointe-manufacturer-victim-of.html | DROPS DEAD IN THEATRE.; Joseph N. Lapointe, Manufacturer, Victim of Heart Disease. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rubber-futures-advance-285-contracts-change-hands-with-prices-30-to.html | RUBBER FUTURES ADVANCE.; 285 Contracts Change Hands, With Prices 30 to 40 Points Up. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/patrolman-is-held-in-womans-death-charged-with-homicide-as-the.html | PATROLMAN IS HELD IN WOMAN'S DEATH; Charged With Homicide as the Result of Fatal Injury to Comrade's Wife. INQUIRY DELAYED 10 DAYS Police Act After Autopsy--Manager of Restaurant Held as Material Witness. Says Police Were Informed. Sought Wife Himself. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/now-it-can-be-told-some-of-our-best-painters-appear-in-a-comedy.html | "NOW IT CAN BE TOLD"; Some of Our Best Painters Appear in a Comedy That Must Be Termed Apocryphal PAINTINGS BY DEMUTH. | True | By Edward Alden Jewell. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/amherst-conquers-princeton-in-tenth-gets-five-runs-in-extra-inning.html | AMHERST CONQUERS PRINCETON IN TENTH; Gets Five Runs in Extra Inning to Win Fifth Game in Row, 7-3. EVENS COUNT IN NINTH, 2-2 Trenchard's Single With the Bases Filled Brings Wilson and Goodwin Home. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/women-to-view-gardens-abroad.html | Women to View Gardens Abroad | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fess-on-radio-urges-rail-unification-sponsor-of-consolidation-bill.html | FESS ON RADIO URGES RAIL UNIFICATION; Sponsor of Consolidation Bill in Senate Says Alternative is Government Ownership. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/roomer-and-landlady-are-killed-in-fight-second-woman-believed-dying.html | ROOMER AND LANDLADY ARE KILLED IN FIGHT; Second Woman Believed Dying-- Row Started at Party in Harlem Tenement. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fun-in-the-library-the-story-of-fred-allen-who-began-as-an-amateur.html | FUN IN THE LIBRARY; The Story of Fred Allen, Who Began as an Amateur Juggler, and Turned Comedian | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/archie-roosevelt-calls-to-see-ike-and-not-herbert-hoover.html | Archie Roosevelt Calls to See 'Ike' and Not Herbert Hoover | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bible-sites-found-by-archaeologists-prof-albright-identifies-ruins.html | BIBLE SITES FOUND BY ARCHAEOLOGISTS; Prof. Albright Identifies Ruins of Jonah's Home Town and Place Where Joshua Routed Foes. FINDS SUPPORT GENESIS Topography of Fourteenth Chapter Upheld by Discovery of Town of Ham and Other Landmarks. | True | Special Cable to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hunter-is-victor-in-davis-cup-test-comes-from-behind-to-conquer.html | HUNTER IS VICTOR IN DAVIS CUP TEST; Comes From Behind to Conquer Hennessey by 6-4, 4-6, 6-4 in U.S. Squad Match. VAN RYN BEATS ALLISON Hennessey-Mercur Turn Back Van Ryn-Allison--To Select Team Today to Play Canada. Umpire Calls a Let. Tilden to Play Today. | True | By Allison Danzig. Special To the New York Times.photo By P. and A. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/high-winds-aid-two-sprinters-to-run-100-in-009-410-marks-not-likely.html | High Winds Aid Two Sprinters to Run 100 In 0:09 4-10; Marks Not Likely to Stand | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/attack-on-calles-foiled-at-reception-son-of-exgovernor-of-sonora.html | ATTACK ON CALLES FOILED AT RECEPTION; Son of Ex-Governor of Sonora Seized as He Embraces General With Open Knife in Hand. HERMOSILLO FETE GOES ON Army Chief Flies to Nogales Later--Navy Patrol Ended With Assurances of Peace. Raided Mine Asks Protection. ATTACK ON CALLES FOILED AT RECEPTION American Navy Patrol Ended. Exiled Mexican Is Returning. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/variety-in-screen-fare-ernst-lubitschs-latest-production.html | VARIETY IN SCREEN FARE; ERNST LUBITSCH'S LATEST PRODUCTION | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/harvard-captures-triangular-meet-piles-up-83-25-points-brown.html | HARVARD CAPTURES TRIANGULAR MEET; Piles Up 83 2-5 Points, Brown Earning 26 3-5 and Holy Cross Trackmen 25. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/women-present-pageant-appear-as-leaders-in-feminine-progress-for.html | WOMEN PRESENT PAGEANT.; Appear as Leaders in Feminine Progress for London Council. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wrny-to-be-dedicated-notables-of-aeronautical-world-to-attend.html | WRNY TO BE DEDICATED.; Notables of Aeronautical World to Attend Dinner Tuesday. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/swarthmore-nine-wins-scores-4-runs-in-sixth-to-defeat-delaware-4-to.html | SWARTHMORE NINE WINS.; Scores 4 Runs in Sixth to Defeat Delaware, 4 to 1. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/storm-damage-in-vera-cruz-1125000.html | Storm Damage in Vera Cruz $1,125,000. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gettysburg-nine-victor-defeats-bucknell-10-to-4-both-teams-getting.html | GETTYSBURG NINE VICTOR.; Defeats Bucknell, 10 to 4, Both Teams Getting 12 Hits. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/landmarks-pass-in-times-square-clinton-apartment-home-of-artists.html | LANDMARKS PASS IN TIMES SQUARE; Clinton Apartment, Home of Artists and Actors, Will Go This Week. OFFICE BUILDING ON SITE Work Also to Start This Month for Tall Hotel In Forty-second Street. Home of Artists and Actors. Business Takes Churches. Broadway Changes. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/columbia-sweeps-4race-regatta-varsity-sets-mark-senior-eight-leads.html | COLUMBIA SWEEPS 4-RACE REGATTA; VARSITY SETS MARK; Senior Eight Leads Yale and Penn Home at Derby and Cuts Course Record. YALE'S STRING IS BROKEN Varsity Had Won All Blackwell Cup Races Since First Contest in 1923. PENN SECOND ONLY ONCE Presses Victors in 150-Pound Event, but Is Third in Others--50,000 See Regatta. Great Races Staged. Ahead All the Way. Yale Narrows the Gap. COLUMBIA SWEEPS 4-RACE REGATTA Falls to Hold Pace. | True | By Robert F. Kelley. Special To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/federal-system-held-chinas-need-prof-es-corwin-of-princeton-however.html | FEDERAL SYSTEM HELD CHINA'S NEED; Prof. E.S. Corwin of Princeton, However, Sees Her Salvation in Economics, Not Politics. BACK FROM LECTURE TOUR Says Nanking Government May Yet Triumph--2,500,000 Men Now Under Arms There. Says Railroads Could Pay. Nanking May Triumph. Princeton Men in Service. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-lipton-yacht-to-be-77-feet-long-americas-cup-challenger-will-be.html | NEW LIPTON YACHT TO BE 77 FEET LONG; America's Cup Challenger Will Be Designed by Nicholson and Built at Gosport. FAVORS SEPTEMBER, 1930 Sir Thomas Willing to Abide by N.Y.Y.C. Rules--Wants Test Off Sandy Hook. Interest in Challenge. Designed the Shamrock IV. NEW LIPTON YACHT TO BE 77 FEET LONG | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/boys-dog-show-a-success-800-attend-competition-organized-by-lad-13.html | BOYS' DOG SHOW A SUCCESS; 800 Attend Competition Organized by Lad, 13, at Maplewood. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/programs-news-and-comment-among-broadcasters-european-wave-plan-is.html | PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS; EUROPEAN WAVE PLAN IS EFFECTIVE JUNE 30 MAIN STREET SOLD WPCH TO INAUGURATE DRAMA SERIES TONIGHT | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/womens-colleges-a-striking-contrast-an-english-girls-view-of.html | WOMEN'S COLLEGES: A STRIKING CONTRAST; An English Girl's View of Student Life Here and In Her Own Country COLLEGES FOR WOMEN: A CONTRAST | True | By Leonora W. Lockhart. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/held-in-bail-for-labor-plot.html | Held in Bail for Labor Plot. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/shipping-facilities-on-staten-island-free-port-system-proposed-to.html | SHIPPING FACILITIES ON STATEN ISLAND; Free Port System Proposed to Benefit International Trade Interests. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/brazil-wages-war-on-yellow-fever-difficulty-of-preventive-work-in.html | BRAZIL WAGES WAR ON YELLOW FEVER; Difficulty of Preventive Work in the Interior Is Called Biggest Obstacle. DEATH RATE HAS BEEN LOW Large Part of New Appropriation Will Be Used to Eradicate Mosquito Pest. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/dartmouth-upsets-cornell-nine-101-timely-hits-by-green-along-with.html | DARTMOUTH UPSETS CORNELL NINE, 10-1; Timely Hits by Green, Along With Wildness of Opposing Pitchers, Brings Victory. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/leaders-of-students-at-barnard-honored-awards-for-excellence-in.html | LEADERS OF STUDENTS AT BARNARD HONORED; Awards for Excellence in Activities Conferred at Dinenr ofAthletic Association. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/14-errors-beat-wesleyan-misplays-enable-williams-nine-to-score-133.html | 14 ERRORS BEAT WESLEYAN; Misplays Enable Williams Nine to Score 13-3 Victory. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/staten-island-estate-sold.html | Staten Island Estate Sold. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/inquiry-sought-by-walsh-he-offers-resolution-in-senate-to-get-data.html | INQUIRY SOUGHT BY WALSH.; He Offers Resolution in Senate to Get Data on Deals. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/great-trail-for-hikers-grows-in-appalachians-work-on-a-continuous.html | GREAT TRAIL FOR HIKERS GROWS IN APPALACHIANS; Work on a Continuous Route Reaching From Maine to Georgia, to Be Discussed in a Conference This Week, Is Done Largely by Hosts of Volunteers The Birth of the Idea. The Trail Markers. Route in the South. | True | By Raymond H. Torrey. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/finds-big-changes-in-living-standards-dr-leo-wolman-cites-increased.html | FINDS BIG CHANGES IN LIVING STANDARDS; Dr. Leo Wolman Cites Increased Consumption of Foodstuffs and Other Commodities. HOUSING QUALITY BETTER Study Covering Recent Years Also Lists Great Increase in Electrification of Homes. Home Electrification Gained. Education Expenses Mounted. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/nyu-twelve-wins-61-defeats-flushing-lc-at-ohio-field-rosen-scoring.html | N.Y.U. TWELVE WINS, 6-1.; Defeats Flushing L.C. at Ohio Field, Rosen Scoring 3 Goals. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/auto-output-marks-set-pontiac-chevrolet-and-packard-report-record.html | AUTO OUTPUT MARKS SET.; Pontiac, Chevrolet and Packard Report Record for April. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/garvan-denounces-bankers-in-dye-war-honored-for-chemical-research.html | GARVAN DENOUNCES BANKERS IN DYE WAR; HONORED FOR CHEMICAL RESEARCH. | True | From Sketch by Philip de Laszio.pirie MacDonald. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/extend-cafeteria-strike.html | EXTEND CAFETERIA STRIKE. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/brooklyn-trading-avenue-k-block-front-bought-for-investment.html | BROOKLYN TRADING.; Avenue K Block Front Bought for Investment. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/would-lift-garage-ban-board-of-trade-urges-zone-law-change-for.html | WOULD LIFT GARAGE BAN.; Board of Trade Urges Zone Law Change for Parking Places. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/andover-trails-on-track-loses-to-yale-freshmen-in-dual-competition.html | ANDOVER TRAILS ON TRACK; Loses to Yale Freshmen in Dual Competition by 74 to 52. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/125000-gems-stolen-from-antwerp-mail-worthless-pebbles-substituted.html | $125,000 GEMS STOLEN FROM ANTWERP MAIL; Worthless Pebbles Substituted for Diamonds Sent From Portuguese East Africa. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/modern-church-order-retains-ancient-vows-fathers-of-the-holy-cross.html | MODERN CHURCH ORDER RETAINS ANCIENT VOWS; FATHERS OF THE HOLY CROSS | True | By Mildred Adams. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/baggage-search-order-is-ignored-customs-officials-are-required-to.html | BAGGAGE SEARCH ORDER IS IGNORED; Customs Officials Are Required to Examine Effects Where Free Entry Is Allowed. REGULATION MADE IN 1920 Due to Dry Law, Lowman Finds--Not Likely to Be Rigidly Enforced Despite Discovery. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/highways-to-aid-queens-growth-tall-apartments-are-forecast-near-new.html | HIGHWAYS TO AID QUEENS GROWTH; Tall Apartments Are Forecast Near New Bridge and Subway. PLAN ROAD LINKING PARKS Tri-Borough Span and Queens Boulevard to Mean Sharp Population Gain, Commerce Body Predicts. Proposed Highway to Link Parks. Pave Merrick Road. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/umek-wins-73mile-lap-runs-from-chelsea-okla-to-muskogee-in-94020.html | UMEK WINS 73-MILE LAP.; Runs From Chelsea, Okla., to Muskogee in 9:40:20. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/actor-dies-in-theatre-thomas-holding-of-mystery-square-succumbs-to.html | ACTOR DIES IN THEATRE.; Thomas Holding of "Mystery Square" Succumbs to Heart Attack. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-queens-parkway-property-owners-aid-asked-for-grand-central.html | NEW QUEENS PARKWAY.; Property Owners' Aid Asked for Grand Central Boulevard. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tufts-nine-triumphs-defeats-bowdoin-college-by-6-to-4-at-medford.html | TUFTS NINE TRIUMPHS.; Defeats Bowdoin College, by 6 to 4 at Medford, Mass. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ten-major-project-under-way-to-beautify-south-shore-areas.html | Ten Major Project Under Way To Beautify South Shore Areas; Improvements Involve One Hundred Miles of Waterfront From Atlantic Beach to Montauk--State Park Program of Prime Importance. East Rockaway Inlet. Town of Hempstead. Jones Beach Development. Patchogue River. Smith's Point Bridge. New Bridge, Westhampton Beach. Ponquoque Bridge. Shinnecock Canal. Three-Mile Harbor. Montauk Section. Added Highway Facilities | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/atlantic-flight-plans-swedish-flier-gets-mail-permit-for-trip-here.html | ATLANTIC FLIGHT PLANS.; Swedish Flier Gets Mail Permit for Trip Here Next Month. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/chicago-building-gains-mailorder-sales-for-april-increased-over.html | CHICAGO BUILDING GAINS.; Mail-Order Sales for April Increased Over Last Year. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/congress-mirror-of-the-nation-washingtons-parliament-showing-many.html | CONGRESS: MIRROR OF THE NATION; Washington's Parliament, Showing Many Traces of the Fatigue That Afflicts Governments Of the Old World, Is Yet the Perfect Cross-Section of Our Broad and Conservative Land CONGRESS: MIRROR OF NATION | True | By Anne O'Hare McCormick | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wide-choice-of-materials-possible-in-colonial-home-costing-about.html | WIDE CHOICE OF MATERIALS POSSIBLE IN COLONIAL HOME COSTING ABOUT $14,000 | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/says-3000000-study-drama-professor-milton-smith-commends-little.html | SAYS 3,000,000 STUDY DRAMA; Professor Milton Smith Commends Little Theatre Movement. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/disasters-affect-twentyfive-states-red-cross-faces-unprecedented.html | DISASTERS AFFECT TWENTY-FIVE STATES; Red Cross Faces Unprecedented Situation--Victims This Spring Total 116,016. 159 RELIEF WORKERS OUT Aid Sent to Kidderville (N.H.) Residents Hit by Breaking of Balsam Dam Friday. 159 Relief Workers Busy. Storms Cause Most Disasters. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/first-california-oil-well-sunk-in-1870-still-works-hundreds-that.html | FIRST CALIFORNIA OIL WELL SUNK IN 1870, STILL WORKS; Hundreds That Seemed More Wonderful Have Gene Dry, but Number 4 Keeps Spouting | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hundreds-of-women-seek-jobs-on-the-british-ocean-liners.html | Hundreds of Women Seek Jobs On the British Ocean Liners | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/whitney-colts-win-jamaica-handicaps-bargello-201-shot-beats-byrd.html | WHITNEY COLTS WIN JAMAICA HANDICAPS; Bargello, 20-1 Shot, Beats Byrd Easily in the Kings County --Mei Foo Seventh. BEACON HLLL, 4-1, VICTOR Runs Smashing Race in the California, With Sun Shadow, Odds-On, Finishing Third. No Excuse For Mei Foo. Sun Shadow in 1929 Debut. WHITNEY COLTS WIN JAMAICA HANDICAPS His Victory Impressive. | True | By Bryan Field. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/visit-veterans-hospital-women-join-westchester-legion-posts-in-trip.html | VISIT VETERANS' HOSPITAL.; Women Join Westchester Legion Posts in Trip to Castle Point. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/liberal-head-opens-rothermere-paper-lloyd-george-pays-tribute-to.html | LIBERAL HEAD OPENS ROTHERMERE PAPER; Lloyd George Pays Tribute to Lord Northcliffe, Burying OldTime Enmities.SEEN AS BID FOR AIDLaudatory Remarks Construed asNew Move in Effort to GetPowerful Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lindberghs-class-sends-round-robin-letters-builds-a-helioplane.html | LINDBERGH'S CLASS SENDS ROUND ROBIN LETTERS; Builds a "Helioplane." | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/finances-reported-by-national-banks-controller-of-currency-gives.html | FINANCES REPORTED BY NATIONAL BANKS; Controller of Currency Gives Out Results of Call Issued for March 27. TOTALS DOWN TEMPORARILY Resources and Deposits Less Than at End of 1928, but Greater Than Last Spring. Items in Detail. Changes in Deposits. Cocoa Men to Play Golf May 13. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/work-plan-proposed-for-welfare-island-state-commission-report-urges.html | WORK PLAN PROPOSED FOR WELFARE ISLAND; State Commission Report Urges Use of Commissary Profits to Aid Inmates When Freed. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/autos-go-as-baggage-on-ocean-liners-now-steamship-companies-and.html | AUTOS GO AS BAGGAGE ON OCEAN LINERS NOW; Steamship Companies and Motor Clubs Make the Way Easy For Tourists Who Want to Take Cars Abroad-- Crating Unnecessary-- Rates Lowered Check Your Car. Lower Cost. | True | By Frances D. McMullen. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/london-film-notes.html | LONDON FILM NOTES | True | By F.I. Minnigerode. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/intercollegiate-title-polo-to-be-held-june-15-22-and-29.html | Intercollegiate Title Polo To Be Held June 15, 22 and 29 | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/finds-realty-fraud-warning-on-worthless-stock-acceptance-by-jersey.html | FINDS REALTY FRAUD.; Warning on Worthless Stock Acceptance by Jersey Commission. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/virginia-democrats-take-deserters-back-albemarle-county.html | VIRGINIA DEMOCRATS TAKE DESERTERS BACK; Albemarle County Organization Will Admit Hoover Voters to Party Primaries. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/5000-visit-warships-at-anchorages-here-still-larger-throng-is.html | 5,000 VISIT WARSHIPS AT ANCHORAGES HERE; Still Larger Throng Is Expected Today--Officers Tell of New Shell With Colored Smoke. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/will-test-new-law-property-owners-hold-multiple-dwellings-act.html | WILL TEST NEW LAW.; Property Owners Hold Multiple Dwellings Act Unconstitutional. Leases Park Avenue Corner. Resells West Side House. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/find-night-schools-to-be-inadequate-officials-call-city-program-of.html | FIND NIGHT SCHOOLS TO BE INADEQUATE; Officials Call City Program of Adult Teaching Inefficient and Under-Financed. SEE CLASS WORK SLIGHTED Poor Equipment and Lack of Proper Methods Drive Away Students, Siegel Says. Siegel Decries Poor Equipment. Would Use Abandoned Schools. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/local-notes.html | LOCAL NOTES | True | In Exhibition at Weybe Galleries | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/raiders-search-us-warship-for-liquor-but-fourhour-hunt-on-the.html | Raiders Search U.S. Warship for Liquor, But Four-Hour Hunt on the Richmond is Vain | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/13-states-aid-drive-for-lee-memorial-25000-in-gifts-already-in.html | 13 STATES AID DRIVE FOR LEE MEMORIAL; $25,000 in Gifts Already In-- $100,000 Sought Before Middle of June. FLORIDA CHAIRMAN NAMED Confederate Daughters in Northern States Lead Work for National Shrine at Stratford. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/big-sweep-scores-at-aurora-opening-he-takes-inaugural-purse-in.html | BIG SWEEP SCORES AT AURORA OPENING; He Takes Inaugural Purse in Driving Finish, With Gold Mint a Head Behind. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/miss-horn-lucky-in-rain-ashes-and-carpets-her-aspirations.html | MISS HORN LUCKY IN RAIN; Ashes and Carpets. Her Aspirations. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/realty-buyer-wins-in-suit-over-check-appellate-division-holds-that.html | REALTY BUYER WINS IN SUIT OVER CHECK; Appellate Division Holds That Down Payment Gives Right to Accounting. PAPER HAD BEEN RETURNED Plaintiff by Certification Was Merely Protecting Self to That Extent. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-prison-head-qualified-for-job-sanford-bates-who-will-run-the.html | NEW PRISON HEAD QUALIFIED FOR JOB; Sanford Bates, Who Will Run the Federal Jails, Has Had Long Experience. IS A PRACTICAL PENOLOGIST As Commissioner of Corrections He Instituted Many Reforms in Massachusetts. Obtained Many Reforms. Urged a New Prison. Once Refused His New Job. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/pity-their-sorrows.html | PITY THEIR SORROWS. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/puts-trade-waste-above-8-billions-dr-klein-in-radio-talk-emphasizes.html | PUTS TRADE WASTE ABOVE 8 BILLIONS; Dr. Klein in Radio Talk Emphasizes Need of ReformingDistributing Methods.PROBLEM VITAL TO NATION He Tells of Varied Efforts NowBeing Made to Cut the Costof Doing Business. Retail Wrecks Clog Courts. Returned Goods Add to Problem. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/149554-jews-in-palestine-population-is-estimated-by-british.html | 149,554 JEWS IN PALESTINE.; Population Is Estimated by British Ministry Official. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/to-ask-approval-on-sizes-womens-wear-group-to-put-findings-before.html | TO ASK APPROVAL ON SIZES.; Women's Wear Group to Put Findings Before Standards Bureau. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/subsidiary-for-new-bank-brooklyn-national-to-organize-securities.html | SUBSIDIARY FOR NEW BANK.; Brooklyn National to Organize Securities Company. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/carnavalets-unique-exploit.html | CARNAVALET'S UNIQUE EXPLOIT | True | By Ruth Green Harris.in Exhibition At the Rehn Galleries. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/railroad-earnings-lehigh-new-england-brooklyn-trolley-merger-up.html | RAILROAD EARNINGS.; Lehigh & New England. Brooklyn Trolley Merger Up June 4 | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/penn-defeats-yale-as-10-records-fall-first-and-second-in-discus.html | PENN DEFEATS YALE AS 10 RECORDS FALL; First and Second in Discus, Final Event, Give Victors the Meet, 73 to 61 1-3. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/harvard-golf-victor-90-blanks-holy-cross-over-the-woodland-links-at.html | HARVARD GOLF VICTOR, 9-0; Blanks Holy Cross Over the Woodland Links at Newton. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-torchbearers.html | THE TORCHBEARERS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/honors-ah-green-association-will-dedicate-memorial-seat-in-park-on.html | HONORS A.H. GREEN.; Association Will Dedicate Memorial Seat in Park on May 15. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/listeningin-on-the-radio-bishop-freeman-to-speak-at-parentteachers.html | LISTENING-IN ON THE RADIO.; Bishop Freeman to Speak at Parent-Teachers Congress Today--WOR Will Broadcast the Newark Music Festival Tomorrow. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/to-give-commissions-at-princeton.html | To Give Commissions at Princeton. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/oil-proration-rules-extended.html | Oil Proration Rules Extended. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/concordat-starts-roman-press-clash-catholic-and-fascist-newspapers.html | CONCORDAT STARTS ROMAN PRESS CLASH; Catholic and Fascist Newspapers Differ on Validity of Marriages Performed by Churches. "DANGERS" ARE SUSPECTED Glomale d'italia is Perturbed by"Enthusiasm" of Non-CatholicLeaders. Started with Interviews. Application Explained. | True | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/saratoga-springs-use-is-again-to-be-studied-drinking-medicinal.html | SARATOGA SPRINGS' USE IS AGAIN TO BE STUDIED; DRINKING MEDICINAL WATERS | True | By Virginia Pope. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/legal-comment-on-current-events-former-governor-pinchot-could-have.html | Legal Comment on Current Events; Former Governor Pinchot Could Have Accepted the Invitation of the Governor of San Andres Without Injuring His Status as a Citizen. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/apartment-house-doormen-find-life-not-so-peaceful-a-succession-of.html | APARTMENT HOUSE DOORMEN FIND LIFE NOT SO PEACEFUL; A Succession of Troubles, One Explains, Disturbs Their Supposed Quiet | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fingerprint-traps-six-as-gang-of-bandits-police-say-one-prisoner.html | FINGERPRINT TRAPS SIX AS GANG OF BANDITS; Police Say One Prisoner Confessed, Praising Courage of Newark Druggist He Shot Down. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/navy-to-sell-the-mayflower-yacht-of-five-presidents.html | Navy to Sell the Mayflower, Yacht of Five Presidents | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/finish-homes-in-june-merrick-gables-developers-speed-work-on.html | FINISH HOMES IN JUNE.; Merrick Gables Developers Speed Work on Several Residences. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sale-of-rare-art-wednesday-to-be-first-here-to-go-on-air.html | Sale of Rare Art Wednesday To Be First Here to Go on Air | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/say-crew-fought-with-ship-in-peril-passengers-on-city-of-buffalo.html | SAY CREW FOUGHT WITH SHIP IN PERIL; Passengers on City of Buffalo Praise Officers for Control in Storm. PANIC BARELY AVERTED Voyagers Transferred to Sister Craft After Lake Erie Vessel Anchors as a Last Hope. Panic Barely Prevented. Disabled at Height of Storm. Federal Inquiry to be Made. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/isolated-carib-lands-open-to-air-tourists-just-arrived-from-miami.html | ISOLATED CARIB LANDS OPEN TO AIR TOURISTS; JUST ARRIVED FROM MIAMI | True | By C.v. Whitney. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/averting-the-omen.html | AVERTING THE OMEN. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-york-convict-starts-prison-class-in-civics-to-change-views-of.html | New York Convict Starts Prison Class In Civics to Change Views of Fellows | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/borg-clipsown-world-record-for-the-thousandyard-swim.html | Borg Clips Own World Record For the Thousand-Yard Swim | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/assignments-made-in-foreign-service-many-detailed-to-department.html | ASSIGNMENTS MADE IN FOREIGN SERVICE; Many Detailed to Department School--Others Get Posts in Consulates Abroad. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/transport-men-join-travel-society-board-many-foreign-diplomats-are.html | TRANSPORT MEN JOIN TRAVEL SOCIETY BOARD; Many Foreign Diplomats Are Also Named to Council--Committee to Review New Books. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/silvers-to-box-at-olympia.html | Silvers to Box at Olympia. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/incomes-here-and-in-britain-taxable-fortunes-above-a-million-are.html | INCOMES HERE AND IN BRITAIN; Taxable Fortunes Above A Million Are More Numerous Here | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/feis-ceoil-melody-rings-in-ireland-large-crowds-attend-spring.html | FEIS CEOIL MELODY RINGS IN IRELAND; Large Crowds Attend Spring Musical Festivals, but the Singers Are Criticized. NEW FREE STATE CURRENCY Consolidated Bank Notes Out Tomorrow--West Coast FisheriesComplain of Raiding. New Consolidated Bank Notes. Raids on Free State Fisheries | True | By Arthur Webb. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/five-byrd-men-honored-entertained-at-dinner-by-bayside-polish.html | FIVE BYRD MEN HONORED.; Entertained at Dinner by Bayside Polish Democratic Club. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/patsy-miller-engaged.html | Patsy Miller Engaged. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/spanish-army-museum-planned.html | Spanish Army Museum Planned. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/spring-has-come-to-westchester-run-through-the-hills-into.html | SPRING HAS COME TO WESTCHESTER; Run Through the Hills Into Connecticut Suggested--Roads in Good Condition--LessCrowded Now Than Later On the Road. | True | By Leon A. Dickinson. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ravinia-opera-plans-told-plans-of-musicians.html | RAVINIA OPERA PLANS TOLD; PLANS OF MUSICIANS. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hampdensidney-wins-defeats-drexel-nine-52-bunching-hits-for-all-5.html | HAMPDEN-SIDNEY WINS.; Defeats Drexel Nine, 5-2, Bunching Hits for All 5 Runs in 5th. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/community-giving-shows-rapid-gain-association-survey-credits-the-in.html | COMMUNITY GIVING SHOWS RAPID GAIN; Association Survey Credits the Increase in Subscribers to Chest Idea. CITES 17 TYPICAL CITIES Number of Donors Rose From Four to Fifty-Fold in Decade of the Movement. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/soccer-giants-win-from-hungaria-30-gain-lead-of-20-of-half-time-and.html | SOCCER GIANTS WIN FROM HUNGARIA, 3-0; Gain Lead of 2-0 of Half Time and Take Eastern League Game Before 1,500 Fans. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/anne-morrow-reported-buying-trousseau-visits-to-city-viewed-as.html | Anne Morrow Reported Buying Trousseau; Visits to City Viewed as Shopping Trips | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/will-sell-495-lots-in-palisades-area-englewood-cliffs-property-near.html | WILL SELL 495 LOTS IN PALISADES AREA; Englewood Cliffs Property Near Bridge Approach at Auction Next Saturday. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/frosts-cut-peach-crop-california-canners-expect-larger-pineapple.html | FROSTS CUT PEACH CROP.; California Canners Expect Larger Pineapple Demand as Result. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/home-site-growth-along-the-hudson-twelve-fine-developments-are.html | HOME SITE GROWTH ALONG THE HUDSON; Twelve Fine Developments Are Under Way in the Tarrytown and Irvington Sections. RAPID BUILDING INCREASE Private Residences Supplemented by Two Large Garden Apartment Operations. Fine Garden Apartments. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/juveniles-sing-pinafore-revive-gilbert-and-sullivan-comic-opera-at.html | JUVENILES SING 'PINAFORE.'; Revive Gilbert and Sullivan Comic Opera at the Heckscher. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/continental-oil-co-and-marland-agree-terms-of-merger-to-be-placed.html | CONTINENTAL OIL CO. AND MARLAND AGREE; Terms of Merger to Be Placed Before Stockholders for Approval Soon. SHARES TO BE EXCHANGED Marland to Acquire Properties of Other Concern and Later Take Its Name, Also. Marland to Increase Stock. Marland in New Company. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/western-railroads-to-join-in-rate-cuts-representatives-in.html | WESTERN RAILROADS TO JOIN IN RATE CUTS; Representatives in Washington Agree on Reductions on Export Grains and Wheat Flour. CONFER WITH HIGH OFFICIALS Eastern Roads Take Steps to Put Their Rate Cuts in Force Without Delay. Steps Initiated by Hoover. May Take Up Ship Rates. Meeting Planned Here Tomorrow. Cuts Urged in Northwest. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/drove-car-while-drunk-john-hays-hammonds-chauffeur-sentenced-in.html | DROVE CAR WHILE DRUNK.; John Hays Hammond's Chauffeur Sentenced in Greenwich Court. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/admits-plan-to-link-rca-and-columbia-sir-george-kroydon-marks.html | ADMITS PLAN TO LINK R.C.A. AND COLUMBIA; Sir George Kroydon Marks, Graphophone Head; Says Merger Has Been Discussed. DESCRIBES IT AS LOGICAL Admission by British Executive on Arrival Here Confirms Recent Wall Street Reports. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/safety-in-the-air-depends-on-radio-says-colonel-fitzmaurice-who.html | SAFETY IN THE AIR DEPENDS ON RADIO; Says Colonel Fitzmaurice Who Sees Wireless as Means of Lowering Insurance Rates and of Accelerating Aviation Traffic Cooperation Is Essential. Radio at Croydon. Air Mail Is Efficient. A "Bridge" Is Proposed. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/no-short-cuts-offered-to-career-in-aviation-testing-in-manmade-gale.html | NO SHORT CUTS OFFERED TO CAREER IN AVIATION; TESTING IN MAN-MADE GALE | True | By Lauren D. Lyman.photo By Underwood & Underwood. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/vote-bank-stock-changes-international-union-and-community-holders.html | VOTE BANK STOCK CHANGES.; International Union and Community Holders Approve Increases. New Aircraft Factory Started. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/dartmouth-ties-harvard-twelve-teams-battle-33-through-overtime-in.html | DARTMOUTH TIES HARVARD TWELVE; Teams Battle, 3-3, Through Overtime in Season's First Game on Hanover Field. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/galston-sworn-as-judge-he-will-begin-service-on-federal-bench-in.html | GALSTON SWORN AS JUDGE.; He Will Begin Service on Federal Bench in Brooklyn Tomorrow. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/army-reserves-provide-officers-for-big-force-students-at-a-military.html | ARMY RESERVES PROVIDE OFFICERS FOR BIG FORCE; STUDENTS AT A MILITARY TRAINING CAMP | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/realty-signs-removed-brokers-in-nassau-county-backing-new-cleanup.html | REALTY SIGNS REMOVED.; Brokers in Nassau County Backing New "Clean-Up" Campaign. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/roof-menagerie-is-added-to-our-skyline-activities-sheep-pigs-and.html | ROOF MENAGERIE IS ADDED TO OUR SKYLINE ACTIVITIES; Sheep, Pigs and Other Animals Enjoy Life Atop the New Medical Centre ECONOMY IN INDUSTRY | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rochester-beats-reading-rallies-for-two-runs-in-8th-inning-to-score.html | ROCHESTER BEATS READING.; Rallies for Two Runs in 8th Inning to Score 3 to 1 Victory. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/pipe-rust-removal-by-steam-pressure-successful-test-with-500-feet.html | PIPE RUST REMOVAL BY STEAM PRESSURE; Successful Test With 500 Feet of Steel Pipe in Equitable Building. EXPANSION BREAKS RUST Corrosive Action of New York Water Largely Due to Its High Oxygen Content. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-gadgets-for-golfers-add-to-games-complexities.html | NEW GADGETS FOR GOLFERS ADD TO GAME'S COMPLEXITIES | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/miss-sims-to-wed-robert-h-hopkins-rear-admirals-daughter-vassar.html | MISS SIMS TO WED ROBERT H. HOPKINS; Rear Admiral's Daughter, Vassar Graduate, to Marry Boston Lawyer--Other Betrothals. Beal--Mann. Parke--Howell. Phipard--Vance. Jack--Brocker Rix-McLoan. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mafia-trial-strikes-fear-in-other-gangs-conviction-of-150-charged.html | MAFIA TRIAL STRIKES FEAR IN OTHER GANGS; Conviction of 150 Charged With Various Crimes in Sicily a Great Victory for Prefect. All Big Dutch Unions Growing. Polish Banned in Lithuania. | True | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bike-web-company-in-merger.html | Bike Web Company in Merger. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/soviet-plans-factory-to-build-tractors-henry-ford-offers-expert-aid.html | SOVIET PLANS FACTORY TO BUILD TRACTORS; Henry Ford Offers Expert Aid to Architect Engaged by Russians in Detroit. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cruisers-will-race-for-national-title-handicap-championship-of.html | CRUISERS WILL RACE FOR NATIONAL TITLE; Handicap Championship of America to Be Held on Long Island Sound July 27. COURSE WILL BE 75 MILES Two Challenges Have Been Received for the Event--Other News of Power Boats. New Race Is Listed. America to Compete. | True | By Shannon Cormack.photo By Morris Rosenfeld. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/music-week-broadens-how-ten-thousand-compete-annually-as-told-by.html | MUSIC WEEK BROADENS; How Ten Thousand Compete Annually as Told by Their Director Here 50,000 of City's Youth Heard. 1,340 Newcomers Recorded. Judges for 11,000 Contestants. MUSIC WEEK IN NATION. A LOUISVILLE CENTENNIAL. | True | By Isabel Lowden. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/transit-conferees-study-bond-market-present-state-regarded-as.html | TRANSIT CONFEREES STUDY BOND MARKET; Present State Regarded as Affecting the Unification Plans Adversely. WEIGH OUTLOOK TUESDAY Legal Questions as to Deficits and Taxes Also to Come Up--Brief Filed to Quash I.R.T. Suits. Legal Snags as to Bonds. I.R.T. Moves Hang on Suits. See Peril to Safe Operation. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/airplanes-as-aid-to-long-island-joseph-p-day-sees-realty-changes-in.html | AIRPLANES AS AID TO LONG ISLAND; Joseph P. Day Sees Realty Changes in Development of Air Transportation. PROGRESS ON SOUTH SHORE Park Systems Are Adding to Attractiveness of Many Residential Communities. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/armour-and-cruickshank-win-before-5000-from-cotton-and-c-whitcombe.html | Armour and Cruickshank Win Before 5,000 From Cotton and C. Whitcombe in Scotland | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/nassau-land-prices-rise-bridge-and-park-plans-cause-an-increase-in.html | NASSAU LAND PRICES RISE.; Bridge and Park Plans Cause an Increase in Values. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/leaves-money-to-colleges-philadelphian-bequeathes-bulk-of-500000.html | LEAVES MONEY TO COLLEGES; Philadelphian Bequeathes Bulk of $500,000 Estate to Four Institutions | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/general-lord-to-join-banking-firm-here-budget-director-will-be.html | GENERAL LORD TO JOIN BANKING FIRM HERE; Budget Director Will Be Chairman of A.S. Kleeman & Co.Industrial Branch. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wreckers-at-work-raising-the-orontes-several-days-needed-to-salvage.html | WRECKERS AT WORK RAISING THE ORONTES; Several Days Needed to Salvage Freighter--The Colon Still in Drydock With 800 Aboard. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-news-of-europe-in-weekend-cables-british-issues-alter-common.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITISH ISSUES ALTER "Common Sense" Declared to Have Displaced Personalities as Chief Campaign Factor. PARTY PLEAS ARE SIMILAR Chief Difference Even Between the Tories and Labor Is Said to Be in Method, Not Goal. Posters Display Portraits. Lloyd George Always Noticed. Platforms Evidence Trend. COMMON SENSE AIM OF BRITISH PARTIES Difference as to Russia. Soviet Unfriendly to Party. Views on America Popular. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/widow-keeps-rights-in-eddinger-estate-margaret-lawrence-actress-may.html | WIDOW KEEPS RIGHTS IN EDDINGER ESTATE; Margaret Lawrence, Actress, May Serve as Administratrix, Surrogate Foley Rules. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/billboards-react-upon-land-values-likely-to-have-a-detrimental.html | BILLBOARDS REACT UPON LAND VALUES; Likely to Have a Detrimental Effect on Property in Residential Districts.MANY STATE REGULATIONS National Realty Board Member Discusses Problem From Highway Scenic Angle. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/venetian-type-bungalows.html | Venetian Type Bungalows. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/when-clemenceau-went-over-preshings-head.html | WHEN CLEMENCEAU WENT OVER PRESHING'S HEAD | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/french-election-marked-by-apathy-little-popular-interest-in-voting.html | FRENCH ELECTION MARKED BY APATHY; Little Popular Interest in Voting Today on Candidates for 400,000 Municipal Offices. LILY DEARTH MARS MAY DAY Talk of Papal Restoration at Avignon --Artist Coming Into His Own --Paris-Berlin Golf. May Day Lilies Few. Possibility of Pope's Return. Modern Studios for Artists. Golf From Paris to Berlin. FRENCH ELECTION MARKED BY APATHY | True | By P.j. Philip. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/high-court-directs-sinclair-be-jailed-mandate-affirming-3-months.html | HIGH COURT DIRECTS SINCLAIR BE JAILED; Mandate Affirming 3 Months' Sentence on Oil Man Effective Tomorrow. WARDEN TO BAR "LUXURIES" Commitment, on Senate Contempt Conviction, Will Be byDistrict of Columbia Judge. HIGH COURT DIRECTS SINCLAIR BE JAILED | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/floor-cleared-of-dollars-havana-saloon-removes-silver-which-aroused.html | FLOOR CLEARED OF DOLLARS; Havana Saloon Removes Silver Which Aroused Legion Post. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/markets-rally-in-berlin-boerse-opens-firm-and-closes-with.html | MARKETS RALLY IN BERLIN.; Boerse Opens Firm and Closes With Quotations at Highest. | True | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gann-social-war-reopens-in-capital-alice-roosevelt-longworth-is.html | GANN SOCIAL WAR REOPENS IN CAPITAL; Alice Roosevelt Longworth Is Credited With Initiating New Stage. SENDS 'REGRETS' ON DINNER Vice President and Sister, Learning Her Action, Also Absent From Meyer Function. Mrs. Meyer Laid Plans. Mrs. Longworth a Factor. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/programs-of-the-week-juilliard-chamber-music-brooklyn-orchestra.html | PROGRAMS OF THE WEEK; Juilliard Chamber Music, Brooklyn Orchestra, McCormack in Staten Island FREE TO THE PUBLIC. VARIOUS MUSIC EVENTS. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hall-of-fame-unveils-eight-busts-thursday-7000-invitations-are-sent.html | HALL OF FAME UNVEILS EIGHT BUSTS THURSDAY; 7,000 Invitations Are Sent Out for Ceremonies on Campus of N.Y.U. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/loyalty-as-the-cornerstone-of-japanese-ethics.html | Loyalty as the Cornerstone of Japanese Ethics | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rev-clarence-bispham-former-rector-of-episcopal-procathedral.html | REV. CLARENCE BISPHAM.; Former Rector of Episcopal ProCathedral, Philadelphia, Dies. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fiveday-week-won-by-150000-workers-in-building-trades-employers.html | FIVE-DAY WEEK WON BY 150,000 WORKERS IN BUILDING TRADES; Employers Reach Agreement With Union and End Threat of $300,000,000 Tie-Up Here. GRANT 10% PAY INCREASE Men to Receive Same Wages for Five Days as They Have Been Getting for 5 . CHANGE SET FOR AUG. 24 Victory Hailed as Biggest Yet for Shorter Week--Arbitration Plan Reaffirmed. All Units of Council Affected. Arbitration Reaffirmed. FIVE-DAY WEEK WON BY 150,000 WORKERS Weekly Pay Not Increased. A.F. of L. Urged 5-Day Week. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/world-mark-for-100-bettered-by-simpson-sprint-star-caught-in-009.html | WORLD MARK FOR '100' BETTERED BY SIMPSON; Sprint Star Caught in 0:09 5-10 at Ohio Relays--Officials Expect Time to Stand. HURDLES RECORD IS SET Ohio State Four Breaks World's Mark in Shuttle Event, Stepping Over Sticks in 1:01 8-10. Marks in New Events. Sprinters Break Record. SIMPSON BETTERS MARK FOR THE '100' | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/emil-jannings-sails-will-return-from-germany-in-fall-to-do-his.html | EMIL JANNINGS SAILS.; Will Return From Germany in Fall to Do His First "Talkie." | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/liberties-union-aids-expelled-students-engages-lawyer-to-bring.html | LIBERTIES UNION AIDS EXPELLED STUDENTS; Engages Lawyer to Bring Mandamus Suit Against University of Pittsburgh. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/soviet-troops-win-praise-of-attaches-tripleengine-12passenger-plane.html | SOVIET TROOPS WIN PRAISE OF ATTACHES; Triple-Engine, 12-Passenger Plane for Moscow Lines Is Feature of May Day Celebration. BIG AIR DRIVE IS PLANNED Crowds Jeer at Trotsky Caricature--Tractors Plow Fields as FrostsDelay Spring Sowing. Press Scores Geneva Talks. Celebrate Easter Holiday. Trotsky in Caricature. Tractor Plows Busy. Communists Slipping in Estonia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/princeton-golfers-win-triumph-over-georgetown-after-latter-defeats.html | PRINCETON GOLFERS WIN.; Triumph Over Georgetown After Latter Defeats Penn. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/our-unemployed.html | OUR UNEMPLOYED. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/islam-makes-its-last-stand-in-europe-sarajevo-where-the-world-war.html | ISLAM MAKES ITS LAST STAND IN EUROPE; Sarajevo, Where the World War Began, Is a Quaint Stronghold of the Ancient Moslem Faith ISLAM MAKES ITS STAND IN EUROPE | True | By G.e.r. Gedye | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/effort-to-exempt-us-golfers-fails-british-authorities-rule-that.html | EFFORT TO EXEMPT U.S. GOLFERS FAILS; British Authorities Rule That American Pros Must Quality in Open Play. FIRST 100 WILL GET IN Total, With Ties, Moved Forward From 80--Hagen Starts Title Defense Tomorrow. Field Now is 230. Practice Between Showers. Change in the Rules. Jurado's Best Is 71. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/soccer-match-won-by-middlebrough-champions-beat-grimsby-town-by-30.html | SOCCER MATCH WON BY MIDDLEBROUGH; Champions Beat Grimsby Town by 3-0 to Take English League, Second Division Title CHARLTON ATHLETIC FIRST Moves to Top on Goal Averages, With Crystal Palace Next in Southern Section. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/union-of-utilities-under-negotiation-affiliation-established.html | UNION OF UTILITIES UNDER NEGOTIATION; Affiliation Established Between Rochester Central Power and Associated Gas. E.L. PHILLIPS JOINS LATTER Elected to Directorate With G.W. Olmstead--Many Up-State Systems Affected. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/todays-programs-in-citys-churches-the-freiburg-passion-play-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; The Freiburg Passion Play Will Be the Theme of Addresses in Some Pulpits. MISSIONARIES TO SPEAK Anniversary Services Will Be Held for Patriotic Organizations. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cuba-bars-florida-fruit-due-to-fly.html | Cuba Bars Florida Fruit Due to Fly. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/peacoxs-lawyer-lays-defense-plan-confers-half-hour-with-wife-slayer.html | PEACOX'S LAWYER LAYS DEFENSE PLAN; Confers Half Hour With Wife Slayer in Cell and Asserts Murder Cannot Be Proved. GRAND JURY ACTION MAY 13 Efforts Made to Release Bussey-- Counsel Holds Defense Cannot Legally Detain a Witness. Lawyers View Conflict. Efforts to Free Students. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ancient-rabelais-seized-philadelphia-collector-demands-its-return.html | ANCIENT RABELAIS SEIZED.; Philadelphia Collector Demands Its Return by Customs Officials. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/connecticut-bar-poll-dry-defeats-resolution-favoring-repeal-of-18th.html | CONNECTICUT BAR POLL DRY; Defeats Resolution Favoring Repeal of 18th Amendment. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/isabella-home-reports-has-five-nonagenarians-and-a.html | ISABELLA HOME REPORTS.; Has Five Nonagenarians and a Centenarian--Average Age 75 Years. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/motors-and-motoring.html | MOTORS AND MOTORING | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/store-chains-report-gain-in-sales-in-april-rate-of-increase-less.html | STORE CHAINS REPORT GAIN IN SALES IN APRIL; Rate of Increase, Less, However, Than That for First Four Months of Year. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/five-killed-in-3-years-fifteen-were-injured-in-chasing-liquor.html | FIVE KILLED IN 3 YEARS.; Fifteen Were Injured in Chasing Liquor Runners at Washington. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/trade-here-reported-fair-weather-affects-retail-sales-but.html | TRADE HERE REPORTED FAIR; Weather Affects Retail Sales, but Industries Are Active. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bazaar-for-hebrew-orphanage-the-ladies-of-charity-in-annual.html | BAZAAR FOR HEBREW ORPHANAGE; THE LADIES OF CHARITY IN ANNUAL CONFERENCE | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/murray-hill-case-upset-on-appeal-appellate-division-opinion-finds.html | MURRAY HILL CASE UPSET ON APPEAL; Appellate Division Opinion Finds Standards Board Exceeded Power.40TH ST. BUILDING PLANRuling Made in Withdrawal byTrust Company of Plans forTall Business Structure. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/music-renaissance-is-seen-in-nation-report-of-survey-declares-the.html | MUSIC RENAISSANCE IS SEEN IN NATION; Report of Survey Declares the Demand for Cultivation of Talents is Growing. 38 SETTLEMENTS STUDIED Rise of Clubs, Interest in Contests, Increase and Improvement of School Orchestras Cited. 80 Settlements in Survey. Question of Educational Status. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/plays-that-continue.html | PLAYS THAT CONTINUE | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/to-have-double-wedding-reininger-twin-sisters-to-wed-de-parker-and.html | TO HAVE DOUBLE WEDDING.; Reininger Twin Sisters to Wed D.C. Parker and C. Barnes Jr. on June 14 | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/westchester-tract-is-sold.html | Westchester Tract Is Sold. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/whitman-tops-hitters-in-the-international-reading-player-has-mark.html | WHITMAN TOPS HITTERS IN THE INTERNATIONAL; Reading Player Has Mark of .467 -- Shoffner and Martin Tied for Pitching Lead. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-19-no-title.html | Article 19 -- No Title | True | Times Wide World Photo. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/jackson-heights-was-farm-in-1909-garden-home-community-built-up.html | JACKSON HEIGHTS WAS FARM IN 1909; Garden Home Community Built Up Where Plows Ran a Few Years Ago. 135 APARTMENTS ERECTED Some Business Lots Now Worth Ten Times Price They Brought When Territory First Was Opened. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mutual-trust-plans.html | MUTUAL TRUST PLANS. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/what-fans-write-to-stars-cinema-flashes.html | WHAT 'FANS' WRITE TO STARS; CINEMA FLASHES | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/forgione-has-two-bouts.html | Forgione Has Two Bouts. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/arrival-of-spring-hailed-by-viennese-with-end-of-hard-winter-they.html | ARRIVAL OF SPRING HAILED BY VIENNESE; With End of Hard Winter They Take to Country Roads in Autos and Debt. BIDDING FOR TOURIST TRADE State and Cities Unite in Plans to Attract Free-Spending Visitors From Abroad. Vienna Travels by Motor Car. Seeking Tourist Traffic. | True | By John MacCormac. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/strawn-wants-law-to-meet-new-needs-exhead-of-american-bar-calls-oil.html | STRAWN WANTS LAW TO MEET NEW NEEDS; Ex-Head of American Bar Calls Oil Curb Necessary but Illegal at Present. RADIO ANOTHER TANGLE Chicagoan Tells Lawyers Here That Social Advantage Should Have More Consideration. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/raskob-gift-a-memorial-mcdonough-school-infirmary-will-be-named-for.html | RASKOB GIFT A MEMORIAL.; McDonough School Infirmary Will Be Named for Son. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/predicts-leadership-for-naval-air-force-has-novel-safety-features.html | PREDICTS LEADERSHIP FOR NAVAL AIR FORCE; HAS NOVEL SAFETY FEATURES | True | Photo Times Wide World. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/60day-terms-for-two-in-income-tax-fraud-ja-kirsch-and-ap-haft-plead.html | 60-DAY TERMS FOR TWO IN INCOME TAX FRAUD; J.A. Kirsch and A.P. Haft Plead Guilty and Pay $175,000 Each but Are Sentenced. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/questions-and-answers-short-antenna-as-a-means-of-volume.html | QUESTIONS AND ANSWERS; Short Antenna as a Means of Volume Control--Detuning a Set to Reduce Intensity Leads to Distortion--Sharp Tuning Best for Tone Qualtiy | True | By Orrin E. Dunlap Jr. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/homes-sold-at-merrick-gables.html | Homes Sold at Merrick Gables. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/moonlight-sail-to-aid-charity-junior-emergency-unit-arranges-a.html | MOONLIGHT SAIL TO AID CHARITY.; JUNIOR EMERGENCY UNIT ARRANGES A LUNCHEON | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/chain-adopts-plan-of-decentralizing-new-step-to-care-for-growth-of.html | CHAIN ADOPTS PLAN OF DECENTRALIZING; New Step to Care for Growth of W.T. Grant Explained by President. BENEFITS TO BE DERIVED Elasticity, Speed, Exact Responsibility and Expansion Bases Citedas the Objectives. What Plan Should Effect. Buyer Still the Contact. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/big-paris-apartment-french-builders-enlist-new-york-architects-for.html | BIG PARIS APARTMENT.; French Builders Enlist New York Architects for the Project. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rialto-gossip-the-little-show-a-hitmr-sheldon-againthe-departure-of.html | RIALTO GOSSIP; "The Little Show" a Hit--Mr. Sheldon Again-- The Departure of "Show Boat"-- Miss Cornell's Plans | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/pope-receives-bostonians-grants-audience-to-250-pilgrims-led-by.html | POPE RECEIVES BOSTONIANS; Grants Audience to 250 Pilgrims Led by Cardinal O'Connell. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rare-books-rare-books.html | Rare Books; Rare Books | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/harvard-trounces-st-bonaventure-registers-143-victory-making-6-runs.html | HARVARD TROUNCES ST. BONAVENTURE; Registers 14-3 Victory, Making 6 Runs in 1st Inning After Visitors Score Twice. VICTORS MAKE NINE HITS Are Aided by Haney's Wildness and Losers' Poor Fielding-- Whitmore Effective After Bad Start. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/calls-unemployed-societys-problem-responsibility-does-not-rest-on.html | CALLS UNEMPLOYED SOCIETY'S PROBLEM; Responsibility Does Not Rest on Business Alone, Daniel Willard Asserts. FAVORS EIGHT-HOUR DAY Solution of the Difficulty Not to Be Found in a Shorter Week-- Suggests Some Remedies. Economic Conditions Altered Problem Is an Old One. The Five-Day Week. Remedies for Unemployment. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/railroads-are-key-to-yugoslav-crisis-development-of-great-potential.html | RAILROADS ARE KEY TO YUGOSLAV CRISIS; Development of Great Potential Wealth Depends on Adaquate Transportation System. BIG FOREIGN LOAN IS NEEDED Prospective Lenders Demand Gold Basis, Investment Control and Other Difficult Conditions. Railroads Key to Development. RAILROADS ARE KEY TO YUGOSLAV CRISIS Potential Wealth Is Great. Large Foreign Liabilities. Teachers to Meet in Brussels. | True | By G.e.r. Gedye. Special Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-mines-sought-near-hudson-bay-canadian-companies-report-to.html | NEW MINES SOUGHT NEAR HUDSON BAY; Canadian Companies Report to Stockholders on Searches-- Hopeful of Results. GRAND VIEW NOW SHIPPING Production of Lead and Zinc Is Begun--Activity Stimulated at Kirkland Lake. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-new-peerless-eight.html | THE NEW PEERLESS EIGHT | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/planning-to-open-realty-exchange.html | PLANNING TO OPEN REALTY EXCHANGE | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/buenos-aires-air-line-and-munson-in-deal-wild-operate-air-and.html | BUENOS AIRES AIR LINE AND MUNSON IN DEAL; Wild Operate Air and Steamship Mail Service to East Coast of South America. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/russian-grandduke-was-exile-for-love-barred-by-nonroyal-marriage.html | RUSSIAN GRANDDUKE WAS EXILE FOR LOVE; Barred by Non-Royal Marriage From Russia, Michael Made Social History Abroad. MANY NEW YORKERS IN PARIS The Oliver Filleys Are Visiting the Vincent Astors--The Saxham Drurys Going to London. | True | By May Birkhead. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/reds-renew-riots-in-berlin-streets-snipers-reopen-hostilities-from.html | REDS RENEW RIOTS IN BERLIN STREETS; Snipers Reopen Hostilities From Housetops--Death Toll Now 27--Police Criticized. NEWSPAPER MAN IS SLAIN New Zealander Shot Down by Officers While Crossing Danger Zone--Houses Searched. Death Toll Now 27. Joined in Social Activities. Zoergiebel's Resignation Asked. Hamburg Forbids Red Meeting. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/columbia-to-train-new-type-of-scientist-he-is-the-geophysicist.html | COLUMBIA TO TRAIN NEW TYPE OF SCIENTIST; He Is the Geophysicist, Whose Function Is to Discover Natural Riches Hidden in the Earth. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/advance-continues-in-cotton-futures-net-gain-of-11-to-16-points.html | ADVANCE CONTINUES IN COTTON FUTURES; Net Gain of 11 to 16 Points Lifts Final Prices to Top Levels of Week. WEATHER IS CHIEF FACTOR Report of Agreement in Paris Also Stimulates Covering and Reduces Offerings. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/denmark-and-belgium-take-opening-davis-cup-matches.html | Denmark and Belgium Take Opening Davis Cup Matches | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/brief-reviews-some-reckless-rogues-armageddons-owner-brief-reviews.html | Brief Reviews; SOME RECKLESS ROGUES ARMAGEDDON'S OWNER Brief Reviews AROUND IRELAND TOM EADIE. DIVER DOWN THE MISSISSIPPI | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/vote-on-debentures-is-again-delayed-ballot-in-senate-is-now.html | VOTE ON DEBENTURES IS AGAIN DELAYED; Ballot in Senate Is Now Tentatively Set for Tuesday orWednesday.CAPPER CRITICIZES PLAN Amendment Excluding Fresh Fruitsand Vegetables From FarmBill Is Opposed. Reed Speaks for Exporters. Capper Praises Hoover. Surplus Crux of Problem. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/awake-and-rehearse-and-other-works-of-fiction-fitzgerald-confounds.html | "Awake and Rehearse" and Other Works of Fiction; FITZGERALD CONFOUNDS THE GOSSIPS A COMEDY OF MARRIAGE WOMEN AT WAR VENEZUELAN ADVENTURE WAR THROUGH THE AGES Latest Works Of Fiction MAD FREEDOM | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/secrets-of-the-sun-to-be-sought-in-eclipse-five-expeditions-at.html | SECRETS OF THE SUN TO BE SOUGHT IN ECLIPSE; Five Expeditions at Strategic Points Wait Thursday's Event to Aid Science A Fortunate Observer. A Repeated Phenomenon. Hope for Important Data. Superior Equipment Assembled. To Test Einstein Theory. American Telescope Largest. | True | By E.e. Free. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/big-german-loan-sought-cabinet-asks-reichstag-for-a-120000000-issue.html | BIG GERMAN LOAN SOUGHT.; Cabinet Asks Reichstag for a $120,000,000 Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bata-invades-germany-czechoslovak-shoe-manufacturer-after-factory.html | BATA INVADES GERMANY; Czechoslovak Shoe Manufacturer After Factory and Stores There. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-pie-counter-now-serves-congressmen.html | NEW PIE COUNTER NOW SERVES CONGRESSMEN | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/monroe-handball-victor-beats-textile-high-50-in-ps-al-playmadison.html | MONROE HANDBALL VICTOR.; Beats Textile High, 5-0, in P.S. A.L. Play--Madison Wins. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-dance-a-triumph-of-opera-miming-in-a-recital-this-evening.html | THE DANCE: A TRIUMPH OF OPERA MIMING; IN A RECITAL THIS EVENING | True | By John Martin.photograph By Maurice Goldberg | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/observations-from-times-watchtowers-hoover-honeymoon-after-two.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER 'HONEYMOON' After Two Months in Office He Still Holds the Public Eye by Force of Executive Capacity. GRAPPLES WITH PROBLEMS Even Senate Rebuffs Are Cast Up by Washington Observers as Eventual Gains for Him. Appeal in Hoover's Direct Way. Roosevelt as a Popular Idol. Quiet Life of the Hoovers. Two Flarebacks From Congress. Actions Speaking for Hoover. Being "His Own President." | True | By Richard V. Oulahan. Special Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/livingstone-letters-given-to-memorial-congregational-church-board.html | LIVINGSTONE LETTERS GIVEN TO MEMORIAL; Congregational Church Board Presents Four Originals for Museum in Scotland. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/skirts-and-toppers-again-riding-habits-of-conservative-horsewomen.html | SKIRTS AND 'TOPPERS' AGAIN; Riding Habits of Conservative Horsewomen Take the Lead in Summer Styles | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/paul-kennaday-dies-at-age-of-56-pioneer-worker-in-campaign-against.html | PAUL KENNADAY DIES AT AGE OF 56; Pioneer Worker in Campaign Against Tuberculosis Ill Only a Week. A LAWYER EARLY IN CAREER Soon Gave Up Practice for Settlement Work-- Champion of Workmen's Compensation Act. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/drykilling-cheers-assailed-in-south-newspapers-denounce-applause-in.html | DRY-KILLING CHEERS ASSAILED IN SOUTH; Newspapers Denounce Applause in Congress Over Shooting of Rum Runner. SEE HYPOCRISY DIGNIFIED Unfavorable Reaction Against the Financing of Journals by Utilities Predicted. Hypocrisy Attains Dignity. Power Behind the Press. | True | By Julian Harris Editorial Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/as-the-night-air-mail-goes-through-on-an-intensified-service-from.html | AS THE NIGHT AIR MAIL GOES THROUGH; On An Intensified Service From Coast to Coast the Pilot Flies Alone Under the Sky, Knowing No Master Except the Laws of Nature, Guided by His Instruments and the Beacon Lights THE NIGHT AIR MAIL | True | By T.j.c. Martyn | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/oshinsky-defeated-in-penn-net-final-dewitt-clinton-player-loses-to.html | OSHINSKY DEFEATED IN PENN NET FINAL; DeWitt Clinton Player Loses to Peden of Lawrenceville in Junior Interscholastics. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mayer-property-in-auction-executors-sale-to-provide-funds-for-new.html | MAYER PROPERTY IN AUCTION; Executors' Sale to Provide Funds for New Home for the Aged. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/royal-minstrel-at-3-to-1-wins-victoria-cup-handicap.html | Royal Minstrel, at 3 to 1, Wins Victoria Cup Handicap | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/other-social-affairs-the-coming-garden-days-five-long-island-and.html | OTHER SOCIAL AFFAIRS; THE COMING GARDEN DAYS Five Long Island and Westchester Estates On View This Week for Charity | True | Photograph by Marceau. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/trading-in-silk-quiet-only-ten-bales-change-hands-prices-1-to-2.html | TRADING IN SILK QUIET.; Only Ten Bales Change Hands-- Prices 1 to 2 Cents Lower. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/columbia-to-survey-world-family-laws-investigation-to-take-several.html | COLUMBIA TO SURVEY WORLD FAMILY LAWS; Investigation to Take Several Years Will Trace Evolution of Modern Home. WILL INCLUDE RECENT CASES History of Laws Underlying Divorce and Birth Control Problems to Be Studied. SOCIOLOGISTS TO AID WORK Foundation Grant to Finance Inquiry--Professors From Other Colleges to Help. Recent Cases to Be Studied. Dean Smith Outlines Plan. Sociologists to Aid Work. COLUMBIA TO SURVEY WORLD FAMILY LAWS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/travels-by-airplane-national-realty-president-to-visit-in-bronx.html | TRAVELS BY AIRPLANE.; National Realty President to Visit in Bronx Next Week. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-jersey-auction-coming.html | New Jersey Auction Coming. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/indians-triumph-43-break-losing-streak-by-beating-senatorsjamleson.html | INDIANS TRIUMPH, 4-3.; Break Losing Streak by Beating Senators--Jamleson Batting Star. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/torn-pocket-leads-to-murder.html | Torn Pocket Leads to Murder. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gets-68028-income-tax-refund.html | Gets $68,028 Income Tax Refund. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/aids-newburgh-charities.html | AIDS NEWBURGH CHARITIES. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/book-on-long-island-chamber-of-commerce-issues-new-edition-with.html | BOOK ON LONG ISLAND.; Chamber, of Commerce Issues New Edition With Road Maps. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/here-and-out-of-town-art-activities-in-local-galleries-and-in-other.html | HERE AND OUT OF TOWN; Art Activities in Local Galleries and in Other Cities Briefly Reported | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lively-war-game-of-sea-lions-amuses-visitors-at-aquarium.html | LIVELY WAR GAME OF SEA LIONS AMUSES VISITORS AT AQUARIUM | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/adolph-lewisohn-host-entertains-several-hundred-friends-at-a.html | ADOLPH LEWISOHN HOST.; Entertains Several Hundred Friends at a Reception. Theatre Club to Be Guests at Hunter Bowling Green Boys to Give Circus Church Singers to Present Opera | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/democrats-make-debentures-issue-senate-leaders-urge-votes-for-farm.html | DEMOCRATS MAKE DEBENTURES ISSUE; Senate Leaders Urge Votes for Farm Bounty as a Party Measure. AIM IS TO BLOCK HOOVER Republican Poll Shows 46 For, 47 Against Plan Without Broussard and Shipstead. Result of Republican Poll. Like Situation In 1924. DEMOCRATS MAKE DEBENTURES ISSUE Appeals to Louisiana Senators. Conference at White House. Debate Is Continued. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/radio-announcer-has-his-trials-he-must-face-a-battery-of-critics.html | RADIO ANNOUNCER HAS HIS TRIALS; He Must Face a Battery of Critics Before Obtaining a Place, Conquer Stage Fright and Do Work Unknown to His Public Few Survive the Tests. A Variety of Visitors. | True | By Bertram Reinitz. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/stanley-beynon-dead-popular-cunard-line-purser-succumbs-on-trip-to.html | STANLEY BEYNON DEAD.; Popular Cunard Line Purser Succumbs on Trip to India. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/revenge-for-rasputin-in-a-reported-plot-the-mad-monk.html | REVENGE FOR RASPUTIN IN A REPORTED PLOT; THE MAD MONK | True | By T.j.c. Martyn.photograph By Underwood & Underwood. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/state-power-output-high-new-york-with-1559695-horsepower-ranks-next.html | STATE POWER OUTPUT HIGH; New York, With 1,559,695 Horsepower, Ranks Next to California. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/al-cornsweet-star-at-brown-on-way-to-9th-varsity-letter.html | Al Cornsweet, Star at Brown, On Way to 9th Varsity Letter | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cushman-is-nominated-building-managers-and-owners-to-elect-new.html | CUSHMAN IS NOMINATED.; Building Managers and Owners to Elect New Officers May 28. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/crude-oil-price-advances-average-at-ten-fields-167-a-barrel-against.html | CRUDE OIL PRICE ADVANCES.; Average at Ten Fields $1.67 a Barrel, Against $1.65 a Week Ago. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ccny-nine-loses-to-nyac-9-to-2-clubmen-score-7-runs-off-malter-in.html | C.C.N.Y. NINE LOSES TO N.Y.A.C., 9 TO 2; Clubmen Score 7 Runs Off Malter in First 2 Innings ofAnnual Contest.CASEY YIELDS ONLY 5 HITS Holds Collegians Safe, While HisTeam-Mates' l4 Safeties Include. Homer and 6 Doubles. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tigers-stop-red-sox-fothergills-pinch-single-in-eighth-wins-for.html | TIGERS STOP RED SOX.; Fothergill's Pinch Single in Eighth Wins for Detroit, 2-1. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/a-zoological-garden-reception.html | A ZOOLOGICAL GARDEN RECEPTION | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-officers-named-building-managers-nominate-jc-cushman-as-new.html | NEW OFFICERS NAMED.; Building Managers Nominate J.C. Cushman as New President. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/aide-to-prosecutor-at-philadelphia-quits-assistant-federal-attorney.html | AIDE TO PROSECUTOR AT PHILADELPHIA QUITS; Assistant Federal Attorney Graham, Called to Copital, Resigns --Asks for Inquiry. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/orioles-win-and-lose-defeat-leafs-53-and-then-yield-41-at-toronto.html | ORIOLES WIN AND LOSE.; Defeat Leafs, 5-3, and Then Yield, 4-1, at Toronto. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/physicians-condemn-medical-testimonial-new-york-academy-criticizes.html | PHYSICIANS CONDEMN MEDICAL TESTIMONIAL; New York Academy Criticizes Advertisements as Dishonest and Obnoxious Practice. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/humble-broccoli-gaining-many-friends-in-england-baldwins-comment-on.html | HUMBLE BROCCOLI GAINING MANY FRIENDS IN ENGLAND; Baldwin's Comment on Vegetable Brings It Into Favor-- Is Popular Here | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/international-winning-australia.html | International Winning Australia. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mexico-frees-cuban-in-murder.html | Mexico Frees Cuban in Murder. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fireplace-of-the-poe-cottage-restored-with-electric-logs.html | FIREPLACE OF THE POE COTTAGE RESTORED WITH ELECTRIC LOGS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/soviet-oppression-of-baptists-scored-dr-rushbrooke-says-detroit.html | SOVIET 'OPPRESSION' OF BAPTISTS SCORED; Dr. Rushbrooke Says Detroit Session of World Alliance Will Urge Action. MANY ARRESTS REPORTED Change in Moscow's Attitude in the Last Year Is Laid to Leaders' Feeling of Danger. Pacifism Caused Trouble. Wholesale Arrests Recently. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/burial-of-tad-after-simple-service-funeral-of-ta-dorgan-cartoonist.html | BURIAL OF 'TAD' AFTER SIMPLE SERVICE; Funeral of T.A. Dorgan, Cartoonist, at Home--Friends Send Many Floral Tributes. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bologna-begins-rebuilding-mussolini-offers-treasurys-aid-after.html | BOLOGNA BEGINS REBUILDING; Mussolini Offers Treasury's Aid After Earth Shocks. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/saved-from-lake-huron-crew-rescued-by-coast-guard-as-barge-founders.html | SAVED FROM LAKE HURON.; Crew Rescued by Coast Guard as Barge Founders. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/london-tailor-scores-royal-academy-show-editor-of-trade-journal.html | LONDON TAILOR SCORES ROYAL ACADEMY SHOW; Editor of Trade Journal Attacks Misfit Clothing in Portraits by Famous Artists. | True | Special Cable to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/large-charity-events-arranged-college-girl-workers-raising-funds.html | LARGE CHARITY EVENTS ARRANGED; College Girl Workers Raising Funds With Novel Dance Tonight--Benefit for Froebel League | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/facts.html | FACTS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/harrisburg-to-give-mozart-festival-five-programs-to-be-presented-on.html | HARRISBURG TO GIVE MOZART FESTIVAL; Five Programs to Be Presented on Last Three Days of This Week. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/princeton-netmen-win-vanquish-cornell-in-tennis-by-8-matches-to-1.html | PRINCETON NETMEN WIN.; Vanquish Cornell in Tennis by 8 Matches to 1. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/building-in-plainfield-new-bank-and-many-highgrade-homes-being.html | BUILDING IN PLAINFIELD.; New Bank and Many High-Grade Homes Being Constructed. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/urges-agreement-for-lower-masts-ce-fowler-asks-hoover-to-get.html | URGES AGREEMENT FOR LOWER MASTS; C.E. Fowler Asks Hoover to Get Nations to Adopt Plan and Speed Bridge Projects. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/army-track-team-defeats-columbia-takes-10-of-l4-first-places.html | ARMY TRACK TEAM DEFEATS COLUMBIA; Takes 10 of l4 First Places, Winning by 95 1-3 to 30 2-3 --Lermond Is Victor. DEAD-HEAT IN CENTURY Moore and Edelstein Finish Together --Pratt Scores for the New Yorkers in the 440. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/high-tops-batters-in-national-jamieson-sets-pace-in-american.html | High Tops Batters in National; Jamieson Sets Pace in American; Cardinal Player Has Mark of .443, While Cleveland Outfielder Has Average of .438--Malone and Gray Show Way for Pitchers of Major League Circuits. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/henry-m-dunham-dies-organist-was-formerly-of-faculty-of-new-england.html | HENRY M. DUNHAM DIES.; Organist Was Formerly of Faculty of New England Conservatory. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wk-macy-questions-moses-appointment-recalls-that-investigator-of.html | W.K. MACY QUESTIONS MOSES APPOINTMENT; Recalls That Investigator of Banking Department Served StateWith Warder. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/british-campaign-expensive-minimum-estimates-put-costs-for-all.html | BRITISH CAMPAIGN EXPENSIVE.; Minimum Estimates Put Costs for All Parties at $12,000,000. | True | Wireless TO THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/plans-for-rabbis-school.html | Plans for Rabbis' School. | True |  | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/jersey-official-attacked-bloomfield-recorder-accuses-new-yorker.html | JERSEY OFFICIAL ATTACKED.; Bloomfield Recorder Accuses New Yorker, Said to Hold Grudge. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/big-broadway-loft-in-weeks-auction-bronx-apartment-and-private.html | BIG BROADWAY LOFT IN WEEK'S AUCTION; Bronx Apartment and Private Houses in Sales List of James R. Murphy | True |  | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/educators-acclaim-child-symphonists-128-youngsters-play-original.html | EDUCATORS ACCLAIM CHILD SYMPHONISTS; 128 Youngsters Play Original Compositions on Instruments Made at Lincoln School. TEACHER MOLDS THEMES Mrs. S.N. Coleman, Director, Asserts Aim Is to Feed the Joy of Musical Expression, Not Reach Perfection. Three Themes in First Part. EDUCATORS ACCLAIM CHILD SYMPHONISTS Perfection Not the Goal. List of Composers. | True |  | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bremerhaven-building-huge-lock.html | Bremerhaven Building Huge Lock. | True |  | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/skull-of-erasmus-compared-with-portrait-made-in-life-a-great.html | SKULL OF ERASMUS COMPARED WITH PORTRAIT MADE IN LIFE; A GREAT SCHOLAR | True |  | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/plumbing-sales-lagging-surrey-shows-they-are-lower-than-in-recent.html | PLUMBING SALES LAGGING.; Surrey Shows They Are Lower Than in Recent Years. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/asks-flying-school-data-commercial-department-official-acts-to-get.html | ASKS FLYING SCHOOL DATA.; Commercial Department Official Acts to Get Ratings. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/white-defeats-danetti-raymond-gets-decision-over-hendricks-at-14th.html | WHITE DEFEATS DANETTI.; Raymond Gets Decision Over Hendricks at 14th Regiment Armory. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/big-british-airship-to-join-air-display-views-of-the-british.html | BIG BRITISH AIRSHIP TO JOIN AIR DISPLAY; VIEWS OF THE BRITISH AIRSHIP R-100. | True | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/womens-colleges-put-to-a-test-parents-league-elicits-praise-and.html | WOMEN'S COLLEGES PUT TO A TEST; Parents' League Elicits Praise and Criticism of Higher Education. Replies to Questionnaires. Some Points of Praise | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tunnel-yields-its-cost-in-gold.html | TUNNEL YIELDS ITS COST IN GOLD | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/detroitwindsor-tunnel-speeded.html | Detroit-Windsor Tunnel Speeded. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/14-are-promoted-on-cornell-faculty-four-new-assistant-professors.html | 14 ARE PROMOTED ON CORNELL FACULTY; Four New Assistant Professors From Other Universities Are Are Also Appointed. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/parties-coming-aboard-liners-groups-at-work-in-raising-funds.html | PARTIES COMING ABOARD LINERS; Groups at Work in Raising Funds Arrange Them as Part of Campaigns | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/advises-coal-rate-cut-icc-examiner-submits-new-scale-for-oklahoma.html | ADVISES COAL RATE CUT.; I.C.C. Examiner Submits New Scale for Oklahoma and Arkansas. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/geneva-rules-out-limiting-war-goods-arms-bodys-resolution-asks.html | GENEVA RULES OUT LIMITING WAR GOODS; Arms Body's Resolution Asks Publicity on Army Stocks, but Avoids Decision. ACTION IS A COMPROMISE Bernstorff Says Germany Won't Be Responsible for It--Convention's Naval Chapter Up Monday. Debate Not Expected. Differs From Politis Move. Scheme Considered Illusory. Gibson Is Pleased. Resolution Carries. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/warns-aviation-industry-gmp-murphy-review-sees-possibility-of.html | WARNS AVIATION INDUSTRY; G.M.-P. Murphy Review Sees Possibility of Over-Expansion. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/womens-town-club-outing-tuesday.html | Women's Town Club Outing Tuesday | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hunter-girl-wins-fellowship.html | Hunter Girl Wins Fellowship. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/plans-flight-here-may-15-polish-attempt-from-milan-ready-same-day.html | PLANS FLIGHT HERE MAY 15.; Polish Attempt From Milan Ready Same Day as Graf Zeppelin. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-sinister-aftermath-of-st-helena-napoleons-will-as-hapsburg.html | THE SINISTER AFTERMATH OF ST. HELENA; Napoleon's Will, as Hapsburg Secret Archives Reveal, Started a Maze of Diplomatic Intrigue THE SINISTER AFTERMATH OF ST. HELENA | True | By Clair Price | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/manhattan-parcels-going-at-auction-burling-slip-warehouse-in-the.html | MANHATTAN PARCELS GOING AT AUCTION; Burling Slip Warehouse in the Week's List of Offerings by Joseph P. Day. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/electrical-trade-active-switching-equipment-and-motor-and-control.html | ELECTRICAL TRADE ACTIVE.; Switching Equipment and Motor and Control Apparatus in Demand. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cigarette-output-increases-cigars-and-snuff-on-decline.html | Cigarette Output Increases, Cigars and Snuff on Decline | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/waterfront-apartment-private-beach-and-dock-for-the-orienta-on.html | WATERFRONT APARTMENT.; Private Beach and Dock for the Orienta on Orienta Point. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/reports-taxes-a-burden-lg-guenther-comments-on-levies-in-france-and.html | REPORTS TAXES A BURDEN.; L.G. Guenther Comments on Levies in France and Denmark. Enstice Corporation Organized. No New Financing in Kayser Deal. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fochs-story-the-crisis-over-pershing-in-the-first-of-a-series-of.html | FOCH'S STORY: THE CRISIS OVER PERSHING; In the First of a Series of Articles, Based on Intimate Talky With the Generalissimo, New Light Is Cast on the Attempt to Recall the American Leader--The Marshal's View of the Unified Command. Foch's Warning. The American Army Dispute. Unity of Command. Tribute to American Army. FOCH'S DARKEST HOUR; A MOVE TO RETIRE HIM MARSHAL FOCH'S OWN STORY New Light Is Shed on Effort to Remove General Pershing Wanted to Be at Front. | True | By Raymond Recouly. Copyright, 1929, By the New York Times Company. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/roast-beef-is-losing-its-grip-on-the-modern-englishman.html | Roast Beef Is Losing Its Grip On the Modern Englishman | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/social-storms-not-new-to-washington-what-happened-when-mr-thomas.html | SOCIAL STORMS NOT NEW TO WASHINGTON; What Happened When Mr. Thomas Jefferson Put The Principle of Pell Mell Into Practice SOCIAL STORMS IN WASHINGTON | True | By Dumas Malone | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/united-corporation-in-bankers-control-dominated-by-partners-in.html | UNITED CORPORATION IN BANKERS' CONTROL; Dominated by Partners in Morgan, Drexel and Bonbright Houses--Stock Traded Heavily. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/memoirs-of-foch.html | MEMOIRS OF FOCH. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wheat-prices-drop-to-new-crop-lows-under-liquidation-pressure.html | WHEAT PRICES DROP TO NEW CROP LOWS; Under Liquidation Pressure Support Is Found Lacking and Values Recede. EXPORT DEMAND IS SLOW General Selling Develops in Corn Market and Prices Move to a Lower Close. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/canada-picks-team-for-davis-cup-play-rainville-replaces-nunns-on.html | CANADA PICKS TEAM FOR DAVIS CUP PLAY; Rainville Replaces Nunns on Squad Which Will Meet U.S., Starting on May 16. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/american-biographies.html | AMERICAN BIOGRAPHIES. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/higher-salaries-in-opera-chicago-civic-companys-orchestra-wins-all.html | HIGHER SALARIES IN OPERA.; Chicago Civic Company's Orchestra Wins All Its Demands. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/terre-haute-star-buys-the-post.html | Terre Haute Star Buys the Post. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/helen-burr-wed-to-lyle-l-shepard-white-plains-girl-becomes-the.html | HELEN BURR WED TO LYLE L SHEPARD; White Plains Girl Becomes the Bride of New Yorker in Church Ceremony. HELEN L. HICKOX MARRIED Weds Max P. Keppler of Elizabeth in Grace Church, New YorkOther Weddings. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/carriers-buy-equipment-many-orders-for-freight-and-passenger-cars.html | CARRIERS BUY EQUIPMENT.; Many Orders for Freight and Passenger Cars Announced. Confer on Scrap Iron May 13. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/columbia-cubs-victors-wilkens-allows-cornell-freshmen-four-hits-and.html | COLUMBIA CUBS VICTORS.; Wilkens Allows Cornell Freshmen Four Hits and Lions Win, 6-1. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/assess-benefits-by-new-methods-scientific-study-determines-the.html | ASSESS BENEFITS BY NEW METHODS; Scientific Study Determines the Value of Improvements to Property Owner. MEET CHANGED CONDITIONS Large Number of "Benefit Zones" Laid Out in Advance, and Levies Graded, Real Estate Boards Show. Property Owners May Be Heard. Extend to Other States. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/three-die-as-auto-hits-bridge.html | Three Die as Auto Hits Bridge. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/amherst-wins-meet-beats-cooper-union-by-score-of-12420hubbard-sets.html | AMHERST WINS MEET.; Beats Cooper Union by Score of 124-20--Hubbard Sets Mark. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hoffman-and-barba-draw-neron-wins-decision-from-alvarez-at-the.html | HOFFMAN AND BARBA DRAW.; Neron Wins Decision From Alvarez at the Olympia B.C. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/dr-dewey-returns-tells-of-olympics-lake-placid-representative-at.html | DR. DEWEY RETURNS, TELLS OF OLYMPICS; Lake Placid Representative at Switzerland Says Winter Dates Are Unsettled. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/reds-behind-lucas-topple-robins-70-take-opener-of-intersectional.html | REDS, BEHIND LUCAS, TOPPLE ROBINS, 7-0; Take Opener of Intersectional Series at Ebbets Field Before 10,000 Fans. FLOCK HELD TO THREE HITS Koupal Knocked Out of Box During 3-Run Attack in 4th-- Ballou in Relief Role. Reds Continue Attack. Vance Carded for Duty. | True | By Roscoe McGowen. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tuttle-promises-action-on-vestris-says-any-who-testified-falsely-in.html | TUTTLE PROMISES ACTION ON VESTRIS; Says Any Who Testified Falsely in Inquiry Here Will Be Brought to Justice. WANTS LONDON EVIDENCE Prosecutor to Send for Testimony of Officer Who Told Board of Trade He Concealed Facts. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/plans-new-honors-course-washington-square-college-of-ny-u-to-give.html | PLANS NEW HONORS COURSE; Washington Square College of N.Y. U. to Give One in Government. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/dartmouth-calls-lehigh-teacher.html | Dartmouth Calls Lehigh Teacher. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hoover-to-visit-asheville-tells-north-carolina-group-he-plans-to.html | HOOVER TO VISIT ASHEVILLE; Tells North Carolina Group He Plans to Fish in That Region. Son Born to the Max Planers. A Daughter to Mrs. S.W. Pratt. A Son to Countess Cicogna. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lafayette-nine-wins-eighth-game-in-row-beats-lehigh-which-is-held.html | LAFAYETTE NINE WINS EIGHTH GAME IN ROW; Beats Lehigh, Which Is Held by Morrison to 2 Hits, 2-0--Thompson Hits Homer. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/old-war-on-moonshine-has-broken-out-anew-silo-that-housed-a-still.html | OLD WAR ON MOONSHINE HAS BROKEN OUT ANEW; SILO THAT HOUSED A STILL | True | By Tom R. Underwood. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/trade-conference-valued-gl-plant-reports-that-more-and-bigger-ones.html | TRADE CONFERENCE VALUED; G.L. Plant Reports That "More and Bigger" Ones Are Planned. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/swedishamericans-to-send-children-to-their-homeland-a-tour-being.html | SWEDISH-AMERICANS TO SEND CHILDREN TO THEIR HOMELAND; A Tour Being Arranged for This Summer for a Company of Eighty Boys and Girls | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/more-foreign-banks-act-on-defensive-central-institutions-continue.html | MORE FOREIGN BANKS ACT ON DEFENSIVE; Central Institutions Continue to Raise Discounts to Offset Money Rates Here, FIFTEEN COUNTRIES IN LINE Conditions Abroad Brought to Attention of Wall St. Again by New Increases. BERLIN STILL LOSING GOLD Most Other Nations Successful in Protecting Reserves--French Rate Not Advanced. Rate in 16 Countries More Than 6%. No Advance in France. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-microphone-will-present-gala-concert-opens-music-weeksousas.html | THE MICROPHONE WILL PRESENT--; Gala Concert Opens Music Week--Sousa's Band on The Air Tomorrow Night--Flonzaley Quartet in Finale | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/senator-jones-defends-the-jones-law-with-bootlegging-a-felony-he.html | SENATOR JONES DEFENDS THE JONES LAW; With Bootlegging a Felony, He Believes Judges Can Arrange to Let the Punishment Fit the Crime JONES DEFENDS THE JONES LAW | True | By A.h. Ulm | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-march-of-medical-science-three-books-that-treat-interestingly.html | The March of Medical Science; Three Books That Treat Interestingly of Man's Emergence From the Dark Ages of Healing March of Medicine | True | By van Buren Thorne | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/links-russia-to-war-gripping-china-anew-nanking-official-reports.html | LINKS RUSSIA TO WAR GRIPPING CHINA ANEW; Nanking Official Reports Feng Driving on Peking, With Moscow Backing. ATTACK OPENS ON SHANSI President Prepares to Declare Marshal an Enemy and to Start Counter-Offensive. FENG SEEKS DICTATORSHIP But Officials Say He Is Hemmed In and Cannot Get Cash or Arms Supplies. Soviet Offers Assistance. Chang Finds Refuge. | True | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/three-tennis-matches-are-won-by-kynaston-long-island-star-advances.html | THREE TENNIS MATCHES ARE WON BY KYNASTON; Long Island Star Advances to the Fourth Round of Greater New York Play. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/authorizes-changes-in-new-york-banks-state-department-action-for.html | AUTHORIZES CHANGES IN NEW YORK BANKS; State Department Action for the Week Reflects Several Mergers Undertaken. Re-elected by General Electric. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/groups-of-antiques-to-be-sold-this-week-tapestries-rugs-furniture.html | GROUPS OF ANTIQUES TO BE SOLD THIS WEEK; Tapestries, Rugs, Furniture, Old Arms and Paintings Will Be Offered at Auction. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/arrested-at-kansas-city-ateca-and-his-secretary-were-taken-off.html | ARRESTED AT KANSAS CITY.; Ateca and His Secretary Were Taken Off Train There. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ameli-maps-drive-for-quick-cleanup-new-federal-attorney-strikes.html | AMELI MAPS DRIVE FOR QUICK CLEAN-UP; New Federal Attorney Strikes First Blow This Week at Hangers-On in Courts. SOME AIDES SLATED TO GO Resignations of All to Be Asked Pending Conference--Woman Likely for Miss Wren's Post. Becomes Building Custodian. Woman May Get Wren Post. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/weather-hits-trade-in-many-districts-retail-sales-and-crops-are.html | WEATHER HITS TRADE IN MANY DISTRICTS; Retail Sales and Crops Are Retarded by Wind and Rain, Especially in South. MANUFACTURING HOLDS UP Most Lines Maintain FirstQuarter Pace and CarLoadings Increase.CORPORATE EARNINGS HIGHCredit Conditions Become Less Strained--Reports From Fed eral Reserve Districts. Steel Earnings Show Big Rise. Money Rates Remain High. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/amanullah-attacks-forces-of-bachasakao-afghan-usurper-is-gaining.html | AMANULLAH ATTACKS FORCES OF BACHASAKAO; Afghan Usurper Is Gaining After Severe Fighting for Four Days, Peshawur Reports. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/diggers-again-busy-at-herculaneum-army-of-workers-unearths-many.html | DIGGERS AGAIN BUSY AT HERCULANEUM; Army of Workers Unearths Many Relics in Mud-Buried Ancient Roman City. RESTORATION IS THE AIM Experts Patiently Piece Together Remains of Houses and Fragments of Contents. Fresh Discoveries Expected. City Being Born to New Life. Wooden Partition Is Found. Beautiful Table Unearthed. Working on New Buildings. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/newark-loses-40-then-triumphs-50-divides-with-royals-as-mamaux.html | NEWARK LOSES, 4-0 THEN TRIUMPHS, 5-0; Divides With Royals as Mamaux Hurls Shut-Out Ball in the Nightcap at Montreal. BATTING ORDER SHUFFLED Bears Get 10 Hits After Speaker Makes Changes Following Dafeat in the Opener. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/us-title-in-walk-captured-by-weiss-newark-ac-man-takes-national.html | U.S. TITLE IN WALK CAPTURED BY WEISS; Newark A.C. Man Takes National 50,000-Meter Event in4:52:43, New World's Record.FLEISHER IN 2D PLACECovers Distance in 4:58:55, AlsoUnder OLd Mark of 5:02:38--31Start and 22 Finish Race. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/st-louis-output-grows-manufacturing-plants-are-8-per-cent-ahead-of.html | ST. LOUIS OUTPUT GROWS.; Manufacturing Plants Are 8 Per Cent Ahead of Last Year. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sandino-not-in-mexico-government-there-is-informed-he-is-still-in.html | SANDINO NOT IN MEXICO.; Government There Is Informed He Is Still in Nicaragua. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/morrow-goes-to-country-retreat.html | Morrow Goes to Country Retreat. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/haverford-triumphs-21-defeats-hamilton-college-as-h-supplee-strikes.html | HAVERFORD TRIUMPHS, 2-1.; Defeats Hamilton College as H. Supplee Strikes Out 17. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/abandons-coliseum-plan-fugzzys-twelfth-avenue-site-is-offered-for.html | ABANDONS COLISEUM PLAN.; Fugzzy's Twelfth Avenue Site Is Offered for Sale. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sues-td-get-8500-from-antique-sale-insurance-company-asserts-john-w.html | SUES TD GET $8,500 FROM ANTIQUE SALE; Insurance Company Asserts John W. Baxter Owns Collection Being Auctioned Here. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-orleans-hopes-to-get-latin-trade-goodwill-party-declares-the.html | NEW ORLEANS HOPES TO GET LATIN TRADE; Good-Will Party Declares the Port Should Handle Central American Business. NEW YORK SHIPPING GAINS Northern Prince Will Sail Saturday, Starting New Service by the Furness Line. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/a-son-to-mrs-rm-allerton.html | A Son to Mrs. R.M. Allerton. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/harvardmit-crews-postpone-their-races-varsity-event-likely-to-be.html | HARVARD-M.I.T. CREWS POSTPONE THEIR RACES; Varsity Event Likely to Be Held Saturday With Cornell Added -- Freshman Race Tuesday. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/what-the-shop-windows-offer-attractive-necklaces-of-amber-beads-are.html | WHAT THE SHOP WINDOWS OFFER; Attractive Necklaces of Amber Beads Are Shown-- Handkerchiefs Grow in Size--Other Items | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/jersey-divorce-case-brings-525000-suits-wife-sued-by-john-m-ward.html | JERSEY DIVORCE CASE BRINGS $525,000 SUITS; Wife, Sued by John M. Ward, Brings Two Alienation Actions and Is Defendant in Another. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mystery-in-ateca-status-el-paso-official-says-trip-had-sanction-of.html | MYSTERY IN ATECA STATUS.; El Paso Official Says Trip Had Sanction of Immigration Chiefs. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/credit-queries-up-a-bit-but-reflect-merchandise-orders-still-under.html | CREDIT QUERIES UP A BIT.; But Reflect Merchandise Orders Still Under Year Ago. Gohan Club Luncheon. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cornell-twelve-loses-is-turned-back-by-penn-lacrosse-team-3-to-2.html | CORNELL TWELVE LOSES.; Is Turned Back by Penn Lacrosse Team, 3 to 2. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/build-up-freeportmerrick-estates.html | Build Up Freeport-Merrick Estates. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/whiteman-broadcasts-moved-to-west-coast.html | WHITEMAN BROADCASTS MOVED TO WEST COAST | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mrs-je-widener-dies-suddenly-member-of-philadelphia-new-york-and.html | MRS. J.E. WIDENER DIES SUDDENLY; Member of Philadelphia, New York and Newport Society Stricken in Home. WAS A LAVISH ENTERTAINER Wife of Noted Financier, Sportsman and Art Patron--Mother of Former "Fifi" Widener. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-18-no-title-revival-of-interest-in-timehonored-game-seen-in.html | Article 18 -- No Title; Revival of Interest in Time-Honored Game Seen in East and California | True | By A.d. Rothman.photograph By Australian United Press. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/irigoyen-prepares-for-congress-fight-presidents-party-in-argentine.html | IRIGOYEN PREPARES FOR CONGRESS FIGHT; President's Party in Argentine Chambers Prevents Quorum Until He Is Ready. Seek "Pep" for Aging Horses. | True | Special Cable to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-power-dam-to-create-lake-central-michigan-project-involves.html | NEW POWER DAM TO CREATE LAKE; Central Michigan Project Involves Building Embankment 100 Feet High, 3,500 Feet Long At Bend of the Muskegon River Waters for the Turbines. SCARLET FELT HATS NOW WORN BY MEN | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/two-germans-discuss-the-wanderlust.html | Two Germans Discuss the Wanderlust | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wh-nowill-becomes-oakland-distributer.html | W.H. NOWILL BECOMES OAKLAND DISTRIBUTER | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/brieger-and-suraci-to-defend-actions-announce-their-readiness-to.html | BRIEGER AND SURACI TO DEFEND ACTIONS; Announce Their Readiness to Confront Graft Witnesses Who Charged Coercion. TO BE IN COURT TOMORROW Former Aide of Queens Highway Head Says He Has Proof McGuiness Made Affidavit Voluntarily. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tariff-changes-bolivia-takes-steps-to-protect-domestic-sugar.html | TARIFF CHANGES.; Bolivia Takes Steps to Protect Domestic Sugar Trade--Raise Hungarian Fruit Tax. Angola Aids Soft Drink Industry. Italian Tariff Changes. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/james-w-king-dies-prominent-catholic-treasurer-of-new-york-chapter.html | JAMES W. KING DIES; PROMINENT CATHOLIC; Treasurer of New York Chapter, Knights of Columbus, Has Held Many Offices in the Order. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/113-women-moved-from-old-prison-sent-to-other-institutions-so.html | 113 WOMEN MOVED FROM OLD PRISON; Sent to Other Institutions So Jefferson Market Structure Can Be Razed. PRISONERS ENJOY HOLIDAY Modern 11-Story Detention House Will Replace Building Used for 78 Years. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/books-and-authors.html | Books and Authors | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/reilly-outpoints-barry-gets-verdict-in-8-rounds-at-212th.html | REILLY OUTPOINTS BARRY.; Gets Verdict In 8 Rounds at 212th Anti-Aircraft Armory. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/brazils-president-reports-progress-annual-message-to-congress.html | BRAZIL'S PRESIDENT REPORTS PROGRESS; Annual Message to Congress Emphasizes Financial Improvement Last Year.BUDGET SURPLUS RECORDED Points Out Exchange Firmness as Result of Stabilization--GoldReserve Increased. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/question-export-gains-small-traders-complain-of-sales-see-stocking.html | QUESTION EXPORT GAINS.; Small Traders Complain of Sales-- See Stocking of Branches. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/radio-fans-see-and-hear-new-screengrid-receivers.html | RADIO FANS SEE AND HEAR NEW SCREEN-GRID RECEIVERS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/when-the-british-royalty-receives-many-americans-including-some-of.html | WHEN THE BRITISH ROYALTY RECEIVES; Many Americans, Including Some of the Year's Debutantes, Now To Be Presented to the Prince of Wales and Queen Mary | True | Photographs by New York Times Studios. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/61-at-rutgers-win-gold-letter-honor-student-association-gives-out.html | 61 AT RUTGERS WIN GOLD LETTER HONOR; Student Association Gives Out Annual List of Awards to Campus Leaders. "TARGUM" EDITOR GETS 3 Debating Team, Musical Societies and Dramatic Club Are Among Groups Sharing "Rs." | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/would-put-loans-on-sliding-scale-jl-laughlin-advocates.html | WOULD PUT LOANS ON SLIDING SCALE; J.L. Laughlin Advocates Discrimination by Banks BetweenCommerce and Investment.LOWER RATES FOR FORMER Higher Charge Would Be forSpeculator in Securities or Call Market Lender.OPPOSES CONGRESS ACTIONFiscal Authority Thinks FederalReserve and Member Banks Could Cooperate in Plan. Purpose of Original Act. Raising the Discount Rate. Difference in Paper. Suggests Sliding Scale. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sees-c-o-merger-aid-to-hampton-roads-rb-tunstall-tells-corporation.html | SEES C. & O. MERGER AID TO HAMPTON ROADS; R.B. Tunstall Tells Corporation Board of State Inclusion of Virginia Would Help Short Line. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; ACCIDENTS TO AIRPLANES DUE TO BROKEN PHYSICAL LAWS Even Failure of Engine Does Not Preclude Safe Although Possibly Difficult Landing, War Flier Asserts DISPUTING DR. PANARETOFF His Actions Are Held to Militate Against Settlement Between Serbs, Croats and Slovenes SPELLING YUGOSLAVIA AND SALONIKI. MEASUREMENT OF UNIVERSE HELD TO COMPLICATE INFINITY One Has Difficulty in Conceiving the Merging Of Time and Space in Accordance With Relativity Theory. AN INCIPIENT NATIONAL CANCER Volstead Law Regarded as Malignant Political Growth In Need of Prompt Removal "HAIL TO THE CHIEF" "THEIRS." COLONEL SHELBY. PROJECT FOR ARTIFICIAL SEA IN SAHARA IS QUITE FEASIBLE It Is Doubted, However, If Such a Sheet of Water Would Produce Desired Change In the Desert Climate FOR MORE AND BETTER POLICING Former Supreme Court Justice Clark Regards It as Necessary Despite Expense MARY MAGDALENE. | True | W.G. LANDON.GORDON GORDON-SMITH.PATIENT PROOFREADER.CHARILAOS LAGOUDAKIS.P.J. HAGEN.ALLAN LARD.I.M. CAMPBELL.JACQUES W. REDWAY.C.K. SHELBY.john H. Clarke.willard E. Keyes. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gannett-ends-deal-with-paper-concern-sends-check-for-2781158-to.html | GANNETT ENDS DEAL WITH PAPER CONCERN; Sends Check for $2,781,158 to International to Get Back Four Newspapers' Securities. WALSH MOVES FOR INQUIRY Montanan's Senate Resolution Asks Data on the Papers Financed by Company. Gannett Letter Defends Plan. GANNETT ENDS DEAL WITH PAPER CONCERN Editorial Explains Action. Will Continue Newsprint Supply. | True |  | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/chevalier-himself-triumphs-murder-and-laughter-saturdays-children.html | CHEVALIER HIMSELF TRIUMPHS; Murder and Laughter. "Saturday's Children." Mr. Mack's "Voice of the City." | True | By Mordaunt Hall. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/honor-librarian-is-selfeducated-wilberforce-eames.html | HONOR LIBRARIAN IS SELF-EDUCATED; WILBERFORCE EAMES | True |  | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-3-no-title-at-a-dance-of-cannibals.html | Article 3 -- No Title; AT A DANCE OF CANNIBALS | True |  | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/business-conditions-good-philadelphia-reserve-banks-review-shows.html | BUSINESS CONDITIONS GOOD.; Philadelphia Reserve Bank's Review Shows Advances in District. WEATHER HITS TRADE IN MANY DISTRICTS PIG IRON PRODUCTION OFF. April Shows a Slight Decline From Preceding Month. CAROLINAS USE MORE COTTON. Strikes in Richmond District Fail to Lower Mill Output. GEORGIA STORM TOLL HEAVY. Peach Crop Hard Hit--Merchandise Turnover Increases. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/owen-assails-acts-of-reserve-board-banks-do-not-need-its-help-to.html | OWEN ASSAILS ACTS OF RESERVE BOARD; Banks Do Not Need Its Help to Finance Commerce, Says Former Senator. THINKS IT "BADLY ADVISED" Accused It of Contracting Credit Contrary to Law--Denies Its Right to Suppress Loans. Thinks Board Is Confused. Different Speculation. Stock Exchange's Rules. OWEN ASSAILS ACTS OF RESERVE BOARD | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/colgate-nine-blanks-michigan-state-40-blaskeslee-stars-for-victors.html | COLGATE NINE BLANKS MICHIGAN STATE, 4-0; Blaskeslee Stars for Victors, Getting Three Hits and Excellingin Fielding. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/chemists-exhibit-opens-tomorrow-products-of-many-nations-to-be-on.html | CHEMISTS' EXHIBIT OPENS TOMORROW; Products of Many Nations to Be on Display at Grand Central Palace. DINNER TO BE HELD MAY 9 Concrete Made of Peanut Shells and Plants That Thrive on Poison Will Be on View. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/projection-jottings-studios-busy-turning-out-talking-pictures.html | PROJECTION JOTTINGS; Studios Busy Turning Out Talking Pictures --European Items | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/to-speed-trains-in-west-southern-and-northern-pacific-announce.html | TO SPEED TRAINS IN WEST.; Southern and Northern Pacific Announce Changes. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sanstol-gains-decision-defeats-lewis-in-main-bout-at-ridgewood.html | SANSTOL GAINS DECISION.; Defeats Lewis in Main Bout at Ridgewood Grove. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/trading-in-cocoa-increased.html | Trading in Cocoa Increased. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/13point-loss-in-day-by-advance-rumely-common-opens-at-79-3-be-low.html | 13-POINT LOSS IN DAY BY ADVANCE RUMELY; Common Opens at 79, 3 Be- low Close Friday, Drops to 60, but Climbs Back to 69 . PREFERRED IS OFF 5 45,000 Shares of Both Dealt In-- Plan to Recapitalize Is Re- ported Drafted. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-news-from-detroit-automobile-chamber-compiles-statistics.html | THE NEWS FROM DETROIT; AUTOMOBILE CHAMBER COMPILES STATISTICS | True | By Fred Kingsbuby. Detroit. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/los-angeles-extends-traders-day-here-business-on-western-markets-is.html | LOS ANGELES EXTENDS TRADERS' DAY HERE; Business on Western Markets Is Continued After Close of New York Exchanges. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/natures-cold-storage-keeps-the-chinese-persimmon-crop.html | NATURE'S COLD STORAGE KEEPS THE CHINESE PERSIMMON CROP | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mrs-daniel-weds-john-h-cooper-daughter-of-william-c-durant-married.html | MRS. DANIEL WEDS JOHN H. COOPER; Daughter of William C. Durant Married in Newark by Mayor Congleton. WEDDING GIVES SURPRISE Bride Was Formerly Wife of Robert W. Daniel, New York Bankar Other Marriages. Keppler--Hickox. Strait--Macwatty. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rosendahl-to-train-men-for-new-airships-wiley-succeeding-as-los.html | Rosendahl to Train Men for New Airships, Wiley Succeeding as Los Angeles's Skipper | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tries-new-method-in-caring-for-girls-council-of-jewish-women-will.html | TRIES NEW METHOD IN CARING FOR GIRLS; Council of Jewish Women Will Give Up Club Plan and Test Foster Homes. TREND FROM GROUP LIFE Advanced Welfare Procedure Will Be Discussed by Mrs. Nathan Straus Jr. at Luncheon Tomorrow. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/review-of-week-in-realty-market-important-building-projects-are-to.html | REVIEW OF WEEK IN REALTY MARKET; Important Building Projects Are to Result From Deals Recently Closed. GAIN IN ENGINEERING JOBS Construction Throughout the Country Shows Increase--New SalesAnnounced Yesterday. Trends Throughout the Country. Late Manhattan Deals. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-geneva-festival-international-society-for-contemporary-music.html | THE GENEVA FESTIVAL; International Society for Contemporary Music Hears Varied Schools AUSTRALIA CALLS GIANNINI. St. Louis Hears Elgar Work. | True | By Henry Prunieres.photo By New York Times Studio. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fords-first-in-long-race-two-cars-win-in-run-from-copenhagen-to.html | FORDS FIRST IN LONG RACE.; Two Cars Win in Run From Copenhagen to Paris and Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/beautifying-long-island-great-advance-noted-in-civic-recognition.html | BEAUTIFYING LONG ISLAND; Great Advance Noted in Civic Recognition For Attractive Development Plans Nassau County Progress. Huntington Has Zone Commission. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/items-from-here-and-there-in-aviation.html | ITEMS FROM HERE AND THERE IN AVIATION | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/one-dead-23-wounded-in-gipsy-love-affair-rival-camps-in.html | ONE DEAD, 23 WOUNDED IN GIPSY LOVE AFFAIR; Rival Camps in Transylvania Clash When Suitors Draw Knives -- Women in Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rail-hazards-cut-crowley-declares-head-of-new-york-central-in-radio.html | RAIL HAZARDS CUT, CROWLEY DECLARES; Head of New York Central, in Radio Talk, Describes Safety Campaigns. URGES GRADE ELIMINATION Blames Crossings for Most Deaths --Reports Only 16 Were Killed on Trains Last Year. Tells of Safety Campaign. Hazards Cut Two-Thirds. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/classify-accidents-in-building-trades-bulletin-presents-helpful.html | CLASSIFY ACCIDENTS IN BUILDING TRADES; Bulletin Presents Helpful Data Toward Prevention of Injuries in Structural Work. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ontario-is-to-have-own-divorce-court-member-blocks-separation-bills.html | ONTARIO IS TO HAVE OWN DIVORCE COURT; Member Blocks Separation Bills in Parliament to Show Need for Tribunal. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lake-mohegan-lots-sold-developers-report-sharp-activity-in.html | LAKE MOHEGAN LOTS SOLD.; Developers Report Sharp Activity in Westchester Property. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/flood-loss-500000-colebrook-and-kidderville-nh-light-kerosene-lamps.html | FLOOD LOSS $500,000.; Colebrook and Kidderville, N.H., Light Kerosene Lamps. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/3-california-oarsmen-to-row-for-fourth-time-on-hudson.html | 3 California Oarsmen to Row For Fourth Time on Hudson | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wigan-wins-rugby-league-cup-defeating-dewsbury-by-132.html | Wigan Wins Rugby League Cup, Defeating Dewsbury by 13-2. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/army-staff-named-for-ohio-air-war-gen-folois-will-head-operations.html | ARMY STAFF NAMED FOR OHIO 'AIR WAR'; Gen. Folois Will Head Operations Group—New York 'Bombing Put Over to May 22. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-voter-units-confer-delegates-from-womens-league-organizations.html | NEW VOTER UNITS CONFER.; Delegates From Women's League Organizations Meet at Albany. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/use-heavy-air-pressure-caissons-for-work-at-120-wall-street-require.html | USE HEAVY AIR PRESSURE.; Caissons for Work at 120 Wall Street Require 45-Pound Compression. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/machold-demands-bond-issue-study-opposes-a-special-session-of.html | MACHOLD DEMANDS BOND ISSUE STUDY; Opposes a Special Session of Legislature to Act on $50,000,000 for Hospitals.ADMITS THE OVERCROWDINGBut Tells Up-State Bankers Comprehensive Plan Should Be FixedOn Before Granting Funds. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/antispeakeasy-rally-finds-another-hall-barred-from-central-palace.html | ANTI-SPEAKEASY RALLY FINDS ANOTHER HALL; Barred From Central Palace, Its Sponsors Engage Carnegie Chapter Room. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gift-of-500000-to-elmira-college-alumnae-at-luncheon-hear-of.html | GIFT OF $500,000 TO ELMIRA COLLEGE; Alumnae at Luncheon Hear of Bequest by Mrs. Sarah Tompkins, Former Trustee. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/pmc-loses-at-polo-40-philadelphia-country-club-scores-goal-in-each.html | P.M.C. LOSES AT POLO, 4-0.; Philadelphia Country Club Scores Goal in Each Period. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/love-interest-and-journeys-end.html | LOVE INTEREST AND "JOURNEY'S END" | True | RALPH SPRAGUE. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/virginia-hinners-engaged-to-marry-graduate-of-university-of.html | VIRGINIA HINNERS ENGAGED TO MARRY; Graduate of University of Wisconsin Is to Wed Spencer B.Meredith of New York.JULIA HIGGINS BETROTHEDRehoboth (Del.) Girl to Marry William Ashton Roberts of Newark--Other Engagements. Higgins--Roberts. Glasser--Cooper. Luce--Putnam. Greenebaum--Cole. Joseph--Ackerman. Rafsky--Hamilburg. Perelmutter--Cohen. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/3-homers-by-gehrig-help-yanks-win-119-gets-trio-of-circuit-drives.html | 3 HOMERS BY GEHRIG HELP YANKS WIN, 11-9; Gets Trio of Circuit Drives for 2d Time in Career in Victory Over White Sox.RUTH CONNECTS WITH NO. 3Meusel Also Contributes 4-Bagger in 16-Hit Barrage Against3 Chicago Pitchers.25,000 WITNESS STRUGGLE Hoyt Knocked Out in 6th, but HardClubbing by Mates Brings New York Triumph. Five Homers by Yankees. White Sox Score in First. Hoyt Opens With Single. CARDS' 3 IN TENTH HALT GIANTS, 10-7 Hit Hard for McGraw. | True | By John Drebinger. Special To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rutgers-parents-day-may-12.html | Rutgers Parents' Day May 12. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/prepare-to-defend-seawanhaha-cup-three-of-5-yachts-launched-for.html | PREPARE TO DEFEND SEAWANHAHA CUP; Three of 5 Yachts Launched for Tests Which Will Decide Boat to Race Scotland's Craft. VANITIE RESUMES OLD RIG Ready for Launching as a Sloop on Saturday-- Maxwell's Barbara Rerigged. Vanitie Nearly Ready for Water. Two Prizes Are Offered. | True | By Shannon Cormack. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/former-judge-kills-soninlaw-in-texas-young-man-shot-down-while.html | FORMER JUDGE KILLS SON-IN-LAW IN TEXAS; Young Man Shot Down While Explaining Secret Marriage in Parent's Office. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/eastman-heads-arbiters-fackard-president-again-to-settle-disputes.html | EASTMAN HEADS ARBITERS.; Fackard President Again to Settle Disputes in Motor Trade Here. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/smart-shirts-for-the-rider-old-fabrics-are-revived-for-summer-wear.html | SMART SHIRTS FOR THE RIDER; Old Fabrics Are Revived For Summer Wear-- New Tie Pins | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/iowa-fort-built-for-indians-to-be-restored-as-monument.html | Iowa Fort Built for Indians To Be Restored as Monument | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/dunks-green-wins-virginia-gold-cup-alligator-is-second-20-lengths.html | DUNK'S GREEN WINS VIRGINIA GOLD CUP; Alligator Is Second, 20 Lengths Behind, in 'Chase at Elway Farms Estate. 4 OF 9 STARTERS FINISH Red Fire and Sweet Mint Are Others to Complete Course-- Bonsal Up on Victor. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/police-department.html | Police Department. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lists-interest-rights-in-norske-insurance-conway-completes-report.html | LISTS INTEREST RIGHTS IN NORSKE INSURANCE; Conway Completes Report Showing Amounts Due Creditors of New York Branch. $435,000 Group Insurance Provided | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wall-st-recalls-waldorf-crowd-closing-of-old-hotel-revives-memories.html | WALL ST. RECALLS 'WALDORF CROWD'; Closing of Old Hotel Revives Memories of Gates and His Group and Their Exploits. FAMED FOR MARKET DEALS $10,000,000 Profit in Purchase of Railroad-- Political Forecasts Accurate and Beneficial. Advent at the Waldorf. Gates Surrenders Control. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/students-of-forestry-at-maine-get-taste-of-actual-camp-life.html | STUDENTS OF FORESTRY AT MAINE GET TASTE OF ACTUAL CAMP LIFE | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/financial-markets-changes-slight-in-dull-weekend-stock.html | FINANCIAL MARKETS; Changes Slight in Dull WeekEnd Stock Trading--Foreign Exchange Steady. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cornell-beats-mit-on-track-114-to-21-meinig-stars-for-victors-by.html | CORNELL BEATS M.I.T. ON TRACK, 114 TO 21; Meinig Stars for Victors by Winning 100-Yard and 220-YardEvents at Ithaca. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/two-americans-in-europe.html | TWO AMERICANS IN EUROPE | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-weeks-calendar-of-weddings-miss-de-forests-ceremony-is-set-for.html | THE WEEK'S CALENDAR OF WEDDINGS; Miss De Forest's Ceremony Is Set for Wednesday-- Miss Hoyt's Plans | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/free-state-police-praised-by-enright-irish-system-offers-example-to.html | FREE STATE POLICE PRAISED BY ENRIGHT; Irish System Offers Example to America in Many Ways, He Says. 7,000 MEN WELL TRAINED Former Commissioner, After Tour of Europe, Suggests Enlargement of Police Duties Here. 7,000 Men in Irish Force. Police Duties Widely Varied. Europe Uses Traffic Lights. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tubes-gas-to-closed-auto-arlington-mass-man-lets-exhaust-monoxide.html | TUBES GAS TO CLOSED AUTO; Arlington (Mass.) Man Lets Exhaust Monoxide Kill Him. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/less-investment-in-bonds-reported-banking-houses-make-survey-of.html | LESS INVESTMENT IN BONDS REPORTED; Banking Houses Make Survey of Country-- Summarize Dealers' Opinions. DEAR MONEY ONE FACTOR Liquidation Found in New York, New Jersey, Pennsylvania and the Middle West. Investment Market Inert. Public More Prosperous. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/3-more-gain-titles-for-weight-lifting-fass-wins-165pound-crown.html | 3 MORE GAIN TITLES FOR WEIGHT LIFTING; Fass Wins 165-Pound Crown, Manger, 181, and Rohrer the Heavyweight Honors. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/highway-is-named-for-horace-harding-nassau-boulevard-in-queens.html | HIGHWAY IS NAMED FOR HORACE HARDING; Nassau Boulevard in Queens Renamed by City as Memorial of Fine Civic Work. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/results-of-matches-on-links-in-metropolitan-district.html | Results of Matches on Links in Metropolitan District | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ferryboat-rams-and-sinks-a-tug-four-on-smaller-craft-climb-to.html | FERRYBOAT RAMS AND SINKS A TUG; Four on Smaller Craft Climb to Safety, Two Dive Overboard and Are Rescued.CRASH NEAR BROOKLYN PIER The Margaret Olsen Goes Down Five Minutes After Being Hitby the Joseph A. Guider. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-york-farm-sales.html | New York Farm Sales. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/holy-cross-beats-fordham-nine-42-hebert-allows-only-four-hits-and.html | HOLY CROSS BEATS FORDHAM NINE, 4-2; Hebert Allows Only Four Hits and Strikes Out Eleven in Series Opener. PHELAN GETS HOME RUN Comes in Fourth After Victors Get 2 in First--Murphy Hurls Well, but Support Fails. Holy Cross Starts Early. Sheerin Opens With Single. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mrs-ethelbert-nevin-hostess.html | Mrs. Ethelbert Nevin Hostess. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lafayette-is-victor-beats-lehigh-on-track-65-13-to-60-23lehigh-cubs.html | LAFAYETTE IS VICTOR.; Beats Lehigh on Track, 65 1-3 to 60 2-3-- Lehigh Cubs Win. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-air-mail-service-given-to-washington-pitcairn-starts-feeder-to.html | NEW AIR MAIL SERVICE GIVEN TO WASHINGTON; Pitcairn Starts Feeder to Link Capital With Cross-Country Line of Hadley Field. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-scheldt-tunnel.html | NEW SCHELDT TUNNEL | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/harvard-denies-plan-for-10000000-fund-university-corporation.html | HARVARD DENIES PLAN FOR $10,000,000 FUND; University Corporation Disavows Intention of Acquiring Huge Sum for Athletic Support. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fur-sale-tomorrow-6000000-auction-will-take-nine-daysfox-up-first.html | FUR SALE TOMORROW.; $6,000,000 Auction Will Take Nine Days--Fox Up First. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/jersey-city-beaten-by-buffalo-5-to-4-outhits-the-bisons-by-11-to-5.html | JERSEY CITY BEATEN BY BUFFALO, 5 TO 4; Outhits the Bisons by 11 to 5, but Wasted Opportunities--Mills Checks Late Rally. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/schenectady-wins-rensselaer-meet-totals-35-points-while-erasmus.html | SCHENECTADY WINS RENSSELAER MEET; Totals 35 Points, While Erasmus, Second, Has 22 inSchool Track at Troy. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/columbia-beaten-by-army-nine-82-cadets-score-first-victory-of.html | COLUMBIA BEATEN BY ARMY NINE, 8-2; Cadets Score First Victory of Season, Aided by Errors of the Blue and White. VICTORS ARE OUTHIT, 10-4 Stribling Scatters Columbia Safeties --Cerny and Burke Pitch-- Army Scores 5 in 4th. Score in the Second. Kaznowski Hits Sacrifice. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/field-provided-at-berwyn-pa-for-fliers-to-hunt-meeting.html | Field Provided at Berwyn, Pa., For Fliers to Hunt Meeting | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mawson-outlines-antarctic-program-explorers-party-will-survey-pack.html | MAWSON OUTLINES ANTARCTIC PROGRAM; Explorer's Party Will Survey Pack Ice and Coast Line in Australian Sector. WORK TO EXTEND INTO 1931 Scientists Will Use Plane for Land Contacts, but Will Live on the Discovery. Ship Well Suited to Work. MAWSON OUTLINES ANTARCTIC PROGRAM | True | By Sir Douglas Mawson | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/german-piano-sales-drop-makers-hold-radio-and-phonograph.html | GERMAN PIANO SALES DROP.; Makers Hold Radio and Phonograph Responsible for Losses. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mail-orders-dropped-in-wholesale-lines-but-many-buyers-from-middle.html | MAIL ORDERS DROPPED IN WHOLESALE LINES; But Many Buyers From Middle West and East Visited the Markets Here. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/delegates-gather-here-for-directors-meeting.html | DELEGATES GATHER HERE FOR DIRECTORS' MEETING | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/actor-coached-by-gbs.html | ACTOR COACHED BY G.B.S. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tin-futures-steady-close-5-points-up-to-5-down-days-sales-total-75.html | TIN FUTURES STEADY.; Close 5 Points Up to 5 Down-- Day's Sales Total 75 Tons. Coffee and Sugar Exchange Closed. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS; Statements of Earnings Issued by Industrial and Other Organizations. National Bellas Hess. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/city-college-twelve-beaten-by-lafayette-loses-by-71-scoring-its.html | CITY COLLEGE TWELVE BEATEN BY LAFAYETTE; Loses by 7-1, Scoring Its Only Goal While 4 Rival Players Are Out on Penalties. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/all-westchester-sings-a-newark-festival-also-among-popular-choral.html | ALL WESTCHESTER SINGS; A Newark Festival Also Among Popular Choral Revivals Near and Far | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/middlebury-beats-upsala-scores-1-to-0-victory-in-opening-game-on.html | MIDDLEBURY BEATS UPSALA.; Scores 1 to 0 Victory in Opening Game on Home Field. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/girl-sea-cyclist-at-dover-crosses-the-english-channel-from-calais.html | GIRL SEA CYCLIST AT DOVER.; Crosses the English Channel From Calais in 9 Hours 19 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/when-cannibals-dance-to-their-drums-the-mad-scene-in-a-new-guinea.html | WHEN CANNIBALS DANCE TO THEIR DRUMS; The Mad Scene in a New Guinea Village as a White Man Watched the Swift Evolutions of Painted Savages | True | By Lee S. Crandall | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/building-gained-in-part-of-april-total-of-25761600-in-contracts-in.html | BUILDING GAINED IN PART OF APRIL; Total of $25,761,600 in Contracts in First Seventeen Days Was $1,060,000 Increase. RESIDENTIAL WORK ROSE T.S. Morgan Predicts That Large Projects Will Soon Be the Chief Factor in Expanding Program. Contracts For Dwellings Gained. Survey of Real Estate Market. BUILDING GAINED IN PART OF APRIL Finds Stability Since 1925. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/expenses-at-yale.html | Expenses at Yale. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mozart-society-hailed-on-birthday-civic-leaders-laud-work-of-music.html | MOZART SOCIETY HAILED ON BIRTHDAY; Civic Leaders Laud Work of Music Group at Anniversary Breakfast at Astor. WALKER DISTRIBUTES GIFTS Four Charities Receive Checks-- Members Get Gold Presents From Mrs. McConnell. Walker Pays Tribute. Charities Receive Checks. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-debt-plan-by-young-wins-germans-and-british-calls-for-a.html | NEW DEBT PLAN BY YOUNG WINS GERMANS AND BRITISH; CALLS FOR A COMPROMISE; ACCEPTANCE IS FORECAST But France and Belgium Are Likely to Protest More Sacrifices. 37 ANNUITIES INDICATED To Average $494,400,000-- World Bank Profits to Cover Remaining 21 Years. SCHACHT HAS RESERVATIONS Demands Cut in Allies' Bill and New Division of Collections Among Them. Decision Likely by Tuesday. Schacht Makes Conditions. Japanese Show Approval. German Condition Disliked. Distribution Is Difficulty. Reservations in Writing. Morgan to Visit Berlin. | True | Special Cable to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/kent-shell-sinks-at-finish-of-race-boys-are-forced-to-swim-ashore.html | KENT SHELL SINKS AT FINISH OF RACE; Boys Are Forced to Swim Ashore, Belmont Hill Winning the Event. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/shipstead-takes-oath-in-baltimore-hospital-first-to-be-sworn.html | Shipstead Takes Oath in Baltimore Hospital; First to Be Sworn Outside of the Senate | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/kindness-to-aged-man-brings-400-to-school-boy-in-will.html | Kindness to Aged Man Brings $400 to School Boy in Will | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-francais-goes-in-for-short-plays.html | THE FRANCAIS GOES IN FOR SHORT PLAYS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mr-lippmann-joins-the-quest-for-a-new-morality-his-preface-to.html | Mr. Lippmann Joins the Quest For a New Morality; His "Preface to Morals" Is Valuable Chiefly for Its Analysis of Our Present Discontent For a New Morality | True | By Elmer Davis | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/a-new-novel-by-mme-colette.html | A New Novel By Mme. Colette | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/roosevelts-bag-a-panda-catfooted-bear-of-the-himalayas-first-shot.html | ROOSEVELTS BAG A PANDA.; Cat-Footed Bear of the Himalayas First Shot by White Men. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-passion-play-staging-the-freiburg-version-at-the-hippodromethe.html | "THE PASSION PLAY"; Staging the Freiburg Version at the Hippodrome--The Lore and the Spirit ofLiturgical Mystery Drama | True | By J. Brooks Atkinson. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gift-of-historic-straw-skep.html | Gift of Historic Straw Skep. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/great-necks-system-of-schools-enlarged-high-school-costing-1250000.html | GREAT NECK'S SYSTEM OF SCHOOLS ENLARGED; High School Costing $1,250,000 Will Be Completed This Year. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mr-van-loon-sets-down-the-story-of-man-the-inventor.html | Mr. Van Loon Sets Down the Story of Man the Inventor | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/two-women-honored-for-social-services-miss-livingston.html | TWO WOMEN HONORED FOR SOCIAL SERVICES; MISS LIVINGSTON | True | Photograph by New York Times Studios.photograph By Underwood & Underwood. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-type-summer-bungalow.html | NEW TYPE SUMMER BUNGALOW | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/stevens-institute-victor-hoboken-twelve-beats-lehigh-university-by.html | STEVENS INSTITUTE VICTOR; Hoboken Twelve Beats Lehigh University by 3 to 1 Score. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tulip-time-is-the-gay-month-of-may-a-merry-and-amiable-flower-it.html | TULIP TIME IS THE GAY MONTH OF MAY; A Merry and Amiable Flower, It Spreads Its Colors Over Parks and Gardens to Make Three Prismatic Weeks TULIP TIME IS WITH US NOW | True | By L.h. Robbins | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/freighter-arrives-with-blaze-in-hold-the-cabo-santa-maria-is-met-at.html | FREIGHTER ARRIVES WITH BLAZE IN HOLD; The Cabo Santa Maria Is Met at Quarantine by Fireboat, Called by Radio. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-crisis-is-averted-over-the-holy-places-claims-of-religious.html | NEW CRISIS IS AVERTED OVER THE "HOLY PLACES"; Claims of Religious Sects for Custody of Historic Sites in Jerusalem Present a Delicate Problem for the Powers and the League Conflicts for Control. The Cross Again in Jerusalem. Questions Still Unsettled. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/germans-manifest-keen-love-of-flying-berlin-throngs-to-see-scores.html | GERMANS MANIFEST KEEN LOVE OF FLYING; Berlin Throngs to See Scores of Planes Winging Out and In From All Europe. BOOKINGS HARD TO MAKE But Too Many Companies and Too Many Types Are Seen as Handicaps to Further Progress. Operates 200 Planes. GERMANS MANIFEST KEEN LOVE OF FLYING Rocket Trials Put Off. | True | By Wythe Williams. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hails-the-passage-of-auto-safety-law-automobile-association-praises.html | HAILS THE PASSAGE OF AUTO SAFETY LAW; Automobile Association Praises New York, New Jersey and Rhode Island Measures. WOULD CURB RECKLESSNESS Statutes Compel Drivers at Fault to Bear Cost of Damages or Lose Their Licenses. Main Features of the Law. Finds Movement Gaining. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/antiques-bring-86743-rare-american-pieces-from-ayer-collection.html | ANTIQUES BRING $86,743.; Rare American Pieces From Ayer Collection Auctioned Here. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/austin-of-england-wins-title-in-british-hard-court-tennis.html | Austin of England Wins Title In British Hard Court Tennis | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/philip-moeller-a-friendly-estimate-the-method-and-temperament-of.html | PHILIP MOELLER: A FRIENDLY ESTIMATE; The Method and Temperament of the Theatre Guild's Chief Stage Director, as Analyzed by an Executive of the Group | True | By Theresa Helburn. Reprinted From the May Theatre Guild Magazine. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/city-college-plans-fete-will-celebrate-82d-anniversary-of-granting.html | CITY COLLEGE PLANS FETE.; Will Celebrate 82d Anniversary of Granting of Charter Tuesday. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/stendhals-patient-wait-for-fame-his-exceedingly-complex-character.html | Stendhal's Patient Wait for Fame; His Exceedingly Complex Character Receives Sympathetic Treatment In M. Hazard's Portrait | True | By Cleveland B. Chase | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cubs-take-2-games-from-the-phillies-shut-out-rivals-16-to-0-in.html | CUBS TAKE 2 GAMES FROM THE PHILLIES; Shut Out Rivals, 16 to 0, in First Game, Then Capture 2d Contest by 9 to 7. HORNSBY HITS HOME RUN It Comes in Opening Game, While Two Circuit Clouts Are Made by Each Team in Nightcap. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/opens-new-offices-bankers-bond-and-mortgage-co-in-lefcourtnational.html | OPENS NEW OFFICES.; Bankers Bond and Mortgage Co. In Lefcourt-National Building. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/radio-board-extends-wnyc-permit-30-days-commissioner-lafound-is.html | RADIO BOARD EXTENDS WNYC PERMIT 30 DAYS; Commissioner LaFound Is Named Delegate to Conference at The Hague in September. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/americans-shun-wine-on-belgenland-cruise-only-10-quarts-of.html | AMERICANS SHUN WINE ON BELGENLAND CRUISE; Only 10 Quarts of Champagne Sold to 500 in 134 Days--Beer and Orangeade Most Popular. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/five-justices-to-pick-national-boy-orator-winner-here-to-speak.html | FIVE JUSTICES TO PICK NATIONAL BOY ORATOR; Winner Here to Speak Before Members of United States Supreme Court May 25. TOWN HALL FINALS MAY 17 Requests for Tickets Pour In as Local Contest Arouses the Interest of Whole City. LEHMAN TO BE IN CHAIR Winner in This Region Will Get $1,000, Medal and Trip to South America. Praises Act of Justices. Town Hall Winner to Get $1,000. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/signs-michigan-rum-bill.html | SIGNS MICHIGAN RUM BILL. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cosden-co-vote-may-14-stockholders-to-ratify-3-for-1-stock-split.html | COSDEN & CO. VOTE MAY 14.; Stockholders to Ratify 3 for 1 Stock Split and Name Change. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/altitude-is-first-in-pimlico-oaks-audley-farm-filly-shores-over.html | ALTITUDE IS FIRST IN PIMLICO OAKS; Audley Farm Filly Shores Over Aquastella and March Hare --Pays $5.30 in Mutuels. BEELZEBUB LEADS JUMPERS Bradley Colt Vanquishes Redbridge and Rubigny in Green Spring Valley Steeplechase. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-england-mills-busy-industrial-high-level-of-first-quarter.html | NEW ENGLAND MILLS BUSY.; Industrial High Level of First Quarter Continued in April. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/venetian-harpsichord-auctioned-for-2500-rare-instruments-from.html | VENETIAN HARPSICHORD AUCTIONED FOR $2,500; Rare Instruments From Grimson Collection Go on Block--TwoDay Sale Nets $37,319. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/in-the-foreign-field.html | IN THE FOREIGN FIELD | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/public-distribution-of-preventive-for-canine-distemper-begins-soon.html | Public Distribution of Preventive For Canine Distemper Begins Soon; Virus and Vaccine, Notable Discoveries of British Scientists, to Be Offered for Sale Within Few Weeks--American Kennel Club to Study Dog Show Problem. Takes Large Toll Yearly. Problem of Numerous Shows. Entries to Close Tomorrow. | True | By Henry R. Ilsley. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/from-davies-to-romney-prints-by-famous-american-artist-shown-the.html | FROM DAVIES TO ROMNEY; Prints by Famous American Artist Shown --The Spirit of Paneled Baronial Halls | True | By Elisabeth Luther Cary."Captain Little'S Children," By Romney.in Collection of Edward F. Fisher, Courtesy of Howard Young Galleries. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/china-air-minded-is-buying-planes-bringing-the-flying-dragon-to-its.html | CHINA, AIR MINDED, IS BUYING PLANES; BRINGING THE FLYING DRAGON TO ITS HOME | True | By Roswell S. Britton. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/star-batsmen-mock-wider-wicket-as-curb-hammond-gets-209-hobbs-154.html | Star Batsmen Mock Wider Wicket as Curb; Hammond Gets 209, Hobbs 154; Runs Abound | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/army-band-sails-to-play-at-seville-ninety-musicians-will-take-part.html | ARMY BAND SAILS TO PLAY AT SEVILLE; Ninety Musicians Will Take Part in Exposition--Special Program of Bayonne, France. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/recommends-payment-to-vare.html | Recommends Payment to Vare. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-stocks-this-year-double-bond-issues-last-year-the-proportions.html | NEW STOCKS THIS YEAR DOUBLE BOND ISSUES; Last Year the Proportions Were Reversed, Review Shows--Public Apathetic Toward Bonds | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/streeruwitz-cabinet-ratified-by-austria-parliament-approves-it-89.html | STREERUWITZ CABINET RATIFIED BY AUSTRIA; Parliament Approves It, 89 to 59, Socialists Opposing--Ministry Held Makeshift One. | True | By John MacCormac. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/williams-overcomes-wesleyan-on-track-scores-74-62-victory-by.html | WILLIAMS OVERCOMES WESLEYAN ON TRACK; Scores 74 -62 Victory by Triumphs in Races--Callaghan Sets Javelin Record. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/yale-twelve-loses-to-st-johns-82-annapolis-team-scores-five-goals.html | YALE TWELVE LOSES TO ST. JOHN'S, 8-2; Annapolis Team Scores Five Goals in the Second Half at New Haven. FORCES PLAY THROUGHOUT Rivals Almost on Even Terms in First Period--Thomsen Makes Four Tallies. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/braves-rally-in-6th-to-beat-pirates-53-bunch-4-hits-off-petty-for-4.html | BRAVES RALLY IN 6TH TO BEAT PIRATES, 5-3; Bunch 4 Hits Off Petty for 4 Runs in That Frame--Homers for P. Waner and Grantham. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/old-lindenhurst-home-going.html | Old Lindenhurst Home Going | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/push-civic-work-for-cedarhurst-officials-of-long-island-village-are.html | PUSH CIVIC WORK FOR CEDARHURST; Officials of Long Island Village Are Spending $300,000 on Improvements. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/connecticut-deals-estates-in-greenwich-bought-bridgewater-sale.html | CONNECTICUT DEALS.; Estates in Greenwich Bought--Bridgewater Sale. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/building-to-open-may-30-harrison-realty-structure-contains-garden.html | BUILDING TO OPEN MAY 30.; Harrison Realty Structure Contains Garden and Terrace. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/3-children-die-in-fire-mother-badly-burned-saves-fourth-after-oil.html | 3 CHILDREN DIE IN FIRE.; Mother, Badly Burned, Saves Fourth After Oil Stove Explodes. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gag-rule-sought-to-push-tariff-bill-longworth-and-tilson-favor.html | 'GAG' RULE SOUGHT TO PUSH TARIFF BILL; Longworth and Tilson Favor Barring All Except Committee Amendments.STRONG OPPOSITION LOOMS But Leaders Hope to Win OverDissidents in Caucus--Textto Be Given Out This Week. Rule Foes Threaten Warm Fight. Now Proofreading Bill Test. Farm Demands Not Fully Met. Expect to Satisfy Farm States. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/6mile-world-mark-broken-on-coast-indian-runner-betters-25yearold.html | 6-MILE WORLD MARK BROKEN ON COAST; Indian Runner Betters 25-YearOld Record With 29:44 Race--Borah, Wykoff Lose.CONGER TRAILS IN MILE Carter Shows Way in 4:18 at Los Angeles--Pasadena Girl SetWorld's Medley Relay Mark. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/deals-in-new-jersey-mayor-sells-business-building-in-east-orange.html | DEALS IN NEW JERSEY; Mayor Sells Business Building in East Orange. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/portes-gil-visions-a-greater-mexico-sees-revolts-failure-paving-way.html | PORTES GIL VISIONS A GREATER MEXICO; Sees Revolt's Failure Paving Way for Putting Her Among 'Most Advanced Nations.' WORKERS' WELFARE IS GOAL Government Will Wage War on Drink by Education, Not Prohibition, President Declares. Sees Revolt of Benefit. Foresees Period of Welfare. Says Nation Is Enthusiastic. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/villanova-honors-dr-kolmer-of-u-of-p-awards-mendel-medal-to-medical.html | VILLANOVA HONORS DR. KOLMER OF U. OF P.; Awards Mendel Medal to Medical Authority at Dedication of New Mendel Hall. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/erect-shrine-to-burns-soon.html | Erect Shrine to Burns Soon. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-ivory-door-and-other-london-matters-theres-a-play-called-the.html | "THE IVORY DOOR" AND OTHER LONDON MATTERS; There's a Play Called "The Infinite Shoeblack," and Also "These Few Ashes" VARIOUS LONDON PLAYS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gifts-to-nyu-aid-study-of-disease-bellevue-medical-college-received.html | GIFTS TO N.Y.U. AID STUDY OF DISEASE; Bellevue Medical College Received $122,000 for Its Research in Past Year.NOW SEEKING $250,000Dean Brown, in Special Report, Says School Will Greatly Extend Its Investigations. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mandate-here-tuesday-supreme-court-order-will-give-effect-to-fare.html | MANDATE HERE TUESDAY.; Supreme Court Order Will Give Effect to Fare Decision. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/womens-labor-body-to-discuss-the-south-mill-conditions-will-be.html | WOMEN'S LABOR BODY TO DISCUSS THE SOUTH; Mill Conditions Will Be Studied at Convention in Capital of Trade Union League. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/jewish-women-to-meet-20-countries-will-be-represented-at-hamburg.html | JEWISH WOMEN TO MEET.; 20 Countries Will Be Represented at Hamburg June 4 to 6. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wantling-annexes-national-gun-title-wins-amateur-championship-after.html | WANTLING ANNEXES NATIONAL GUN TITLE; Wins Amateur Championship After Triple Shoot-Off With Bonner and Vance. ALL HIT 194 OUT OF 200 Victor Then Runs 25 Straight in 3 Rounds--Vance Takes Second Honors at N.Y.A.C. Traps. Crothers Totals 193. Vance Has High Average. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/connecting-plants-seen-as-utility-aid-southeastern-power-and-light.html | CONNECTING PLANTS SEEN AS UTILITY AID; Southeastern Power and Light Reports Policy Continued by Subsidiaries in 1928. FINDS OPERATION IMPROVED T.W. Martin, President, Tells of Completion of Transmission Line, Beginning of Another. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ingalls-foresees-supremacy-for-navy-in-aviation.html | INGALLS FORESEES SUPREMACY FOR NAVY IN AVIATION | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/realty-financing-stock-brokers-get-1100000-loan-on-broad-street.html | REALTY FINANCING.; Stock Brokers Get $1,100,000 Loan on Broad Street Building. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tall-apartments-for-the-palisades-dr-charles-v-paterno-files-plans.html | TALL APARTMENTS FOR THE PALISADES; Dr. Charles V. Paterno Files Plans for Group of Structures in Bergen County, N. J. ESTIMATED COST $15,000,000 Buildings Adjacent to New Hudson River Bridge Will Accommodate 2,000 Families When Completed. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/claudel-praises-american-women-ambassador-lauds-their-efforts-for.html | CLAUDEL PRAISES AMERICAN WOMEN; Ambassador Lauds Their Efforts for Peace at CapitalIoan of Arc Celebration.FIFTH CENTENARY MARKEDMme. Polifesne of New York ExtolsOur Youth at Ceremonies Before Statue of Saint. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-citys-relics-of-washington-new-york-harbors-many-precious.html | THE CITY'S RELICS OF WASHINGTON; New York Harbors Many Precious Mementos Of Our First President, Including the Bible On Which He Took His Inaugural Oath Federal Hall Furniture. Some Personal Belongings. | True | By Diana Rice. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-radio-sets-begin-to-appear-screengrid-tube-is-used-in-192930.html | NEW RADIO SETS BEGIN TO APPEAR; Screen-Grid Tube Is Used in 1929-30 Models-- Improved Tuning Methods, Dynamic LoudSpeakers and Rigid Construction Featured Variometer Tuner Is Used. An Anniversary Set. Selector System Evolved. SMITH TO GET MEDAL FOCH MEMORIAL SERVICE RADIO FOR EVERY CHILD IS CAMPAIGN SLOGAN | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/concert-by-collegians-new-york-university-glee-club-gives-an.html | CONCERT BY COLLEGIANS.; New York University Glee Club Gives an Enjoyable Program. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/state-and-federal-projects-aid-long-island-progress.html | STATE AND FEDERAL PROJECTS AID LONG ISLAND PROGRESS | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-1-no-title-herr-eulenberg-portrays-twentyfour-rulers-of.html | Article 1 -- No Title; Herr Eulenberg Portrays Twenty-four Rulers of That Family, From the Fourteenth Century Down | True | By Emil Lengyel | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/league-official-finds-our-thinking-broadens-after-addressing-a.html | LEAGUE OFFICIAL FINDS OUR THINKING BROADENS; After Addressing a Hundred American Audiences Pierre de Lanux Says That International-Mindedness Here Has Advanced Greatly and Explains the Change A New Knowledge Evident. A Matter of Public Opinion. A Year of Progress. | True | Photograph by Clinediust. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/brown-tops-williams-is-victor-21-in-lacrosse-game-on-williamstown.html | BROWN TOPS WILLIAMS; Is Victor, 2-1, in Lacrosse Game on Williamstown Field. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/portraits-feature-of-1929-paris-salon-8000-works-of-painting-and.html | PORTRAITS FEATURE OF 1929 PARIS SALON; 8,000 Works of Painting and Sculpture Set High Standard --40,000 Sought Places. 66 AMERICANS EXHIBIT "Salon des Humoristes" Includes Modern Caricatures and Daumier Cartoons. Strong American Group. Humorists Show Works. | True | By Lansing Warren. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/pohick-church-to-have-vestry-old-edifice-attended-by-washington-now.html | POHICK CHURCH TO HAVE VESTRY; Old Edifice Attended by Washington Now to Be Completed | True |  | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rare-books-on-exhibition-treasures-owned-by-undergraduates-are.html | RARE BOOKS ON EXHIBITION.; Treasures Owned by Undergraduates Are Shown in Princeton Library. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/traffic-police-demand-speed-on-new-james-river-bridge.html | Traffic Police Demand Speed On New James River Bridge | True |  | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cards-3-in-tenth-halt-giants-107-haneys-single-counts-two-after.html | CARDS 3 IN TENTH HALT GIANTS, 10-7; Haney's Single Counts Two After Bottomley Scores When O'Farrell Drops Throw. TWO HOME RUNS FOR HIGH Keep St. Louis in Fight in Early Innings--Ott's Homer in 9th Ties the Count. Ott and Reese Score. Bottomley Demands Ball. 3 HOMERS BY GEHRIG HELP YANKEES WIN | True | By William E. Brandt.times Wide World Photo. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/springfield-couple-wedded-62-years.html | Springfield Couple Wedded 62 Years | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hosiery-modes-in-court-stocking-styles-of-1870-will-be-evidence-in.html | HOSIERY MODES IN COURT.; Stocking Styles of 1870 Will Be Evidence in Patent Suit. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/medical-alumni-dine-thirty-of-ny-u-class-of-96-gather-at-annual.html | MEDICAL ALUMNI DINE.; Thirty of N.Y U. Class of '96 Gather at Annual Dinner. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/aviation-stocks-lead-in-unlisted-market-most-other-groups-are-quiet.html | AVIATION STOCKS LEAD IN UNLISTED MARKET; Most Other Groups Are Quiet, but Prices Generally Show Firm Tendencies. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ball-for-naval-visitors-officers-and-men-of-scouting-flee-to-be.html | BALL FOR NAVAL VISITORS.; Officers and Men of Scouting Flee to Be Navy Club's Guests. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/stratfords-body-remains-unclaimed-woman-who-had-wedded-as-man.html | 'STRATFORD'S BODY REMAINS UNCLAIMED; Woman Who Had Wedded as Man Boarded at Home at Hillsdale, N.J. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/450-women-climb-chairs-one-corrals-mouse-at-elks-auxiliary.html | 450 WOMEN CLIMB CHAIRS.; One Corrals Mouse at Elks' Auxiliary Convention and Wins Cheers. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fireproof-door-makers-merge.html | Fireproof Door Makers Merge. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/4-men-with-750000-loot-from-mexico-seized-here-plan-to-sail-is.html | 4 MEN WITH $750,000 LOOT FROM MEXICO SEIZED HERE; PLAN TO SAIL IS THWARTED; TWO AMERICANS IN PARTY Official and Attorney Are Held as Aides in Rebels' Flight. GOLD IN LITTLE BLACK BAG Tip Came From Kansas City, Where Spaniard Had Been Arrested in Arms Plot. ESCOBAR'S NAME IN BOOK Hint of Plot for Revolt Chiefs' Escape--Unsuspecting, All Are Seized Quietly at Hotel. Chihuahua Looting Laid to Two. Party Trailed to Hotel. FOUR WITH $750,000 MEXICAN LOOT SEIZED Bag Packed With Money. $76,997 in United States Money. Demands Return of Money. Tuttle Puts Bag in Vault. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/navy-nine-conquers-duke-university-64-wilsons-homer-in-seventh-and.html | NAVY NINE CONQUERS DUKE UNIVERSITY, 6-4; Wilson's Homer in Seventh and a 3-Run Rally in Eighth Win for Academy Team. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bookbindings-in-gay-hues-to-be-shown-innovations-presented-by-our.html | BOOKBINDINGS IN GAY HUES TO BE SHOWN; Innovations Presented by Our Public Library Include NewTextile Designs Further Uses of Color. Some Color Combinations. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/court-gives-pigs-right-of-way-over-auto-in-connecticut.html | Court Gives Pigs Right of Way Over Auto in Connecticut | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hoover-urges-duty-of-obeying-the-law-stresses-this-lesson-in.html | HOOVER URGES DUTY OF OBEYING THE LAW; Stresses This 'Lesson' in Greeting in Capital Congress ofParents and Teachers.SEES 'ANARCHY' OTHERWISE Elders Must Set Example to Children, He Says in Message-- Sessions Open Tomorrow. | True | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/decorators-display-their-skill-anew-free-and-varied-work-in-big.html | DECORATORS DISPLAY THEIR SKILL ANEW; Free and Varied Work In Big Exhibitions Shows Progress Of the Art DECORATORS SHOW THEIR SKILL | True | By Walter Rendell Storey | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sees-aviation-base-as-riverside-asset-curtiss-official-asserts-79th.html | SEES AVIATION BASE AS RIVERSIDE ASSET; Curtiss Official Asserts 79th St. Plans Were Designed to Add to Park's Beauty. SAYS IT WOULD AID SECTION Board of Estimate Likely to Refuse $250,000 to Repair Navy Base in Jacob Riis Park. | True | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/chicago-politicals-seek-much-relief-illinois-legislature-considers.html | CHICAGO POLITICALS SEEK MUCH 'RELIEF'; Illinois Legislature Considers Several Bills to Help Out Thompson Regime. SCHOOL BOARD INSISTENT Funds Are Gone and Members Made a Mistake as Well as Missed an Opportunity. CHICAGO POLITICALS SEEK MUCH 'RELIEF' | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/queens-democrats-united-for-walker-butter-tells-of-resolutions-of.html | QUEENS DEMOCRATS UNITED FOR WALKER; Butter Tells of Resolutions of Support by Conference of Executive Committee. OTHER GROUPS FOR MAYOR Formal Endorsement Expected at Meeting Tonight, When Leadership Issue Is Likely. THEOFEL FIGHT PLANNED Effort to Be Made to Put McGarry in Post--Request Considered for Investigation of Mrs. Julig. Endorsement Likely Tonight. Investigation of Mrs. Julig. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/new-calles-army-ready-for-advance-force-of-15000-is-mobilized-at.html | NEW CALLES ARMY READY FOR ADVANCE; Force of 15,000 Is Mobilized at Hermosillo for Drive on "Religious Rebels." 24 SLAIN IN 18-HOUR FIGHT Civilians in Sonora Put Up White Flags as Protection Against Federal "Moppers-Up." Assassination Attempt Laid to Rebels Work Seen as Revolt Preventive. 24 Killed in 18-Hour Battle. Citizens Fly White Flags. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/prussia-disbands-red-front-army-drastic-action-following-fatal.html | PRUSSIA DISBANDS 'RED FRONT ARMY'; Drastic Action Following Fatal Riots Will Be Seconded by Reich Cabinet Today. BERLIN DISORDERS ABATE Communists Plan Big Demonstration When They Bury 21 Victims in a Single Grave. 21 Reds To Be Buried Together. Stresemann Discusses Issue. Reds in Budapest Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/saetta-finishes-first-in-onemile-bike-race-takes-honors-in-field-of.html | SAETTA FINISHES FIRST IN ONE-MILE BIKE RACE; Takes Honors in Field of Forty in Brooklyn Division--Boutis Double Victor on Island. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/seven-killed-in-yugoslav-blast.html | Seven Killed in Yugoslav Blast. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/1000000-in-24word-will-pittsburgh-manufacturer-left-estate-to-his.html | $1,000,000 IN 24-WORD WILL.; Pittsburgh Manufacturer Left Estate to His Wife and Children. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. Anglo-Chilean Nitrate. Fox Film Corporation. Ohio Seamless Tube Company . National Tea Company . Morison Electrical Supply . Air Investors, Inc. Columbia Phonograph Company. | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/u-s-team-selected-for-davis-cup-play-hennessey-van-ryn-and-allison.html | U. S. TEAM SELECTED FOR DAVIS CUP PLAY; Hennessey, Van Ryn and Allison, With Lott in Reserve, Are Chosen to Oppose Canada. TILDEN AND HUNTER LOSE Bow in Singles and Doubles to New Team Members--Veterans Unavailable for American Zone Ties. Will Probably Play Abroad. Van Ryn Has Played Brilliantly. Victory Most Impressive. Van Ryn Proves Worth. Meldrum to Be Referee. | True | By Allison Danzig. Special To the New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/reinfeld-wins-at-chess-defeats-hanauer-in-38-moves-and-ties-with.html | REINFELD WINS AT CHESS.; Defeats Hanauer in 38 Moves and Ties With Tholfsen. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/washington-heights-marks-battle-site-tablet-unveiled-on-boulder-dug.html | WASHINGTON HEIGHTS MARKS BATTLE SITE; Tablet Unveiled on Boulder Dug From Ramparts Which Still Are Discernible. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/untermyer-yields-on-transit-deals-ready-to-subordinate-views-on.html | UNTERMYER YIELDS ON TRANSIT DEALS; Ready to Subordinate Views on Recapture and Push Negotiations. OFFERS PRICE PROGRAM Holds Value of Leases and Roads' Properties Should Be Determining Factors. Sees Transit a Local Issue. Price Still an Obstacle. Recalls I.R.T.'s Attitude. Up to Estimate Board. Tax Exemption Left Open. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/2-rolloffs-in-tourney-title-at-stake-tonight-in-the-evening-world.html | 2 ROLL-OFFS IN TOURNEY.; Title at Stake Tonight in The Evening World Bowling Event. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/prof-john-a-mandel-dies-taught-chemistry-at-new-york-university-and.html | PROF. JOHN A. MANDEL DIES.; Taught Chemistry at New York University and Bellevue College. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sir-thomas-lipton-surprised-news-of-challenge-leaked-out.html | Sir Thomas Lipton Surprised. News of Challenge Leaked Out | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/future-of-reparations-berlin-sees-conference-failure-with.html | FUTURE OF REPARATIONS.; Berlin Sees Conference Failure With Provisional Settlement Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/boy-scout-16-to-hunt-grizzlies-in-alaska-parents-wouldnt-let-him.html | BOY SCOUT, 16, TO HUNT GRIZZLIES IN ALASKA; Parents Wouldn't Let Him "Fool Around With Lions," but Let Down Bars for Bear. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/maclean-in-new-post-attache-at-paris-embassy-named-to-chamber-of.html | MACLEAN IN NEW POST.; Attache at Paris Embassy Named to Chamber of Commerce. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/midland-beach-fire-razes-amusements-3000-bath-houses-and-other.html | MIDLAND BEACH FIRE RAZES AMUSEMENTS; 3,000 Bath Houses and Other Buildings Swept by Blaze Starting in 'Old Mill.' HIGH WIND FANS FLAMES Scenic Railway Is Destroyed, Part of Pier Burned and the Swimming Pool Damaged. LOSS SET AT $250,000 Spectacle Visible for Many Miles-- Soldiers Help Handle the Crowds -- Workman Is Hurt. Stiff Breeze Fans Flames. Blaze Visible for Miles. | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/goethe-society-is-formed-new-organization-is-successor-to-club.html | GOETHE SOCIETY IS FORMED; New Organization Is Successor to Club Founded in 1874. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/link-erie-bandits-with-holdup-here-police-obtain-confession-of.html | LINK ERIE BANDITS WITH HOLD-UP HERE; Police Obtain Confession of Three Slayings and Series of Robberies Up-State. KILLED ONE OF THEIR BAND Body of Victim, Slain as Traitor, Found in Grave in Village Outside of Buffalo. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/electrical-union-will-seek-peace-dispute-with-building-trades.html | ELECTRICAL UNION WILL SEEK PEACE; Dispute With Building Trades Employers Not Settled by 5-Day Week Agreement. WILLING TO HOLD PARLEY But H.H. Broach Says They Will Not Work for Contractors Using Non-Union Men. "Outlaw Union" Assailed. Walkouts on Ten Jobs. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/fight-now-looms-on-peacoxs-sanity-prosecutor-says-he-is-ready-to.html | FIGHT NOW LOOMS ON PEACOX'S SANITY; Prosecutor Says He Is Ready to Combat Any Contention That Torch Slayer Is Insane. MENTAL HISTORY STUDIED State to Interview Friends of Couple in Effort to Prove Pre meditation. Charges Premeditation. To Interview Couple's Friends. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/honors-for-lavelle-are-set-for-june-5-archdiocese-plans-golden.html | HONORS FOR LAVELLE ARE SET FOR JUNE 5; Archdiocese Plans Golden Jubilee Celebration for St. Patrick's Rector. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/donatello-wins-daru-stakes-in-blanket-finish-in-france.html | Donatello Wins Daru Stakes. In Blanket Finish in France | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tariano-indians-depicted-red-majesty-an-interesting-film-of-life-of.html | TARIANO INDIANS DEPICTED.; "Red Majesty" an Interesting Film of Life of Brazilian Tribe. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dr-henry-f-clarke-retired-physician-dies-in-his-sleep-at-the-age-of.html | DR. HENRY F. CLARKE.; Retired Physician Dies in His Sleep at the Age of 84. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/134-are-nominated-for-latonia-derby-many-of-leading-3yearolds-named.html | 134 ARE NOMINATED FOR LATONIA DERBY; Many of Leading 3-Year-Olds Named for Classic Which Carries $25,000 in Added Money. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/single-director-of-fusion-sought-young-republican-club-wants-a.html | SINGLE DIRECTOR OF FUSION SOUGHT; Young Republican Club Wants a Permanent Committee of 264 Formed. ASKS MACHOLD TO AID John J. Curry Announces That Nonpartisan Metz League IsBeing Formed. Forming Metz League. Urges Unified Action. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/financial-markets-money-rates-and-industrial-earnings-divide.html | FINANCIAL MARKETS; Money Rates and Industrial Earnings Divide Attention--The Stock Exchange's Perplexity. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/wollgast-triumphs-in-garity-post-run-takes-first-in-aau-one-mile.html | WOLLGAST TRIUMPHS IN GARITY POST RUN; Takes First in A.A.U. One Mile Event in 5:12-Herring Next and Waldstad Third. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/triple-tie-in-duckpin-event.html | Triple Tie in Duckpin Event. | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/mrs-jaeger-takes-lead-has-1700-score-in-all-events-in-womens.html | MRS. JAEGER TAKES LEAD.; Has 1,700 Score in All Events in Women's International Bowling. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/says-hoovers-views-aid-credit-protection-wh-pouch-predicts.html | SAYS HOOVER'S VIEWS AID CREDIT PROTECTION; W.H. Pouch Predicts President's Law Enforcement Study Will Cover Commercial Crime. Para Grades Unchanged--Tone Steadier in Tin Market-- Lead Declines. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bishop-tells-need-for-obeying-laws-dr-atwood-of-arizona-speaks-on.html | BISHOP TELLS NEED FOR OBEYING LAWS; Dr. Atwood of Arizona Speaks on Church's Responsibility for Nation's Course. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/no-quarantine-on-americans.html | No Quarantine on Americans. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/wall-street-moods-rule-london-market-home-stocks-apatheticnew.html | WALL STREET MOODS RULE LONDON MARKET; Home Stocks Apathetic--New Security Issues in April Were Again Large. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/berlenbach-to-wrestle-will-meet-gardini-in-feature-at-ridgewood.html | BERLENBACH TO WRESTLE; Will Meet Gardini in Feature at Ridgewood Grove Tomorrow. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/put-on-bennington-college-board.html | Put on Bennington College Board. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/smith-gets-medal-as-eminent-catholic-greeted-by-hoover-exgovernor.html | SMITH GETS MEDAL AS EMINENT CATHOLIC; GREETED BY HOOVER; EX-GOVERNOR SMITH HONORED FOR DISTINGUISHED SERVICE. | True | Times Wide World Photo. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/british-prices-went-lower-during-april-months-average-was-the.html | BRITISH PRICES WENT LOWER DURING APRIL; Month's Average Was the Lowest in More Than Five Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/socialists-here-to-aid-british-labor-party-executive-committee-of.html | SOCIALISTS HERE TO AID BRITISH LABOR PARTY; Executive Committee of American Organization Issues Appeal for Funds for Campaign. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/merged-bank-opens-today-guaranty-trust-new-contains-old-national.html | MERGED BANK OPENS TODAY; Guaranty Trust New Contains Old National Bank of Commerce. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/baltimore-beats-buffalo-by-6-to-1-hollingsworth-blanks-bisons-until.html | BALTIMORE BEATS BUFFALO BY 6 TO 1; Hollingsworth Blanks Bisons Until 8th--Loepp of Victors Hits Homer. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/a-son-to-mrs-kenneth-obrien.html | A Son to Mrs. Kenneth O'Brien. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/loan-to-brazil-reported-said-to-have-obtained-5000000-credit-for.html | LOAN TO BRAZIL REPORTED; Said to Have Obtained 5,000,000 Credit for Stabilization. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/odd-warm-spell-puzzles-byrd-men-mercury-rises-to-14-above-zero-as.html | ODD WARM SPELL PUZZLES BYRD MEN; Mercury Rises to 14 Above Zero as Gale-Borne Blizzard Ends and Snow Softens Under Foot. COLD BRINGS VIVID AURORA With Return to 42 Below, the Sky Glows and Blazes With Fiery Streamers and Curtains. Brilliant Aurora Returns. Sky Blazes With Best Aurora Yet. FIELDS HONOR BYRD BACKERS. C.V. Bob Is an Engineer and Banker and Fosdick Is Rockefeller Trustee. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ohio-air-war-to-show-use-of-radio-in-planes-commander-in-army.html | OHIO 'AIR WAR' TO SHOW USE OF RADIO IN PLANES; Commander in Army Manoeuvres Will Be in Constant Contact With His Fighting Craft. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/duke-of-york-in-car-crash-inhurt-in-motorcycle-collision.html | Duke of York in Car Crash; Inhurt in Motorcycle Collision | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/urges-more-playgrounds-city-club-suggests-prevalance-of-accidents.html | URGES MORE PLAYGROUNDS; City Club Suggests Prevalance of Accidents as Guide to Sites. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/calls-more-troops-in-southern-strike-tennessee-mobilizes-800.html | CALLS MORE TROOPS IN SOUTHERN STRIKE; Tennessee Mobilizes 800 Militia, Deputies and Police for Reopening of Mills. LEADERS EXHORT UNIONISTS Declare Not a Wheel Shall Be Allowed to Turn Today at the Elizabethton Rayon Plants. More Guardsmen Arrive. Highways Are Patrolled. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/jersey-city-loses-to-rochester-83-red-wings-bombard-pitcher-maley.html | JERSEY CITY LOSES TO ROCHESTER, 8-3; Red Wings Bombard Pitcher Maley With 14 Safeties Before 15,000 Fans. COLLINS SMASHES HOMER Littlejohn Goes to the Rescue of Lingrel in Sixth When Losers Fill Bases. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/weather-impedes-cotton-progress-cold-and-rain-hurt-plants-already.html | WEATHER IMPEDES COTTON PROGRESS; Cold and Rain Hurt Plants Already Up and PreventSeed Germination.CROP PREDICTIONS REVISED Trade Undecided on Extent of the Emergence of the BollWeevil. Basis of Recent Declines. Rains Impair Progress. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/home-run-hitters.html | Home Run Hitters. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/200-take-communion-st-pauls-holy-name-society-holds-breakfast-at-k.html | 200 TAKE COMMUNION.; St. Paul's Holy Name Society Holds Breakfast at K. of C. Hotel. | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/eisele-home-first-in-bike-handicap-leads-field-of-30-riders-in.html | EISELE HOME FIRST IN BIKE HANDICAP; Leads Field of 30 Riders in Unione Sportiva Italiana Ten-Mile Race. SIXTY IN CENTURY EVENTS Avenia Shows Way on Harlem River Speedway--Acme Wheelmen's Feature Won by Kelly. Four Events Are Held. 18 of 32 Riders Finish. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/intercity-meeting-tomorrow.html | Intercity Meeting Tomorrow. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/indians-turn-back-senators-by-1-to-0-liska-holds-cleveland-to-2.html | INDIANS TURN BACK SENATORS BY 1 TO 0; Liska Holds Cleveland to 2 Hits, but Errors in Second Allow Rivals to Score. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/balloon-nearly-hit-by-night-mail-plane-in-path-of-speeding-airship.html | BALLOON NEARLY HIT BY NIGHT MAIL PLANE; In Path of Speeding Airship, 500 Feet Away, When Flashlight Signal Gives Warning. OTHER BALLOONS IN PERIL One Hits Mountain, but Rises to Safety--Rainstorms Batter Bags--3 Racers Still Up. Heard Motor of Plane. The Pittsburgher Hits a Tree. Balloons Reported Down. BALLOON NEARLY HIT BY NIGHT MAIL PLANE Tried to Land at Elm Grove, Mass. Goodyear Met Changing Winds. Balloon Driven Against a Barn. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/walker-is-blamed-for-speakeasies-justice-ford-says-intolerable.html | WALKER IS BLAMED FOR SPEAKEASIES; Justice Ford Says "Intolerable" Conditions Would Not Exist if He Did His Duty. SEES OFFICIAL CONNIVANCE Asserts Gambling and Vice Flourish in City--Calls Mayor the Real Police Head. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/death-of-woman-sifted-by-whalen-inquiry-is-ordered-into-police.html | DEATH OF WOMAN SIFTED BY WHALEN; Inquiry Is Ordered Into Police Delay in Case of Patrolman's Wife Found ill in Hotel. HOMICIDE LAID TO GENTNER Charge Made After Patrolman Tells in Six-Hour Questioning of Meeting Friend's Wife. Whalen Orders Investigation. Man Held as Material Witness. Examination Is Prolonged. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/finds-autos-kill-50-a-day-insurance-survey-shows-4500-deaths-in.html | FINDS AUTOS KILL 50 A DAY.; Insurance Survey Shows 4,500 Deaths in First Quarter. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/building-in-chicago-to-be-worlds-tallest-structure-planned-for.html | BUILDING IN CHICAGO TO BE WORLD'S TALLEST; Structure Planned for Railway Air Rights Will Top the Eiffel Tower. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/girl-held-as-slasher-of-1000-wardrobe-the-police-charge-jealous.html | GIRL HELD AS SLASHER OF $1,000 WARDROBE; The Police Charge Jealous Rage Caused Her to Destroy Woman's Clothing. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/activity-by-paris-in-gold-market-accepts-gold-from-berlin-in.html | ACTIVITY BY PARIS IN GOLD MARKET; Accepts Gold From Berlin in Exchange for Gold at New York. THEN BUYS GERMAN GOLD Result Has Been Increase of 1,600,000,000 Francs During Month inBank of France Reserve. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tad-and-slang-the-late-cartoonist-popularized-much-that-he-did-not.html | "TAD" AND SLANG.; The Late Cartoonist Popularized Much That He Did Not Originate. | True | FRANK PARKER STOCKBRIDGE | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/radium-fund-passes-mark-great-britain-probably-will-have-1500000.html | RADIUM FUND PASSES MARK.; Great Britain Probably Will Have $1,500,000 for Its Purchase. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/audience-of-6000-hail-mcormack-tenor-in-splendid-voice-receives.html | AUDIENCE OF 6,000 HAIL M'CORMACK; Tenor, in Splendid Voice, Receives Many Ovations atthe Hippodrome.GENEROUS WITH ENCORESHe Displays His Versatility InSacred Music, Serious Numbersand Irish Ballads. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/john-j-casey-dies-in-the-canal-zone-pennsylvania-congressman-is.html | JOHN J. CASEY DIES IN THE CANAL ZONE; Pennsylvania Congressman Is Stricken With Paralysis on Way to Balboa. A NOTED LABOR FIGURE Breaker Boy at 8, Head of State Labor Federation, on Ways and Means Committee in Congress. A Notable Career. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/frederick-g-dodd-dies-brother-of-dramatist-and-brotherinlaw-of.html | FREDERICK G. DODD DIES.; Brother of Dramatist and Brotherin-Law of President of Vassar. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/negro-quintet-stirs-palace-with-jazz-diminutive-negro-drummers.html | NEGRO QUINTET STIRS PALACE WITH JAZZ.; Diminutive Negro Drummer's Antics With Varied Instruments a Hit.GEORGE JESSEL AMUSING Lita Gray Chaplin's ImpressiveSinging of Ballads Also a Featureof Excellent Bill. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dwellings-in-brooklyn-sold.html | Dwellings in Brooklyn Sold. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/hilly-says-catholic-may-win-any-office-at-communion-breakfast-he.html | HILLY SAYS CATHOLIC MAY WIN ANY OFFICE; At Communion Breakfast He Denies Country Is Prejudiced on Religion. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tigers-in-front-102-gehringer-mcmanus-hit-homers-in-victory-over.html | TIGERS IN FRONT, 10-2.; Gehringer, McManus Hit Homers in Victory Over Red Sox. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/5-western-lines-cut-time-will-clip-five-hours-from-their-schedules.html | 5 WESTERN LINES CUT TIME.; Will Clip Five Hours From Their Schedules to Pacific Coast. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/night-fire-in-school-routs-100-from-beds-boys-fight-flames-and.html | NIGHT FIRE IN SCHOOL ROUTS 100 FROM BEDS; Boys Fight Flames and Damage in Morristown Institution Is Slight. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/asks-mutual-concessions-dr-robbins-tells-how-to-harmonize-religion.html | ASKS MUTUAL CONCESSIONS; Dr. Robbins Tells How to Harmonize Religion and Science. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/signs-in-disfavor.html | SIGNS IN DISFAVOR. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/decision-expected-on-schmeling-soon-meeting-in-montreal-this-week.html | DECISION EXPECTED ON SCHMELING SOON; Meeting in Montreal This Week May Determine Whether German Will Box Paulino.MONEY IS HELD THE LUREContract Likely to Be Signed--Gorilla Jones Matched WithAl Mello in Boston. Would Meet Sharkey. Will Receive $10,000. Jamaica Entries. | True | By James P. Dawson. | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/asks-hudson-tubes-instead-of-bridge-hs-rosenbaum-in-letter-to-war.html | ASKS HUDSON TUBES INSTEAD OF BRIDGE; H.S. Rosenbaum in Letter to War Department Says 57th St. Span Would Harm Port. FEARS ADDED CONGESTION If Union Station Is Required, He Asserts, Railroads Should Seek Permits to Build Tunnels. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/report-on-textiles-shows-souths-gain-of-1567401000-output-in-1927.html | REPORT ON TEXTILES SHOWS SOUTH'S GAIN; Of $1,567,401,000 Output in 1927, Cotton-Growing States Had 57.5 Per Cent. NORTH CAROLINA IN LEAD As Against 1925 National Production Dropped, With Loss Greatest in New England. Percentage Trend Is Similar. Many More Plants in South. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/faces-longer-term-for-forging-freedom-van-gorder-who-tricked.html | FACES LONGER TERM FOR FORGING FREEDOM; Van Gorder, Who Tricked Leavenworth Authorities and Was Recaptured, Awaits Indictment. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/legislative-costs-and-pay.html | LEGISLATIVE COSTS AND PAY. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ninety-tablets-kill-child-4yearold-at-rochester-swallows-them-for.html | NINETY TABLETS KILL CHILD; 4-Year-Old at Rochester Swallows Them for Chocolate Coating. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/europe-may-buy-less-here-if-money-stringency-continues.html | Europe May Buy Less Here If Money Stringency Continues | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/shipstead-taken-to-johns-hopkins.html | Shipstead Taken to Johns Hopkins. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/hospital-dinner-planned-800-will-celebrate-completion-of-bronx.html | HOSPITAL DINNER PLANNED.; 800 Will Celebrate Completion of Bronx Institution on Thursday. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/cause-machine-gun-scare-two-young-men-fined-for-setting-off.html | CAUSE MACHINE GUN SCARE; Two Young Men Fined for Setting Off Firecrackers Near Hospital. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/beth-david-hospital-to-push-building-plan-support-for-project.html | BETH DAVID HOSPITAL TO PUSH BUILDING PLAN; Support for Project Pledged at Annual Meeting--H.H. Uris Elected President. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/edison-bowlers-roll-tonight.html | Edison Bowlers Roll Tonight. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/byrd-names-his-flying-fields-for-rb-fosdick-and-cv-bob.html | Byrd Names His Flying Fields For R.B. Fosdick and C.V. Bob | True | Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved, Throughout the World. Wireless To the New York Times. | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/resident-buyers-report-on-trade-retailers-favor-summer-lines-in.html | RESIDENT BUYERS REPORT ON TRADE; Retailers Favor Summer Lines in Apparel Orders Placed During the Week. STRAWS LEAD IN MILLINERY Wash Fabrics Move Well--Leather Bags Less Active--"Sunbacks" Stressed in Underwear. Prefer Bouffant Party Frocks. Polka Dots Meeting Favor. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/st-johns-bowlers-win-thirtieth-street-church-victor-in-catholic.html | ST. JOHN'S BOWLERS WIN.; Thirtieth Street Church Victor in Catholic League Tournament. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/two-policemen-scale-hudson-bridge-pier-lower-injured-workman-90.html | Two Policemen Scale Hudson Bridge Pier, Lower Injured Workman 90 Feet on Rope | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/berlin-still-hopeful-over-bank-reserve-thinks-cut-in-note-issue.html | BERLIN STILL HOPEFUL OVER BANK RESERVE; Thinks Cut in Note Issue Will Preserve Equilibrium--No Inflation Probable. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bass-boxes-here-tonight-philadelphian-meets-mack-in-feature-bout-at.html | BASS BOXES HERE TONIGHT.; Philadelphian Meets Mack in Feature Bout at St. Nicholas. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tea-dance-at-womens-college.html | Tea Dance at Women's College. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/grain-supplies-above-world-need-some-hold-prices-must-go-lower-to.html | GRAIN SUPPLIES ABOVE WORLD NEED; Some Hold Prices Must Go Lower to Bring Greater Volume of Buying. TRADERS ARE BEARISH Wheat Prices Fall in the Week and May Has Reached the Season's Low Mark. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/german-loans-cut-down-tight-money-reduced-april-foreign-borrowings.html | GERMAN LOANS CUT DOWN.; Tight Money Reduced April Foreign Borrowings to 1,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dry-drink-output-gained-value-of-product-in-1927-is-put-at.html | DRY DRINK OUTPUT GAINED.; Value of Product in 1927 Is Put at $242,000,000 | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/worthy-cause-needs-aid-peabody-home-for-aged-women-asks-friends-for.html | WORTHY CAUSE NEEDS AID.; Peabody Home for Aged Women Asks Friends for Support. | True | CLARENCE C. CHAPMAN. J. LANGDON SCHROEDER, W.R.K. TAYLOR. ANSON W.H. TAYLOR, CHESTER L. DANE. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/wisconsin-retains-lead-in-the-big-ten-has-won-all-three-of-its.html | WISCONSIN RETAINS LEAD IN THE BIG TEN; Has Won All Three of Its Conference Games-- Michigan, Also Unbeaten, Is Second. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/langdon-captures-outboard-feature-drives-nonsense-to-victory-in.html | LANGDON CAPTURES OUTBOARD FEATURE; Drives Nonsense to Victory in Free-for-All Contest at Lake Ronkonkoma. LADEW WINS CLASS C EVENT Bedford Triumphs in Class B Race --11 of Field of 36 Are Either Capsized or Put Out of Commission. | True | Special to The New York Times. | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/robinson-wins-bike-race-takes-15mile-event-in-051-with-paolillo-in.html | ROBINSON WINS BIKE RACE.; Takes 15-Mile Event in 0:51, With Paolillo in Second Place. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/nun-to-go-to-prison-seventynine-other-women-will-leave-for-mexicos.html | NUN TO GO TO PRISON.; Seventy-nine Other Women Will Leave for Mexico's Penal Colony. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dr-bk-rachford-prominent-pediatrist-dies-in-cincinnati-at-72.html | DR. B.K. RACHFORD.; Prominent Pediatrist Dies in Cincinnati at 72. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/new-producers-plan-plays-for-broadway-sisters-of-the-chorus-the.html | NEW PRODUCERS PLAN PLAYS FOR BROADWAY; "Sisters of the Chorus," "The Tired Business Man" and "Bomboola" Are in Preparation. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/proof-of-religion-seen-in-instinct-dr-etz-of-boston-says-persistent.html | PROOF OF RELIGION SEEN IN INSTINCT; Dr. Etz of Boston Says Persistent Tendency Must Correspond to a Reality. MORAL LAW IN UNIVERSE It Is Heid to Be as True as the Physical and to Furnish Justification of Faith. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/gomez-reported-firm-in-refusal.html | Gomez Reported Firm in Refusal. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dies-shielding-assassin-man-shot-in-brooklyn-street-refuses-to-name.html | DIES SHIELDING ASSASSIN.; Man Shot in Brooklyn Street Refuses to Name Assailant. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/heidelberg-takes-us-soccer-title-triumphs-over-first-germans-by-9.html | HEIDELBERG TAKES U.S. SOCCER TITLE; Triumphs Over First Germans by 9 to 0 in Amateur Championship Final. A. DONELLI GETS 5 GOALS Leads Attack of Pittsburgh Eleven Before 4,000 Fans in Game at Irvington, N.J. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/continental-money-up-to-rates-of-1920-return-of-stringency.html | CONTINENTAL MONEY UP TO RATES OF 1920; Return of Stringency Connected With Recent Increase of Production and Consumption. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/waldorf-auction-like-3ring-circus-because-of-mounting-demand-by.html | WALDORF AUCTION LIKE 3-RING CIRCUS; Because of Mounting Demand by Souvenir Hunters, Sale Will Occupy Three Rooms. ORGAN DRAWS INQUIRIES Visitor Arrives to Say Prayers in Hotel Suite Where Mother Died 24 Years Ago. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/new-stock-issues-cooperation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Cooperation Shares to Be Offered to the Public for Subscription. American Founders. Northern Manufacturing. New England Grain Products. Marvin Radio Tube Corporation. Cable Radio Tube Corporation. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/queens-golf-club-opens-174-golfers-turn-out-for-inaugural-at-kew.html | QUEENS GOLF CLUB OPENS.; 174 Golfers Turn Out for Inaugural at Kew Gardens Links. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/prof-tr-willard-dies-at-age-of-85-retired-many-years-ago-at-knox.html | PROF. T.R. WILLARD DIES AT AGE OF 85; Retired Many Years Ago at Knox College as Emeritus Professor. | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/seven-ships-arrive-from-europe-today-many-tourists-returning-after.html | SEVEN SHIPS ARRIVE FROM EUROPE TODAY; Many Tourists Returning After Winter in Egypt, Palestine and Southern Italy. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/little-theatre-week.html | LITTLE THEATRE WEEK. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/joseph-hubbard-wise-brother-of-rev-dr-stephen-s-wise-dies-in-boston.html | JOSEPH HUBBARD WISE.; Brother of Rev. Dr. Stephen S. Wise Dies in Boston. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/cardinal-blesses-school-officiates-at-ceremonies-at-150000-building.html | CARDINAL BLESSES SCHOOL.; Officiates at Ceremonies at $150,000 Building in Port Chester. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/germany-increases-chemical-exports-making-rapid-strides-toward.html | GERMANY INCREASES CHEMICAL EXPORTS; Making Rapid Strides Toward Regaining Dominance, Commerce Department Shows.LED COMPETITORS IN 1928Value of World Shipments That Year $331,000,000--United Statesin Second Place. Increase in Nitrogen Compounds. Germany's Lead $25,000,000 Doubled Lacquer Exports. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dr-grant-extolled-at-memorial-here-clergy-of-many-sects-laud-his.html | DR. GRANT EXTOLLED AT MEMORIAL HERE; Clergy of Many Sects Laud His Fight for Liberalism at St. Mark's Services. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/credit-outlook-here-considered-doubtful-london-thinks-trade.html | CREDIT OUTLOOK HERE CONSIDERED DOUBTFUL; London Thinks Trade Expansion Would Complicate It--Views of 'Call Money Company.' | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/king-george-goes-for-drives.html | King George Goes for Drives. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/unification-faces-a-test-this-week-high-courts-mandate-likely-to.html | UNIFICATION FACES A TEST THIS WEEK; High Court's Mandate Likely to Influence I.R.T. Stand on Cooperation. ANCILLARY ARGUMENT UP Reception of Subway Bonds Will Have Vital Effect on the Financing Program. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tornado-deludge-and-fire-visit-berlin-nh-none-hurt-as-elements-take.html | Tornado, Deludge and Fire Visit Berlin, N.H.; None Hurt as Elements Take $250,000 Toll | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/to-restore-underpass-mayor-to-reopen-drive-at-brooklyn-bridge.html | TO RESTORE UNDERPASS.; Mayor to Reopen Drive at Brooklyn Bridge Approach Tomorrow. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/gain-in-new-corporations-state-bureau-reports-9974-in-four-months.html | GAIN IN NEW CORPORATIONS; State Bureau Reports 9,974 in Four Months, With $81,486,516 Capital. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/to-promote-fusion-of-labor.html | To Promote Fusion of Labor. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/mexico-assailed-in-atecas-arrest-he-is-being-harassed-for.html | MEXICO ASSAILED IN ATECA'S ARREST; He is Being Harassed for Sympathizing With Rebels, Counsel Declares. BANK LOOTING DENIED Honest Mistake Alleged in Seizure Here of Four and $750,000, but Tuttle Defends Action. Bail Jumping Denied. Here on Official Duty. Charges Wire Tapping. Visit Sanctioned, Lawyer Says. Tuttle Won't Tell All Evidence. | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/japanese-children-mark-festival-here-art-work-from-their-public.html | JAPANESE CHILDREN MARK FESTIVAL HERE; Art Work From Their Public Schools Shown at Natural History Museum. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/rain-squalls-halt-barnegat-bay-races-opening-of-yachting-season.html | RAIN SQUALLS HALT BARNEGAT BAY RACES; Opening of Yachting Season Postponed to Next Sunday-- FiveStar Boats Idle. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/1400-mental-patients-routed-by-night-fire-blaze-sweeps-ward-in.html | 1,400 Mental Patients Routed by Night Fire; Blaze Sweeps Ward in Jersey State Hospital | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sinclair-prepared-to-face-jail-order-he-will-go-before-district-of.html | SINCLAIR PREPARED TO FACE JAIL ORDER; He Will Go Before District of Columbia Judge as Soon as Notified, Counsel Says. MANDATE TO COURT TODAY Three Months' Sentence on Oil Man Is Expected to Be Made Effective at Once. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/11-ships-sail-with-grain-movement-helps-to-relieve-the-congestion.html | 11 SHIPS SAIL WITH GRAIN.; Movement Helps to Relieve the Congestion in Montreal Harbor. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/pocket-billiardists-entertain-this-week-taberski-and-greenleaf-will.html | POCKET BILLIARDISTS ENTERTAIN THIS WEEK; Taberski and Greenleaf Will Open Return Match Today-- Harmon to Face All Comers. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/for-france-to-decide.html | FOR FRANCE TO DECIDE. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/nyu-gets-118260-in-centennial-fund-34374-donated-for-medical.html | N.Y.U. GETS $118,260 IN CENTENNIAL FUND; $34,374 Donated for Medical Research, Including $10,000 Gift by L.N. Littauer. $49,436 BUTLER BEQUEST Sum Received From Estate of Miss Emily Butler-- $5,164 Comes From Mrs. E.H. Harriman. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/last-communion-held-at-calvary-baptist-dr-biederwolf-attacks-modern.html | LAST COMMUNION HELD AT CALVARY BAPTIST; Dr. Biederwolf Attacks "Modern" ' Preachers in the Morning Evangelist Sermon. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tea-for-chinese-envoy-and-mme-wu.html | Tea for Chinese Envoy and Mme. Wu | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/finds-most-of-us-only-play-and-few-of-us-grown-up.html | Finds Most of Us Only Play And Few of Us Grown Up | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tinkham-deplores-official-inaction-in-letter-to-mitchell-he-raps.html | TINKHAM DEPLORES OFFICIAL 'INACTION'; In Letter to Mitchell He Raps Alleged Failure to Enforce 14th and 15th Amendments. CALLS IT EXECUTIVE DUTY Neglect of It, He Says, Makes the President "Party to Destruction of Integrity of Constitution." | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/london-reassured-by-gain-of-gold-increase-since-bank-rate-rose-in.html | LONDON REASSURED BY GAIN OF GOLD; Increase Since Bank Rate Rose in February Has Now Reached 8,750,000. WILL KEEP UP BANK RATE London Believes American Credit Situation Will Continue to Dominate the British Markets. Unexplained Gold Operations. New York and London. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/titterton-gives-up-running.html | Titterton Gives Up Running. | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/giants-bow-in-9th-to-the-cards-9-to-7-douthits-homer-and-hafeys.html | GIANTS BOW IN 9TH TO THE CARDS, 9 TO 7; Douthit's Homer and Hafey's Single With 3 On, After 2 Out, Score 3 Runs. 35,000 AT POLO GROUNDS Crowd Watches in Rain as Fitzsimmons and Then AlexanderAre Driven From Box.HAFEY STARS AT THE BATAlso Connects for Home Run andTriple--Jackson's 4-Bagger Puts Giants Ahead in Fifth. Genewich Stops Cards. Disaster Overtakes Giants. Weather Sets Giants Back. | True | By William E. Brandt. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/marquette-league-marks-25th-year-jubilee-mass-is-celebrated-at-st.html | MARQUETTE LEAGUE MARKS 25TH YEAR; Jubilee Mass Is Celebrated at St. Patrick's as 500 of Missions Group Attend.INDIAN CHILDREN PRESENT Mgr. J.P. Chidwick in Sermon Says Catholics Can Make the Red Men Grateful for White Men's Coming. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/italians-act-a-comedy-give-un-uomo-doro-a-translation-of-ferdinands.html | ITALIANS ACT A COMEDY.; Give 'Un Uomo d'Oro,' a Translation of Ferdinand's 'A Man of Gold.' | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/finds-past-aids-present-dr-sockman-says-landmarks-in-our-experience.html | FINDS PAST AIDS PRESENT.; Dr. Sockman Says Landmarks in Our Experience Are Useful. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/mayor-lays-stone-of-rodeph-sholom-hundreds-stand-in-rain-at-the.html | MAYOR LAYS STONE OF RODEPH SHOLOM; Hundreds Stand in Rain at the Dedication of $2,000,000 Temple in West 83d St. CELEBRATION DINNER HELD Edifice, to Be Ready Before Holy Days Next Fall, Will Serve as Community Centre. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/red-jailed-in-india-commons-aspirant-communist-will-contest-seat-in.html | RED JAILED IN INDIA COMMONS ASPIRANT; Communist Will Contest Seat in Yorkshire Against Sir John Simon, Commission Head. CANDIDATES NUMBER 1,686 Conservatives Have 582, Labor 559, Liberals 493--Parliament to Be Dissolved Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/afghan-battles-reported-agent-of-bacha-sakao-hears-of-two-victories.html | AFGHAN BATTLES REPORTED; Agent of Bacha Sakao Hears of Two Victories Over Amanullah. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/trade-still-dull-in-cuba-about-half-of-sugar-mills-finished-seasons.html | TRADE STILL DULL IN CUBA.; About Half of Sugar Mills Finished Season's Work in April. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sports-of-the-times-first-overs-more-of-the-same-the-unexpected-a.html | Sports of the Times; First Overs. More of the Same. The Unexpected. A Varied Attack. | True | By John Kieran. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/7500-in-canadian-race-entries-for-prince-of-wales-plate-at.html | $7,500 IN CANADIAN RACE.; Entries for Prince of Wales Plate at Thorncliffe Close May 20. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/martini-to-box-lenny.html | Martini to Box Lenny. | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/lake-cuts-through-canadian-dykes-hundreds-of-thousands-of-dollars.html | LAKE CUTS THROUGH CANADIAN DYKES; Hundreds of Thousands of Dollars' Damage Caused by Collapse of Protecting Banks. MANY FAMILIES HOMELESS Waves of Lakes Erie and St. Clair Highest Known in Years--Other Dykes, Weakened, May Give Way. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/announce-new-addresses-several-brokerage-houses-move-to-new.html | ANNOUNCE NEW ADDRESSES.; Several Brokerage Houses Move to New Quarters. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/how-british-open-golf-event-will-be-conducted-this-week.html | How British Open Golf Event Will Be Conducted This Week | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dogs-break-white-house-rest-king-tut-and-pals-lose-portico.html | Dogs Break White House Rest; King Tut and Pals Lose Portico | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/mindreader-to-scrutinize-jurors-at-his-trial-on-may-27-as-murderer.html | Mind-Reader to Scrutinize Jurors at His Trial On May 27 as Murderer of His Rival for Girl | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sign-makers-to-wage-finish-fight-on-curbs-secretary-of-association.html | SIGN MAKERS TO WAGE FINISH FIGHT ON CURBS; Secretary of Association Assails Fifth Avenue Group for "Smug Camouflage." | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/to-meet-on-jewish-charities.html | To Meet on Jewish Charities. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/secret-of-atom-sought-in-eclipse-astronomers-in-the-philippines.html | SECRET OF ATOM SOUGHT IN ECLIPSE; Astronomers in the Philippines Hope to Learn More of Structure of Universe Thursday.NAVY PARTY BEST EQUIPPEDResidents of Islands Excited--Hundreds Going to Iloilo forBrief Spectacle. Four Parties on Islands. Several Tons of Equipment. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/senate-to-speed-mellon-decision-both-sides-expect-a-swift-disposal.html | SENATE TO SPEED MELLON DECISION; Both Sides Expect a Swift Disposal of the Dispute OverSecretary's Eligibility.COMMITTEE VIEWS CLASHBorah Is Now Drafting a ThirdReport, Urging Change in LawDefining Qualifications. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/880yard-race-scheduled.html | 880-Yard Race Scheduled. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/man-on-bolling-orders-clothing.html | Man on Bolling Orders Clothing. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/a-futile-game.html | A FUTILE GAME. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/fall-river-wins-3-to-1-leads-new-bedford-30-at-half-time-in-soccer.html | FALL RIVER WINS, 3 TO 1.; Leads New Bedford, 3-0, at Half Time in Soccer Game. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/a-problem-picture-why-be-good-gives-colleen-moore-a-rollicking-part.html | A PROBLEM PICTURE.; "Why Be Good?" Gives Colleen Moore a Rollicking Part. Other Photoplays. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/german-situation-still-distrusted.html | German Situation Still Distrusted. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/steel-helmets-in-clash-two-members-are-wounded-in-konigsberg.html | 'STEEL HELMETS' IN CLASH.; Two Members Are Wounded in Konigsberg Disorders. | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/242-tee-off-today-in-british-tourney-hagen-rules-8-to-1-favorite-to.html | 242 TEE OFF TODAY IN BRITISH TOURNEY; Hagen Rules 8 to 1 Favorite to Retain Open Golf Title in Scotland. DIEGEL ALSO WELL LIKED Farrell and Others Have Backers, but Home SupportersFeel Duncan May Win.22 FROM U.S. IN THE FIELD Sarazen, Mehlhorn, Horton SmithAmong the Pros, and Von Elm, Amateur, Are Ready. Bridge Is Popular Game. All Is Changed Now. Sarazen Rates Well. Thousands to See Event. Play Will Start Early. Americans Are Ready. Miss Collett at Practice. | True | BY Henry C. Crouch. Special Cable To the New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/will-rogers-just-points-with-pride-to-owen-d-young.html | Will Rogers Just Points With Pride to Owen D. Young | True | WILL ROGERS. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/war-laid-to-diplomats-morgenthau-says-they-caused-it-by-talk-on.html | WAR LAID TO DIPLOMATS.; Morgenthau Says They Caused It by Talk on Territorial Ambitions. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/german-crosses-atlantic-in-22foot-boat-paul-muller-reaches-cuba.html | German Crosses Atlantic in 22-Foot Boat; Paul Muller Reaches Cuba, Using a Spritsail | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dangers-in-tariff-impress-capital-on-eve-of-battle-republicans.html | DANGERS IN TARIFF IMPRESS CAPITAL ON EVE OF BATTLE; Republicans Confront the Task of Revision, Knowing It Is Political "Dynamite." NOBODY QUITE SATISFIED Farm Groups and Manufacturers Expected to Attack"Limited Increases." HOOVER'S WISH FOLLOWED Rates Are Raised in a Fourth toHalf of Schedules Containedin 85,000-Word Bill. Aim at Helping Unemployment. Some Foreign Protests Heeded. DANGERS IN TARIFF IMPRESS CAPITAL For a 42-Cent Rate on Wheat. Increase on Sugar Is Cut Down. Democrats' Probable Line of Attack. | True | By Richard V. Oulahan. Special To the New York Times.by Richard V.oulahan. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/want-the-debt-agreements-ratified-if-conference-fails.html | Want the Debt Agreements Ratified if Conference Fails | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/manhattan-flats-sold-new-owners-acquire-harlem-and-first-avenue.html | MANHATTAN FLATS SOLD.; New Owners Acquire Harlem and First Avenue Buildings. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/rebukes-orthodox-pulpit-dr-haldeman-says-it-is-preaching-ethical.html | REBUKES ORTHODOX PULPIT; Dr. Haldeman Says It Is Preaching Ethical, Not Sacrificial, Christ. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bars-coed-overalls-soda-springs-idaho-school-head-gets-legal-ruling.html | BARS CO-ED OVERALLS.; Soda Springs (Idaho) School Head Gets Legal Ruling. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/fifty-years-in-one-pulpit-the-rev-dr-pidge-85-celebrates.html | FIFTY YEARS IN ONE PULPIT; The Rev. Dr. Pidge, 85, Celebrates Anniversary at Philadelphia Church. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/candlesticks-for-hoover-pair-made-of-wood-from-white-house-roof-are.html | CANDLESTICKS FOR HOOVER.; Pair Made of Wood From White House Roof Are Given to Him. | True | Special to The New York Times. | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/2000-believed-dead-in-persian-quakes-several-villages-are-destroyed.html | 2,000 BELIEVED DEAD IN PERSIAN QUAKES; Several Villages Are Destroyed in Three Days of Havoc in Khorassan. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/booth-tablet-back-with-gold-lettering-nottingham-puzzled-by-removal.html | BOOTH TABLET BACK WITH GOLD LETTERING; Nottingham Puzzled by Removal and Return to Salvation Army Founder's Birthplace. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dyett-is-cue-victor-beats-ward-125102-in-poggenburg-cup-182.html | DYETT IS CUE VICTOR.; Beats Ward, 125-102, in Poggenburg Cup 18.2 Balkline Play. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/soussa-will-open-181-cue-play-today-champion-faces-edwards-as-the.html | SOUSSA WILL OPEN 18.1 CUE PLAY TODAY; Champion Faces Edwards as the World's Amateur Tourney Starts at Crescent A.C. MOONS IN ACTION TONIGHT Belgian, Favorite for the Title, to Oppose Francis Appleby--Edgar Appleby Meets Connor Tomorrow. Two Players Withdraw. Moons Faces New Conditions. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bach-memorial-tablet-it-is-affixed-to-home-of-musicians-ancestor-in.html | BACH MEMORIAL TABLET.; It Is Affixed to Home of Musician's Ancestor in Germany. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/children-to-see-preacher-graduate.html | Children to See Preacher Graduate. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/guests-of-catholic-actors-guiid.html | Guests of Catholic Actors' Guild. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/hayes-of-australia-captures-british-amateur-cue-title.html | Hayes of Australia Captures British Amateur Cue Title | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/long-island-fights-brush-fire-for-two-days-radio-plant-menaced-as.html | Long Island Fights Brush Fire for Two Days; Radio Plant Menaced as 15-Mile Area Burns | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/reports-on-moto-meter-merger.html | Reports on Moto Meter Merger. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/grandis-visit-a-triumph-mussolinis-aide-leaves-hungary-most.html | GRANDI'S VISIT A TRIUMPH.; Mussolini's Aide Leaves Hungary Most Friendly to Fascism. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/new-electric-clock-company.html | New Electric Clock Company. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/crew-fought-hours-to-keep-vessel-afloat-nine-rescued-from-oe-parks.html | CREW FOUGHT HOURS TO KEEP VESSEL AFLOAT; Nine Rescued From O.E. Parks by Coast Guard at Alpena, Mich., as Craft Founders. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/municipal-loans-new-bond-issues-to-be-placed-on-the-market-by.html | MUNICIPAL LOANS.; New Bond Issues to Be Placed on the Market by Investment Banking Houses. Austin, Texas. Elizabeth, N.J. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/holds-that-beauty-is-part-of-religion-dr-coffin-finds-many-of-the.html | HOLDS THAT BEAUTY IS PART OF RELIGION; Dr. Coffin Finds Many of the Higher Mental Qualities Are Forms of Worship. PRAISES FAITH IN MANKIND "It Ill Becomes Followers of Jesus to Treat Church Deserters Unsympathetically," He Says. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/14-die-as-autos-skid-in-english-storm-hundreds-of-cars-wrecked-when.html | 14 DIE AS AUTOS SKID IN ENGLISH STORM; Hundreds of Cars Wrecked When Rain Turns Polished Roads Into Death Traps. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/british-trades-slow-gain-conditions-still-confusedelection.html | BRITISH TRADE'S SLOW GAIN; Conditions Still Confused--Election Uncertainties Are Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/three-asiatic-lions-bagged-by-vernay-hunter-for-american-museum-is.html | THREE ASIATIC LIONS BAGGED BY VERNAY; Hunter for American Museum Is Here With Rare Kill Made in Heart of India. CROSSED DESERT BY MOTOR Drove With Wife From Scene of Hunt to Persia--Plans Angora Trip Next Year. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/stimson-will-act-quickly-on-china-with-note-on-extraterritoriality.html | STIMSON WILL ACT QUICKLY ON CHINA; With Note on Extraterritoriality Delivered He Will Begin Its Study at Once. TEXT REVEALED IN CAPITAL Request Calls System "Legacy of Old Regime" and Asks End of Foreign Privileges as Anachronism. "Legacy of Old Regime." Says Other Countries Are Satisfied. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/big-field-remains-for-the-preakness-more-than-20-still-counted-as.html | BIG FIELD REMAINS FOR THE PREAKNESS; More Than 20 Still Counted as Starters in Maryland Classic on Friday. BLUE LARKSPUR NOT TO RUN To Be Held in Reserve for the Derby--16 Eligibles Have Seen Action in East. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/depollier-first-in-race-wins-7mile-motorcycle-event-at-deer.html | DEPOLLIER FIRST IN RACE.; Wins 7-Mile Motorcycle Event at Deer Park--Rain Halts Program. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/scores-narrow-ideas-rev-ga-schnatz-assails-effort-to-smother-wider.html | SCORES "NARROW IDEAS."; Rev. G.A. Schnatz Assails Effort to Smother Wider Knowledge. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/walker-lauds-huenefeld-mayor-speaks-at-spring-concert-of-united.html | WALKER LAUDS HUENEFELD.; Mayor Speaks at Spring Concert of United Singers of Brooklyn. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/the-reichsbanks-position-berlin-calls-it-normal-despite-loss-of.html | THE REICHSBANK'S POSITION; Berlin Calls It Normal, Despite Loss of Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/work-to-transfer-fourth-ship-today-50-men-prepare-inventory-of.html | WORK TO TRANSFER FOURTH SHIP TODAY; 50 Men Prepare Inventory of President Harding, Passing to Chapman Interests. ANOTHER DUE TOMORROW American Banker Now Is in Drydock for Repairs Preparatory to Change of Ownership. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/useful-centralization.html | USEFUL CENTRALIZATION. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/carnegie-fund-reports-peace-endowment-spent-708365-in-fiscal-year.html | CARNEGIE FUND REPORTS.; Peace Endowment Spent $708,365 in Fiscal Year Ended June 30, 1928. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/industrial-output-rises-8-in-a-year-combined-production-of.html | INDUSTRIAL OUTPUT RISES 8% IN A YEAR; Combined Production of Factories, Mines, Forests and Oil Wells 7% Above That of 1927. AUTO MANUFACTURE WANES But the Year's Turnout of Cars IsMore Than 50% Above Best Previous Mark. | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/youth-of-today-is-found-better-than-it-pretends.html | Youth of Today Is Found Better Than It Pretends. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/nonstick-envelopes-too.html | Non-Stick Envelopes, Too. | True | I.C. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tokio-students-cheer-duke-of-gloucester-british-prince-attends.html | TOKIO STUDENTS CHEER DUKE OF GLOUCESTER; British Prince Attends Football Game and Is Guest of Honor at Many Functions. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/radio-links-train-in-twohour-talk-with-main-office-canadian.html | RADIO LINKS TRAIN IN TWO-HOUR TALK WITH MAIN OFFICE; Canadian National Flier Easily Maintains 2-Way Conversation With Toronto.TELEGRAPH WIRES A FACTORVoice Impulse From Car ReachesThem and is Transmittedto Terminal Points. THEN GOES BY TELEPHONESystem Will Be Installed by theRailroad on Its ChicagoMontreal Trains. Will Install Service on Trains. RADIO LINKS TRAIN IN TWO-HOUR TALK | True | From a Staff Correspondent of The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/big-steel-merger-seen-in-eaton-move-formation-of-holding-company.html | BIG STEEL MERGER SEEN IN EATON MOVE; Formation of Holding Company With Cleveland Cliffs Iron Believed Significant. VOTING TRUST IS PLANNED Mining Corporation to Distribute $50,000,000 of Preferred Stock to Its Shareholders. More Locomotives Need Repairs. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/to-aid-froebel-league-members-of-junior-league-will-sell-programs.html | TO AID FROEBEL LEAGUE.; Members of Junior League Will Sell Programs at Benefit Show. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/lili-hatvany-coming-on-airship.html | Lili Hatvany Coming on Airship. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/amateurs-play-tonight-final-round-in-class-b-3cushion-tournament.html | AMATEURS PLAY TONIGHT.; Final Round in Class B 3-Cushion Tournament Will Start. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/womens-glee-club-to-celebrate.html | Women's Glee Club to Celebrate. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/braves-string-ends-as-pirates-win-72-35000-see-pittsburgh-snap.html | BRAVES' STRING ENDS AS PIRATES WIN, 7-2; 35,000 See Pittsburgh Snap 5-Game Streak of the Leaders at Boston.TRIPLE PLAY EXECUTEDThree of Hub Team Are Retired onBases in the Fourth--MaranvilleBrilliant on Field. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/brazilianamerican-coffee-agent-in-brazil.html | Brazilian-American Coffee Agent in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/three-held-in-labor-case-charged-with-fomenting-discontent-at-otis.html | THREE HELD IN LABOR CASE.; Charged With Fomenting Discontent at Otis Plant in Yonkers. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/onesidedness-brings-warning-by-manning-bishop-confirming-18-at-st.html | 'ONE-SIDEDNESS' BRINGS WARNING BY MANNING; Bishop, Confirming 18 at St. Stephen's, Urges Reading Two Religious Books a Year. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/state-prize-winners-led-by-city-bowlers-new-york-city-alley-men-won.html | STATE PRIZE WINNERS LED BY CITY BOWLERS; New York City Alley Men Won $1,508--Buffalo, $1,213, Next --Scores Rivaled A.B.C. | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/97-at-shakespeare-dinner-only-speeches-delivered-are-those-from-his.html | 97 AT SHAKESPEARE DINNER.; Only Speeches Delivered Are Those From His Plays. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sir-james-g-wilson-dies-former-president-of-new-zealand-farmers.html | SIR JAMES G. WILSON DIES.; Former President of New Zealand Farmers' Union Was 79. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/prosperity-shop-to-make-an-appeal.html | Prosperity Shop to Make an Appeal. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/seminary-graduation-begins-at-princeton-president-stevenson.html | SEMINARY GRADUATION BEGINS AT PRINCETON; President Stevenson Preaches Baccalaureate Sermon on the Supremacy of Christ. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/berkshire-colony-shows-activity-new-yorkers-begin-to-arrive-at.html | BERKSHIRE COLONY SHOWS ACTIVITY; New Yorkers Begin to Arrive at Hotels and Villas of the Resorts. MRS. G. CHURCH HOSTESS Gives a Bridge Party in Great Barrington for Mrs. William Weber and Miss Vera Weber. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/play-aids-religion-dr-fosdick-finds-recreation-is-one-of-the-most.html | PLAY AIDS RELIGION, DR. FOSDICK FINDS; Recreation Is One of the Most Important Elements of Life, He Says. FIRST WORSHIP SELFISH He Tells How Loveliest Elements Entered When Burden of Dread Was Lifted. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/nyumeiji-game-off-conflict-with-sailing-date-forces.html | N.Y.U.-MEIJI GAME OFF.; Conflict With Sailing Date Forces Cancellation--Other Changes. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/a-caesar-needed.html | A Caesar Needed. | True | EARLE STAFFORD. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dry-goods-jobbers-buying-fell-35-to-50-last-month.html | Dry Goods Jobbers' Buying Fell 35 to 50% Last Month | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/accused-man-in-hospital-fh-bigelow-former-harvard-athlete-collapses.html | ACCUSED MAN IN HOSPITAL.; F.H. Bigelow, Former Harvard Athlete, Collapses in Court. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/vance-checks-reds-with-4-hits-4-to-1-homer-by-walker-saves.html | VANCE CHECKS REDS WITH 4 HITS, 4 TO 1; Homer by Walker Saves Cincinnati From Shut-Out at Handsof Robins' Ace, Who Fans 9.WRIGHT PLAYS SHORTSTOPMakes Season's Debut and Hits forCircuit With Bressler On--22,000 at Ebbets Field. Bancroft Replaces Wright. Score Two More Runs. Final Game of Series Today. | True | By Roscoe McGowen. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/many-music-contests-in-schools-this-week-manhattan-primary-choruses.html | MANY MUSIC CONTESTS IN SCHOOLS THIS WEEK; Manhattan Primary Choruses of Julia Richman High Today, Intermediate Tomorrow. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/matsuyama-opens-play-today.html | Matsuyama Opens Play Today. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/boy-welfare-work-urged-communion-breakfast-of-knights-of-columbus.html | BOY WELFARE WORK URGED.; Communion Breakfast of Knights of Columbus Hears of Need. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/theatregoers-aid-salvation-army.html | Theatregoers Aid Salvation Army. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bay-state-priest-dies-after-stpeters-mass-father-heffernan-succumbs.html | BAY STATE PRIEST DIES AFTER ST.PETER'S MASS; Father Heffernan Succumbs to Heart Attack on Day He Gained Lifelong Ambition. | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/30189000-new-securities-to-be-offered-to-public-today.html | $30,189,000 New Securities To Be Offered to Public Today | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/brooklyn-bouts-canceled-suspension-of-tassi-calls-off-new-broadway.html | BROOKLYN BOUTS CANCELED; Suspension of Tassi Calls Off New Broadway Arena Boxing Tonight. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/domini-is-steward-on-the-ballin.html | Domini is Steward on the Ballin. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ten-in-the-field-to-succeed-edge-deeming-him-sure-of-french-post.html | TEN IN THE FIELD TO SUCCEED EDGE; Deeming Him Sure of French Post, New Jersey Politicians Discuss Candidates. DAVID BAIRD JR. TO FORE Intention of Defeating Ambitions of Former Senator Frelinghuysen Is Seen in Line-Up. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bridge-crane-kills-two-carries-operators-with-it-into-river-at-east.html | BRIDGE CRANE KILLS TWO.; Carries Operators With It Into River at East Providence, R.I. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/career-as-a-wife-called-hardest-prof-moon-says-education-is-more.html | CAREER AS A WIFE CALLED HARDEST; Prof. Moon Says Education is More Important for Marriage Than for the Professions. URGES WIDE TRAINING He Talks to Catholic Young Women's Club at Its Annual Communion Breakfast. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/richfield-oil-production-up.html | Richfield Oil Production Up. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/adelstein-beaten-in-title-net-play-seeded-no-2-he-is-put-out-by.html | ADELSTEIN BEATEN IN TITLE NET PLAY; Seeded No. 2, He Is Put Out by Einsman in the Greater New York Tournament. KURZROK IN QUARTER-FINAL Wins by Default in Third Round and Triumphs in Fourth-- Rain. Interrupts Several Matches. Allen Is Defeated. Doubles Start Tomorrow. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/lafayette-keeps-lead-in-baseball-tops-eastern-nines-with-8.html | LAFAYETTE KEEPS LEAD IN BASEBALL; Tops Eastern Nines With 8 Victories in Row--Amherst andGettysburg Also Unbeaten.HOLY CROSS COMES NEXTHas Won Nine of Ten Games andIs Followed by Harvard--Penn'sString Ended. Holy Cross Rates .900. N.Y.U. Has Good Week. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/first-secret-ballot-used-in-brazil.html | First Secret Ballot Used in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/st-malachys-church-dedicates-new-organ-instrument-for-actors-chapel.html | ST. MALACHY'S CHURCH DEDICATES NEW ORGAN; Instrument for Actors' Chapel Installed in Novel Way Under Street and Sidewalk. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/towner-reported-retired-porto-rico-hears-hoover-has-accepted.html | TOWNER REPORTED RETIRED; Porto Rico Hears Hoover Has Accepted Governor's Resignation. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/brazilians-pleased-by-budget-surplus-but-president-meets-some.html | BRAZILIANS PLEASED BY BUDGET SURPLUS; But President Meets Some Criticism on Business--Surplus IsGreater Than First Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/army-aids-horse-breeder-general-cheatham-says-remount-service.html | ARMY AIDS HORSE BREEDER.; General Cheatham Says Remount Service Assures Better Colts. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/reclamation-head-plans-stock-taking-wilbur-approves-survey-of.html | RECLAMATION HEAD PLANS STOCK TAKING; Wilbur Approves Survey of Federal Land Projects Under Commissioner Mead. MAJORITY HELD JUSTIFIED Both Social and Engineering Factors Essential to Success, theBureau Chief Says. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/foes-charge-hague-exploits-schools-assert-calling-of-children-and.html | FOES CHARGE HAGUE EXPLOITS SCHOOLS; Assert Calling of Children and Parents to Night Session Is Political Move. NUGENT DENIES ACCUSATION Jersey City Superintendent Insists Plan Has No Bearing on Election May 14. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/seaplane-terminal-has-hearing-today-question-of-location-expected.html | SEAPLANE TERMINAL HAS HEARING TODAY; Question of Location Expected to Come Before the Board of Estimate Tomorrow. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/denies-dry-laws-bar-liquor-buying-dr-nicholson-says-primary-aim-was.html | DENIES DRY LAWS BAR LIQUOR BUYING; Dr. Nicholson Says Primary Aim Was to Stop the Traffic, Not Drinking. HOLDS WET'S LOGIC POOR Anti-Saloon League Leader Asserts Much of Opposition Is Due to Misunderstanding. Says Drinking Is Not Crime. Says Public Must Be Protected. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/west-side-plan-comes-up-today-debate-on-basic-policy-is-expected-as.html | WEST SIDE PLAN COMES UP TODAY; Debate on Basic Policy Is Expected as Result of New Draft of Central Agreement. HEARING TO BE INFORMAL Argument Likely on Possibility of Railroad Operating Trains on Twelfth Avenue. Engineers to Be at Hearing. Entire Plan in Agreement. Land Credits for City. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/walberg-shuts-out-browns-with-1-hit-yields-single-to-melillo-as.html | WALBERG SHUTS OUT BROWNS WITH 1 HIT; Yields Single to Melillo as Athletics Triumph by 2 to 0 andTake League Lead. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bell-1765-years-old-reported-found-in-cuba.html | Bell 1,765 Years Old Reported Found in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/the-screen-louise-dresser-an-alpine-tragedy-thirst-and-greed.html | THE SCREEN; Louise Dresser. An Alpine Tragedy. Thirst and Greed. | True | By Mordaunt Hall. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/peekskill-school-honors-8-trustees-portraits-unveiled-in-colorful.html | PEEKSKILL SCHOOL HONORS 8 TRUSTEES; Portraits Unveiled in Colorful Ceremony After Review of 350 Cadets. ALLEN URGES ARMS CUT Gen. Bullard, Dr. Angell, Dr. Hibben, Dr. Wright and Bishop Ferris Also Take Part. Allen Urges Arms Reduction. Chauncey M. Depew Praised. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/allows-no-hits-no-runs-no-walks-and-hits-homer.html | Allows No Hits, No Runs, No Walks and Hits Homer | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/end-of-arms-parley-is-expected-today-after-a-brief-airing-of-our.html | END OF ARMS PARLEY IS EXPECTED TODAY; After a Brief Airing of Our Naval Proposals, It Is Likely to Adjourn Till the Fall. FRANCE AND ITALY CRITICAL They Give Signs of Demanding Change in Our Formula--5-Power Meetings Predicted. Hope for 1930 Conference. END OF ARMS PARLEY IS EXPECTED TODAY Expects 5-Power Naval Meeting. | True | By Clarence K. Streit. Wireless To the New York Times.by Clarence K. Streit. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/queen-maud-visits-king-calls-on-british-ruler-with-prince-olaf-and.html | QUEEN MAUD VISITS KING.; Calls on British Ruler With Prince Olaf and His Bride. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/michaelsons-trial-set-for-this-week-chicago-member-of-congress-due.html | MICHAELSON'S TRIAL SET FOR THIS WEEK; Chicago Member of Congress Due to Face Key West Federal Court on Liquor Charge. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/asks-religious-tolerance-the-rev-th-whelpley-demands-application-of.html | ASKS RELIGIOUS TOLERANCE; The Rev. T.H. Whelpley Demands Application of the Golden Rule. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/hakoah-is-beaten-by-bethlehem-20-national-soccer-champions-yield-a.html | HAKOAH IS BEATEN BY BETHLEHEM, 2-0; National Soccer Champions Yield a Goal in Each Half at Starlight Park. GIANTS CONQUER NEWARK Take Initial Match of Double Bill by 4-3 After Rallying Before Crowd of 6,000. Stark Gets First Goal. Newark Stages a Rally. Rangers on Top. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/hoffmans-trial-today-blue-ribbon-jury-to-be-picked-for-fourth.html | HOFFMAN'S TRIAL TODAY.; 'Blue Ribbon' Jury to Be Picked for Fourth Hearing of Murder Case. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ryder-cup-golfers-outline-their-tour-walter-hagens-team-leaves-at.html | RYDER CUP GOLFERS OUTLINE THEIR TOUR; Walter Hagen's Team Leaves at End of Week for European Barnstorming Trip. SARAZEN GOING TO ROME Matches in England, France, Germany, Ireland and Belgium ListedBefore Sailing June 2. Sarazen Match Arranged. Other Play Planned. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/belgian-davis-cup-team-defeats-rumania-denmark-and-greece-also-win.html | Belgian Davis Cup Team Defeats Rumania; Denmark and Greece Also Win; Egypt Leads | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/cook-county-ill-has-417-local-governments-spends-324000000-yearly.html | Cook County, Ill., Has 417 Local Governments; Spends $324,000,000 Yearly, With 60,986 Jobs | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During the Past Week. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/umek-wins-third-lap-italian-far-ahead-of-field-in-run-from-muskogee.html | UMEK WINS THIRD LAP.; Italian Far Ahead of Field in Run From Muskogee to Okmulgee, Okla. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/injury-to-leg-may-keep-borah-inactive-remainder-of-season.html | Injury to Leg May Keep Borah Inactive Remainder of Season | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/stock-average-higher-but-fisher-index-shows-only-fractional-rise.html | STOCK AVERAGE HIGHER.; But "Fisher Index" Shows Only Fractional Rise for Week. | True | Special to The New York Times. | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ready-for-music-festival-27-choruses-to-sing-in-westchester.html | READY FOR MUSIC FESTIVAL.; 27 Choruses to Sing in Westchester Concerts This Week. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/church-dedicated-by-cardinal-hayes-he-congratulates-congregation-of.html | CHURCH DEDICATED BY CARDINAL HAYES; He Congratulates Congregation of Our Lady Queen of Martyrs on Arden St. BASEMENT ONLY FINISHED Building of Upper Part Will Wait Till Parish Grows and Needs It for Services. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/armed-woman-holds-up-shoe-shop.html | Armed Woman Holds Up Shoe Shop. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bank-of-englands-gold-weeks-receipts-very-largemore-coming-this.html | BANK OF ENGLAND'S GOLD.; Week's Receipts Very Large--More Coming This Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/jewish-clubs-plan-union-mens-organizations-of-the-united-synagogue.html | JEWISH CLUBS PLAN UNION.; Men's Organizations of the United Synagogue Consider Federation. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/germans-to-view-nyu-athletics-drs-lewald-and-diem-german-athletic.html | GERMANS TO VIEW N.Y.U. ATHLETICS; Drs. Lewald and Diem, German Athletic Heads, Due Today, Start Survey Tomorrow. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/cygnet-ac-road-run-may-19.html | Cygnet A.C. Road Run May 19. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/nelsons-two-goals-win-for-nationals-new-yorkers-take-first-game-of.html | NELSON'S TWO GOALS WIN FOR NATIONALS; New Yorkers Take First Game of Soccer Cup Play From the Wanderers by 2 to 1. FIRST HALF IS SCORELESS Loser's Lone Tally Comes Near End of Play Before 1,500 Persons at Hawthorne Field. Honors Go to Nelson. Scores on Hogg's Pass. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/plans-new-refinery-tide-water-associated-refining-to-build-in-texas.html | PLANS NEW REFINERY.; Tide Water Associated Refining to Build in Texas. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/linen-donation-party-seton-hospital-auxiliary-to-hold-benefit-today.html | LINEN DONATION PARTY.; Seton Hospital Auxiliary, to Hold Benefit Today. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/new-drain-on-bank-discourages-berlin-french-and-belgian-banks.html | NEW DRAIN ON BANK DISCOURAGES BERLIN; French and Belgian Banks Recall Credits, and ExchangeMoves Very Favorably.EXPECT HIGHER BANK RATEAction May Be Deferred, but "Rationing" of Credit by ReichsbankIs Now Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tappen-post-defeats-nomad-ac-on-track-schwab-stars-in-4131-victory.html | TAPPEN POST DEFEATS NOMAD A.C. ON TRACK; Schwab Stars in 41-31 Victory, Winning Both Dashes and Scoring in Two Relays. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/see-boom-period-over-paris-market-turning-to-bonds-instead-of.html | SEE "BOOM PERIOD" OVER.; Paris Market Turning to Bonds Instead of Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/young-sees-debt-accord-on-his-plan-probable-most-yet-convince.html | YOUNG SEES DEBT ACCORD ON HIS PLAN PROBABLE; MOST YET CONVINCE FRANCE; OTHERS BACK YOUNG'S VIEW Germany Will Clarify Conditional Acceptance ofHis Proposals Today.10-DAY DEBATE PREDICTED.France, Heaviest Loser Under Lower Annuity Scale, Will Tell Stand Tomorrow or Next Day. AMERICANS ARE CRITICIZED Fact We Have Made No Offer to Take Less Is Stressed, butFrench Hope We Will. Hurdles Yet to Take. Comparison of Proposals. Criticism of Americans. Acceptability Is Doubted. German Press Is Divided. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/new-york-to-fight-freight-rate-rise-attorney-general-charging.html | NEW YORK TO FIGHT FREIGHT RATE RISE; Attorney General, Charging Discrimination, Will Seek to Intervene Before I.C.C.NAMES COUNSEL FOR STATEV.G. Hart of Buffalo Will Plead in Washington Wednesday for Industries and Shippers. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/skit-on-mussolini-is-banned-english-censor-holds-it-insult.html | Skit on Mussolini Is Banned; English Censor Holds it Insult. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/join-stillman-board-wh-vanderbilt-and-cd-hilles-become-directors-of.html | JOIN STILLMAN BOARD.; W.H. Vanderbilt and C.D. Hilles Become Directors of Movement. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/speculators-in-corn-on-the-buying-side-country-movement-falls-off.html | SPECULATORS IN CORN ON THE BUYING SIDE; Country Movement Falls Off and Receipts Are the Smallest in Three Years. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/an-educational-concert-paul-henneberg-leads-wagner-music-societys.html | AN EDUCATIONAL CONCERT.; Paul Henneberg Leads Wagner Music Society's Orchestra. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Houston Gulf Gas Company. Pittsburgh-Suburban Water. Tokio Electric Light. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/upholstery-textile-conference.html | Upholstery Textile Conference. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sir-douglas-mawsons-plans.html | SIR DOUGLAS MAWSON'S PLANS | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/peace-plan-failure-laid-to-steel-trade-dr-goldstein-tells-free.html | PEACE PLAN FAILURE LAID TO STEEL TRADE; Dr. Goldstein Tells Free Synagogue Opposition of Industry Dooms Disarmament. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/jones-says-his-law-is-misrepresented-dry-statute-bearing-his-name.html | JONES SAYS HIS LAW IS 'MISREPRESENTED'; Dry Statute Bearing His Name Is Aimed at Commercial Violators, He Says of Washington, Pa. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/hotel-men-meet-today-eighth-annual-spring-exposition-to-open-at.html | HOTEL MEN MEET TODAY.; Eighth Annual Spring Exposition to Open at Atlantic City. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/little-theatre-tourney-tonight.html | Little Theatre Tourney Tonight. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/wants-hebrew-taught-avukah-urges-its-introduction-into-high-schools.html | WANTS HEBREW TAUGHT.; Avukah Urges Its Introduction Into High Schools Here. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/national-soccer-body-is-formed-by-workers-fifty-delegates-here.html | NATIONAL SOCCER BODY IS FORMED BY WORKERS; Fifty Delegates Here Represent 2,000 Players in Many States --Cup Tourney Is Planned. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/cotton-goods-trade-slow-mills-stay-out-of-market-hoping-for-lower.html | COTTON GOODS TRADE SLOW; Mills Stay Out of Market, Hoping for Lower Prices. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/shouse-tells-of-plans-for-rebuilding-party-new-democratic-official.html | SHOUSE TELLS OF PLANS FOR REBUILDING PARTY; New Democratic Official Calls for Activity in Every County of Every State. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/mrs-albert-conway-dies-wife-of-state-insurance-superintendentactive.html | MRS. ALBERT CONWAY DIES.; Wife of State Insurance Superintendent--Active in Welfare Work. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/pastor-would-give-lawmakers-a-year-off-and-use-decalogus-golden.html | Pastor Would Give Lawmakers a Year Off And Use Decalogus, Golden Rule, Constitution | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/wants-regorous-religion-dr-howard-says-creeds-attract-in-proportion.html | WANTS REGOROUS RELIGION.; Dr. Howard Says Creeds Attract in Proportion to Their Difficulty. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/10000-landlubbers-visit-fleet-here-sunday-crowds-swarm-aboard.html | 10,000 LANDLUBBERS VISIT FLEET HERE; Sunday Crowds Swarm Aboard Warships in the Hudson, the Narrows and Navy Yard. LAUNCHES REAP HARVEST Drizzle Drives Sightseers to Shelter on Vessals and Social Atmosphere Rules in Living Quarters. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/plan-cuban-varnish-factory.html | Plan Cuban Varnish Factory. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ficucello-to-box-hanson-compete-for-amateur-heavyweight-title-at.html | FICUCELLO TO BOX HANSON.; Compete for Amateur Heavyweight Title at Garden Tomorrow Night. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/school-body-assailed-by-teachers-union-letter-sees-dangerous-policy.html | SCHOOL BODY ASSAILED BY TEACHERS UNION; Letter Sees "Dangerous Policy" in Superintendents' Failure to Appoint Miss Hardy. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ruth-slams-homer-as-yanks-win-83-40000-see-babe-hit-his-fourth-of.html | RUTH SLAMS HOMER AS YANKS WIN, 8-3; 40,000 See Babe Hit His Fourth of Season as White Sox Again Fall Before Hugmen. PIPGRAS GOES FULL ROUTE Lazzeri Collects Homer and Triple, While Ruth Gets Two Singles Besides Circuit Clout in First. Koenig Scores Ahead of Ruth. Much Activity in Bullpen. | True | By John Drebinger. Special To the New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/suburban-weeklies.html | Suburban Weeklies. | True | H.J. MARKS. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/schwartz-annexes-sixmile-road-run-beats-brown-by-20-yards-in.html | SCHWARTZ ANNEXES SIX-MILE ROAD RUN; Beats Brown by 20 Yards in Brooklyn Harriers A.A. Race in Williamsburg. FIELD OF 110 COMPETES Silverman, Junior Champion, Wins Fast Time Honors--Brooklyn Evening High Scores. Brown First Novice. Ebner Leads at Start. | True | By Arthur J. Daley. | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/machinery-exports-increased-in-march-gain-of-5489000-over-february.html | MACHINERY EXPORTS INCREASED IN MARCH; Gain of $5,489,000 Over February and $7,747,000 Over 1928 Shown by Commerce Department. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/veterans-parade-to-grant-service-civil-war-heroes-see-younger.html | VETERANS PARADE TO GRANT SERVICE; Civil War Heroes See Younger Soldiers Place a Cross of Poppies on Sarcophagus. HARMON SCORES PACIFISTS Says America Must Have Navy Second to None--General Rosenbaum Also Speaks. Major Harmon Scores Pacifists. Cross of Poppies Place on Tomb. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/rubber-goods-exports-up-march-volume-shows-gain-over-peak-month.html | RUBBER GOODS EXPORTS UP; March Volume Shows Gain Over Peak Month Last Year. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bond-flotations-railway-equipment-trust-certificates-and-other.html | BOND FLOTATIONS.; Railway Equipment Trust Certificates and Other Securities to Be Offered. Illinois Central Railroad. General Alcohol Corporation. Boston & Maine Railroad. Chicago, South Shore & South Bend. Fox Metropolitan Playhouses. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/moscow-religious-strife-reds-parade-in-opposition-to-celebrants-of.html | MOSCOW RELIGIOUS STRIFE; Reds Parade in Opposition to Celebrants of Passover. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/russian-choir-reappears-novel-songs-of-the-ancient-volga-mark.html | RUSSIAN CHOIR REAPPEARS.; Novel Songs of the Ancient Volga Mark Second Concert. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ship-line-to-aid-air-travel-hamburgamerican-passengers-may-book.html | SHIP LINE TO AID AIR TRAVEL; Hamburg-American Passengers May Book Passages on Board Liners. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/plantation-rubber-is-firmer-in-london.html | PLANTATION RUBBER IS FIRMER IN LONDON | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/upholds-our-art-buying-londoner-says-we-treat-british-as-they-treat.html | UPHOLDS OUR ART BUYING; Londoner Says We Treat British as They Treated the Italians. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/form-7500000-company-british-promote-electric-holding-concernstock.html | FORM $7,500,000 COMPANY.; British Promote Electric Holding Concern--Stock Issue Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/miss-virginia-carter-to-wed-on-may-28-her-marriage-to-russell-s.html | MISS VIRGINIA CARTER TO WED ON MAY 28; Her Marriage to Russell S. Reynolds to Take Place in Atlanta, Ga.--Other Future Nuptials. Benger--Drowne. Glass--Potvin. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/wesleyan-golf-dates-out-first-match-is-scheduled-against-colgate-on.html | WESLEYAN GOLF DATES OUT.; First Match Is Scheduled Against Colgate on Wednesday. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/demand-for-cattle-shows-a-decline-live-stock-prices-at-chicago-fall.html | DEMAND FOR CATTLE SHOWS A DECLINE; Live Stock Prices at Chicago Fall Off Sharply for the Week. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/miss-t-lindeman-weds-john-m-lee-honolulu-resident-is-married-in-the.html | MISS T. LINDEMAN WEDS JOHN M. LEE; Honolulu Resident Is Married in the Lady Chapel of St. Patrick's Cathedral. MISS ISABEL LEVINE BRIDE Judge's Daughter Wed to Emil Romm by Dr. Goldstein in Jewish Centre Synagogue. Romm--Levine. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/germany-now-seeks-a-grip-on-rumania-proposes-to-colonize-danube.html | GERMANY NOW SEEKS A GRIP ON RUMANIA; Proposes to Colonize Danube Delta With German-Rumanians and Develop Gas Fields. FRENCH OPPOSE SCHEME Quai d'Orsay Is Concerned Lest German Influence in Balkans Regain Former Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/methodist-criticism-by-copeland-scored-attack-was-foolish-and.html | METHODIST CRITICISM BY COPELAND SCORED; Attack Was Foolish and Senator Is Out of Step With His Church, Dr. Reisner Says. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/drydock-for-lake-ship-city-of-buffalo-to-be-repaired-after-escaping.html | DRYDOCK FOR LAKE SHIP.; City of Buffalo to Be Repaired After Escaping Disaster in Storm. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/alice-jay-to-wed-vivian-w-harcourt-kin-of-first-chief-justice-of.html | ALICE JAY TO WED VIVIAN W. HARCOURT; Kin of First Chief Justice of the United States Is Engaged to U. of P. Senior. AUDREY SAXBY BETROTHED Member of Junior League of Santa Barbara, Cal., to Marry Lieut. Ralph Earle Jr., U.S.N. Saxby-- Earle. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/charles-grafly-sculptor-dead-winner-of-many-honors-the-victim-of-a.html | CHARLES GRAFLY, SCULPTOR, DEAD; Winner of Many Honors the Victim of a Motorist, Who Drove Away. MADE BUST OF FARRAGUT Meade Memorial Another of His Outstanding Works--Sculptor Taught Art in Two Institutions. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/unions-new-president.html | UNION'S NEW PRESIDENT. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/hoover-attributes-our-ideals-to-bible-in-message-to-bible-class.html | HOOVER ATTRIBUTES OUR IDEALS TO BIBLE; In Message to Bible Class Convention He Says Nation's Institutions Rest on "Book of Books." | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tompkins-summons-35-in-graft-inquiry-queens-witnesses-will-be-asked.html | TOMPKINS SUMMONS 35 IN GRAFT INQUIRY; Queens Witnesses Will Be Asked Today About Alleged Misuse of Gasoline.DUMP CHARGE TO BE HEARDBorough Has Lost Large Amountson Such Concessions, Aide toAttorney General Is Told. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/5-dead-3-injured-as-train-hits-auto-special-pennsylvania-express.html | 5 DEAD, 3 INJURED AS TRAIN HITS AUTO; Special Pennsylvania Express From Atlantic City Strikes Car at Riverside, N.J. TWO MORE MAY DIE Four of the Fatalities Are in One Family and the Other Is a Relative. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/recital-by-strawbridge-dance-program-given-before-sizable-and-well.html | RECITAL BY STRAWBRIDGE.; Dance Program Given Before Sizable and Well Pleased Audience. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/clergyman-decries-throttling-of-press-rev-ce-wagner-condemns-baying.html | CLERGYMAN DECRIES 'THROTTLING' OF PRESS; Rev. C.E. Wagner Condemns Baying Into Newspapers by International Power Company. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/garavoy-wins-dash-runs-the-100-in-010-35-in-boys-club-meet300.html | GARAVOY WINS DASH.; Runs the 100 in 0:10 3.5 in Boys' Club Meet--300 Compete. | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/honor-prof-cp-cooper-tonight.html | Honor Prof. C.P. Cooper Tonight. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/to-honor-col-jb-rose-building-trade-employers-to-recognize-his-work.html | TO HONOR COL. J.B. ROSE.; Building Trade Employers to Recognize His Work on Lien Law. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ccny-lists-st-johns-tennis-teams-will-play-on-the-lavenders-courts.html | C.C.N.Y. LISTS ST. JOHN'S.; Tennis Teams Will Play on the Lavender's Courts May 16. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/flier-survives-5000foot-drop.html | Flier Survives 5,000-Foot Drop. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/baroness-plans-zeppelin-trip-here.html | Baroness Plans Zeppelin Trip Here. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/commodity-average-is-again-unchanged-index-number-same-in-three.html | COMMODITY AVERAGE IS AGAIN UNCHANGED; Index Number Same in Three Successive Weeks--British and Italian Averages Lower. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sees-reaction-ended-in-germanys-trade-but-definite-revival-is-not.html | SEES REACTION ENDED IN GERMANY'S TRADE; But Definite Revival Is Not Yet Expected--Prices Lowest in Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/to-oppose-mass-picketing-counsel-for-cafeteria-owners-plans.html | TO OPPOSE MASS PICKETING.; Counsel for Cafeteria Owners Plans Complaint to Supreme Court. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/steel-at-capacity-in-the-midwest-so-swift-the-pace-furnaces-are.html | STEEL AT CAPACITY IN THE MID-WEST; So Swift the Pace Furnaces Are Unable to Keep Up With Demands. COAL PRODUCTION LIGHT Wholesale Dry Goods Trade Keeps an Even Pace; Retailers Report Small Gains. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/st-andrews-lauded-for-night-masses-28th-anniversary-of-founding-of.html | ST. ANDREWS LAUDED FOR NIGHT MASSES; 28th Anniversary of Founding of 2:30 A.M. Services Celebrated at a Dinner. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ac-sherwood-53-dies-in-englewood-member-of-hayden-stone-co-falls.html | A.C. SHERWOOD, 53, DIES IN ENGLEWOOD; Member of Hayden, Stone & Co. Falls Dead While Inspecting Realty Development. WAS GRADUATE OF YALE Member of Board of Directors of Several Corporations--Widow and Two Daughters Survive. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/to-add-fall-river-train-new-haven-provides-for-weekend-travel-from.html | TO ADD FALL RIVER TRAIN; New Haven Provides for Week-End Travel From New York. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/the-press-and-schools-cooperation-of-newspapers-sought-in-the-work.html | THE PRESS AND SCHOOLS.; Cooperation of Newspapers Sought in the Work of Education. | True | J.W. CRABTREE, | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/two-merry-wives-here-may-20.html | "Two Merry Wives" Here May 20. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sande-puts-horses-in-chicago-stakes-nominates-his-hermitage-safety.html | SANDE PUTS HORSES IN CHICAGO STAKES; Nominates His Hermitage, Safety Pin and Nearby for Rich Washington Park Races. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/wise-quits-as-deputy-prosecutor.html | Wise Quits as Deputy Prosecutor. | True | | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/high-money-abroad-likely-to-continue-new-york-market-london-banks.html | HIGH MONEY ABROAD LIKELY TO CONTINUE; New York Market, London Bank's Action and Reparations Deadlock Prevent Lower Rates. DISLIKE BERLIN POSITION Continental Markets Do Not Foresee Easing of Money Situation in Wall Street. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/deny-that-foreigners-are-selling-in-berlin-home-holders-however.html | DENY THAT FOREIGNERS ARE SELLING IN BERLIN; Home Holders, However, Have Liquidated--New York Market Is Closely Watched. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/mamaroneck-routs-viking-eleven-41-captures-the-amateur-title-in.html | MAMARONECK ROUTS VIKING ELEVEN, 4-1; Captures the Amateur Title in Class A by hard-Fought Victory in Cup Final. TEAMS TIED IN FIRST HALF Gjoa F.C. Defeats Nassau F.C., 2 to 0--Results of Other Soccer Games. Gjoa Is on Top. Other Soccer Results. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/moderates-gain-in-french-civic-elections-but-there-is-little-change.html | Moderates Gain in French Civic Elections, But There Is Little Change Throughout Nation | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dry-leader-expresses-faith-in-modern-youth-cranton-tells.html | DRY LEADER EXPRESSES FAITH IN MODERN YOUTH; Cranton Tells Parents-Teachers Group Present Generation Will Do. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/rev-dr-john-a-earl-editor-of-the-baptist-dies-on-eve-of-his-63d.html | REV. DR. JOHN A. EARL.; Editor of The Baptist Dies on Eve of his 63d Birthday. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/large-borrowing-at-paris-banks-discounts-increased-37000000-in.html | LARGE BORROWING AT PARIS; Bank's Discounts Increased $37,000,000 in Month-End Week. | True | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/rh-arnold-causes-arrest-of-his-son-also-has-detective-held-for.html | R.H. ARNOLD CAUSES ARREST OF HIS SON; Also Has Detective Held for Spying at His Home and Mrs. M.C. West's in Yonkers. WIFE IS SUING BROKER Mrs. West Named as Corespondent in Divorce Action Coming Before Court Today. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/broadcast-for-byrd-at-wrny-dedication-ceremonies-at-the-dinner-here.html | BROADCAST FOR BYRD AT WRNY DEDICATION; Ceremonies at the Dinner Here Tonight Will Include Speeches in His Honor. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/attacks-the-dry-law-rabbi-levi-of-chicago-again-denounces-it.html | ATTACKS THE DRY LAW.; Rabbi Levi of Chicago Again Denounces It. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/radnor-hunt-race-draws-record-list-96-horses-entered-for-four.html | RADNOR HUNT RACE DRAWS RECORD LIST; 96 Horses Entered for Four Events at Berwyn, Pa., Saturday -- Steeplechase Is Feature. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/demand-for-steel-reported-halting-some-in-the-trade-look-for-let-up.html | DEMAND FOR STEEL REPORTED HALTING; Some in the Trade Look for Let Up, but Precedents No Longer Hold. PRICES NOT NOW AN ISSUE Final Statistics for 1928 Show Steel Ingot Tonnage Is 14.9 Per Cent Above 1927. | True | Special to The New York Times. | C1B 26747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/lightning-is-hurled-at-hightension-line-engineers-test-effect-of.html | 'LIGHTNING' IS HURLED AT HIGH-TENSION LINE; Engineers Test Effect of 1,000,000-Volt Flashes aad ProtectiveDevice of Pittsfield, Mass. | True | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/columbia-oarsmen-will-drill-today-crews-that-swept-fourrace-regatta.html | COLUMBIA OARSMEN WILL DRILL TODAY; Crews That Swept Four-Race Regatta at Derby Will Not Get a Vacation. ROW AGAIN ON SATURDAY Practice Ordered Every Day for Childs Cup Event--Oarsmen Return Home at Midnight. Oarsmen Are Elated. Praise for Coxswains | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bike-races-again-put-off-rain-halts-new-york-and-newark-velodrome.html | BIKE RACES AGAIN PUT OFF.; Rain Halts New York and Newark Velodrome Cards for Fourth Time. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/arica-bay-divided-by-chile-and-peru-presidents-of-two-nations-are.html | ARICA BAY DIVIDED BY CHILE AND PERU; Presidents of Two Nations Are Expected to Sign Pact in Disputed Harbor. PERU WILL GET $6,000,000 Announcement by Washington of Settlement of Long Dispute Expected Any Day. Presidents May Sign Treaty. To Dismantle Fort. | True | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/women-of-ymca-to-meet.html | Women of Y.M.C.A. to Meet. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/decline-track-invitation-canadians-unable-to-compete-in-berlin.html | DECLINE TRACK INVITATION; Canadians Unable to Compete in Berlin Events on July 14. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/corporate-changes-noted-several-shifts-in-partnerships-are-also.html | CORPORATE CHANGES NOTED; Several Shifts in Partnerships Are Also Announced. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bensonhurst-team-wins-triumphs-in-met-ywha-swimming-meet-with-31.html | BENSONHURST TEAM WINS.; Triumphs In Met Y.W.H.A. Swimming Meet With 31 Points. | True | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/shirghio-and-cirretta-take-bowling-lead-total-1207-pins-to-displace.html | SHIRGHIO AND CIRRETTA TAKE BOWLING LEAD; Total 1,207 Pins to Displace Madden and Mahoney in 2-Man Event of Met. Championships. | True | | C1B 26747 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mexican-case-going-to-grand-jury-here-tuttle-denying-public-hearing.html | MEXICAN CASE GOING TO GRAND JURY HERE; Tuttle, Denying Public Hearing to Four Seized, With $750,000, Launches Inquiry Today. SAYS MITCHELL BACKS HIM Defense Counsel Challenges Action Without Filing of Complaint-- Scores 'Anonymity' of Move. Scores Grand Jury Procedure Tuttle Explains Arrests. Says Mathews Went to Capital. Two Were Under Bond. CONDEMNS FRYER'S ARREST. El Paso Bar in Resolution Expresses "Feelings of Outraged Liberty." | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dollar-line-ships-wet-says-laguardia-calls-on-drys-for-enforcement.html | Dollar Line Ships Wet, Says LaGuardia; Calls on Drys for Enforcement at Sea | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/couple-slain-in-texas-girl-and-youth-shot-after-starting-from.html | COUPLE SLAIN IN TEXAS.; Girl and Youth Shot After Starting From Westfield in Auto. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/analyze-vote-in-france-experts-say-result-in-communes-shows-stable.html | ANALYZE VOTE IN FRANCE.; Experts Say Result in Communes Shows Stable Political Situation. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dr-charles-deady-dies-in-79th-year-was-oldest-member-of-the-new.html | DR. CHARLES DEADY DIES IN 79TH YEAR; Was Oldest Member of the New York Ophthalmic Hospital's Staff. EX-DEAN OF ITS COLLEGE Obtained His Degree Nearly 53 Years Ago--A Professor of Opthalmology and Otology. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/walk-out-on-balky-talkie-hundreds-get-money-back-at-the.html | WALK OUT ON BALKY TALKIE.; Hundreds Get Money Back at the Apollo--Others Storm Box Office. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/sugar-company-to-split-shares.html | Sugar Company to Split Shares. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/121st-st-air-base-on-hudson-favored-but-estimate-board-members.html | 121ST ST. AIR BASE ON HUDSON FAVORED; But Estimate Board Members Defer Decision Two Weeks, Following a Hearing. LINES CALL 79TH ST. BEST Curtiss Counsel Insists Site Is Safe and Accessible--Herrick Opposes It as Clashing With West Side Plan. Sees Base as Diversion. Opposes Park Invasion. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/bank-merger-in-effect-guaranty-trust-begins-business-united-with.html | BANK MERGER IN EFFECT.; Guaranty Trust Begins Business United With Bank of Commerce. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/miss-larrimore-to-be-wed-aide-to-representative-dallinger-to-marry.html | MISS LARRIMORE TO BE WED; Aide to Representative Dallinger to Marry Warren Patten Today. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/golf-tourney-on-today-field-of-90-expected-in-advertising-clubs.html | GOLF TOURNEY ON TODAY.; Field of 90 Expected in Advertising Club's First Test of Season. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/rents-in-general-motors-building.html | Rents in General Motors Building. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/zeppelin-to-start-for-america-may-15-expected-here-late-on-may-17.html | ZEPPELIN TO START FOR AMERICA MAY 15; Expected Here Late on May 17 or Next Day on First Regular Commercial Flight. WILL REMAIN FOUR DAYS Dirigible Will Carry Mail, Express and Passengers Both Ways--Lakehurst Preparing. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/general-otter-dead-fought-in-boer-war-sir-william-commanded-canadas.html | GENERAL OTTER DEAD; FOUGHT IN BOER WAR; Sir William Commanded Canada's First Contingent--Became Chief of General Staff. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hoffman-on-trial-for-fourth-time-jury-is-selected-in-allday.html | HOFFMAN ON TRIAL FOR FOURTH TIME; Jury Is Selected in All-Day Session--Prosecution to Begin Today. WITNESSES COME IN BUSES Lawyer Charges Staten Island, Man Was "Framed" and Says He Will Name Slayer. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/peltzer-fractures-nose-german-middle-distance-star-is-injured-in.html | PELTZER FRACTURES NOSE.; German Middle Distance Star Is injured in Handball Match. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/signmakers-gain-backing-movie-theatres-group-and-42d-st-merchants.html | SIGNMAKERS GAIN BACKING.; Movie Theatres Group and 42d St. Merchants Oppose New Curbs. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/sousa-makes-radio-debut-millions-hear-bandmaster-play-own-marches.html | SOUSA MAKES RADIO DEBUT.; Millions Hear Bandmaster Play Own Marches Over WEAF Network. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/matsuyama-victor-twice.html | Matsuyama Victor Twice. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/bankers-hold-panama-has-too-big-a-deficit-national-city-experts.html | BANKERS HOLD PANAMA HAS TOO BIG A DEFICIT; National City Experts Forecast $1,500,000 Floating Debt and Urge Economy. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/greenleaf-conquers-taberski-in-2-blocks-triumphs-at-start-of.html | GREENLEAF CONQUERS TABERSKI IN 2 BLOCKS; Triumphs at Start of Special Pocket Billiard Match, 125-92 and 125-117. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/gets-30year-term-for-murder-of-boy-farruggio-receives-maximum.html | GETS 30-YEAR TERM FOR MURDER OF BOY; Farruggio Receives Maximum Second-Degree Sentence for Killing Neptune (N.J.) Athlete. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ruby-keeler-in-show-girl-al-jolsons-wife-to-have-chief-feminine.html | RUBY KEELER IN 'SHOW GIRL.'; Al Jolson's Wife to Have Chief Feminine Role in Ziegfeld Show. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/capital-expects-quick-naval-action-some-circles-feel-five-powers.html | CAPITAL EXPECTS QUICK NAVAL ACTION; Some Circles Feel Five Powers Can Complete Study of Formulae in Six Weeks. WASHINGTON TALKS LIKELY Preparatory Commission Could Then Resume--America, However, Does Not Demand Undue Haste. LONDON PRESS PESSIMISTIC. Hopeful for Naval Solution, but Not for General Disarmament. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dinner-for-miss-elenor-a-hewitt.html | Dinner for Miss Elenor A. Hewitt. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/crowd-takes-woman-prisoner-from-police-reserves-pistols-quell.html | Crowd Takes Woman Prisoner from Police; Reserves' Pistols Quell Cafeteria Strike Riot | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/congress-to-urge-gomez-to-accept.html | Congress to Urge Gomez to Accept. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/27500000-new-securities-to-be-put-on-market-today.html | $27,500,000 New Securities To Be Put on Market Today | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/queen-marie-back-in-bucharest.html | Queen Marie Back in Bucharest. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fix-motor-bankstock-rights.html | Fix Motor & Bankstock Rights. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/nj-tennis-schedule-out-state-league-to-open-season-on-june-8-and.html | N.J. TENNIS SCHEDULE OUT.; State League to Open Season on June 8 and Close July 27. | True | Special to The New York Times. | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/arms-commission-adjourns-for-study-of-our-sea-plan-high-hopes-of.html | ARMS COMMISSION ADJOURNS FOR STUDY OF OUR SEA PLAN; HIGH HOPES OF AGREEMENT; GIBSON EXPLAINS FORMULA Cushendun Intimates Britain Awaits Formal Washington Proposal. FRENCH MAKE CONCESSION Withdraw Their Suggestion for International Control of Disarmament. NAVAL POWERS MUST ACT Geneva Expects Long Period of Study, but Washington Foresees Action in 6 Weeks. Expect to Resume This Year. Cushendun Is Hopeful. ARMS CONFERENCE TAKES A RECESS Says Situation Has Changed. Government Approved. Not Ready to Give Opinion. Litvinoff Sums Up. Sees Question International. Americans Say They're Satisfied. Shift Is Explained. Fear British Are Opposed. TEXT OF GIBSON SPEECH. Ambassador Explains Concurrence in Arms Delay Proposal. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/col-bauer-dies-nanking-tactician-german-exofficer-smallpox-victim.html | COL. BAUER DIES; NANKING TACTICIAN; German Ex-Officer, Smallpox Victim, Had Just Crushed Foes of Nationalists. WAS ON LUDENDORF STAFF He Joined Kapp Putsch Against German Republic and Fled to Budapest After Its Failure. Rated After General Ludendorff. Had Just Won a Victory. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/india-cotton-area-tops-last-years.html | India Cotton Area Tops Last Year's. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/newark-improvement-planned.html | Newark Improvement Planned. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/winter-wheat-crop-shows-marked-gain-agricultural-department-review.html | WINTER WHEAT CROP SHOWS MARKED GAIN; Agricultural Department Review Spurs Capital's Interest in Surplus Problem. MID-WEST YIELD HEAVY Less Acreage Abandoned, Although the Estimate Will Not Be Ready Till Thursday. Lines to Consider Cut on Flour. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/lundborg-saves-plane-crew-warns-escort-pilot-in-air.html | Lundborg Saves Plane Crew; Warns Escort Pilot in Air | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/students-honor-cooper-seniors-in-journalism-at-columbia-give-dinner.html | STUDENTS HONOR COOPER.; Seniors in Journalism at Columbia Give Dinner for Professor. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/rosenwald-to-get-medal-will-receive-gottheil-award-friday-for.html | ROSENWALD TO GET MEDAL; Will Receive Gottheil Award Friday for Service to Jewry. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/horace-mann-netmen-win-triumph-over-trinity-high-school-by-3-to-2.html | HORACE MANN NETMEN WIN.; Triumph Over Trinity High School by 3 to 2 Score. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/junius-n-love.html | Junius N. Love. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/3587188-earned-by-rca-in-quarter-gross-of-31642827-largest-for-any.html | $3,587,188 EARNED BY R.C.A. IN QUARTER; Gross of $31,642,827 Largest for Any First Three, Months in Company's History. NET 34c A COMMON SHARE Income a Year Ago Was $16,792,547 Gross and $3,122,874 Net or $2.40 on Old Shares. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/plan-big-machine-merger-50000000-project-would-unite-four-farm.html | PLAN BIG MACHINE MERGER.; $50,000,000 Project Would Unite Four Farm Implement Concerns. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/railroad-earnings-at-5-annual-rate-bureau-of-railway-economics.html | RAILROAD EARNINGS AT 5% ANNUAL RATE; Bureau of Railway Economics Estimates Net Income of Class 1 Lines in March. LARGER YIELD FOR QUARTER Increases Reported for Both Periods --Twenty-three Companies Lost Money in March. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/preparing-disarmament.html | PREPARING DISARMAMENT. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/harmon-wins-2-cue-matches.html | Harmon Wins 2 Cue Matches. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/sets-putout-record-cashion-shreveport-outfielder-makes-12-in-one.html | SETS PUT-OUT RECORD.; Cashion, Shreveport Outfielder, Makes 12 in One Game. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hospitals-invite-visitors-may-12.html | Hospitals Invite Visitors May 12. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/georges-romain-drops-dead-on-stage-french-actor-stricken-in.html | GEORGES ROMAIN DROPS DEAD ON STAGE; French Actor Stricken in Premiere of 'Chinese O'Neill' at Philadelphia. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/work-on-express-highway-will-be-started-may-24.html | Work on Express Highway Will Be Started May 24 | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mitchell-upholds-oil-lease-compact-attorney-general-sees-no-legal.html | MITCHELL UPHOLDS OIL LEASE COMPACT; Attorney General Sees No Legal Objection to Wilbur's Extension of Permits.ASSERTS IT AVOIDS WASTEGuarantees Granted Permittees AreHeld as Consistent With Administrative Practice. Wilbur Suggested a Solution. Attorney General's Opinion. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/seminary-degrees-at-princeton-today-winners-of-fellowships-and.html | SEMINARY DEGREES AT PRINCETON TODAY; Winners of Fellowships and Prizes Announced on Eve of Commencement. 53 RECEIVE TH.B. DEGREE 31 Are Made Masters of Theology --Diploma Is Granted to One Student. List of Prize Winners. List of Th. B. Degrees. Master's Degrees Awarded. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/will-rogers-gives-a-tip-in-war-of-the-place-cards.html | Will Rogers Gives a Tip In 'War of the Place Cards' | True | WILL ROGERS. | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/robins-crush-reds-and-take-6th-place-unleash-torrid-15hit-barrage.html | ROBINS CRUSH REDS AND TAKE 6TH PLACE; Unleash Torrid 15-Hit Barrage in 12-to-3 Victory Before 5,000 at Ebbets Field. SCORE SIX RUNS IN FIRST Picinich, Cullop Drive Homers-- Clark Triumphs on Mound-- Bissonette Injured. Robins Hold Four-Run Lead. Hendrick Stars on Bases. | True | By Roscoe McGowen. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/debentures-to-be-marketed.html | Debentures to Be Marketed. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/rouen-editor-wins-strassburger-prize-gets-500-for-doing-the-most-to.html | ROUEN EDITOR WINS STRASSBURGER PRIZE; Gets $500 for Doing the Most to Promote Friendship Between France and America. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/sports-of-the-times-broadcast-from-boston-another-explanation.html | Sports of the Times; Broadcast From Boston. Another Explanation. Another Case. | True | By John Kieran. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/radio-board-defers-electing-chairman-saltzman-and-starback-sworn-in.html | RADIO BOARD DEFERS ELECTING CHAIRMAN; Saltzman and Starback Sworn In -- Hearings Called on Couzens Bill for New Commission. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/h-hammer-cue-victor-20042.html | H. Hammer Cue Victor, 200-42. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/will-define-wnycs-uses-justice-crain-to-explain-law-in-passing-on.html | WILL DEFINE WNYC'S USES.; Justice Crain to Explain Law in Passing on Franklin Ford's Suit. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/inquiry-pressed-in-womans-death-banton-orders-review-of-case.html | INQUIRY PRESSED IN WOMAN'S DEATH; Banton Orders Review of Case Because of Charges of Police Laxity. GRAND JURY ACTION LATER Prosecutor Doubts Story Told by Policeman Held as Suspect-- Other Evidence Conflicting. Banton Doubts Gentner's Story. Cause of Death Not Established. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/business-world-commercial-paper-trade-starts-week-slowly-for-fair.html | BUSINESS WORLD; COMMERCIAL PAPER. Trade Starts Week Slowly. For "Fair Trace" in Luggage. Fur Trade in Better Shape. Chain Store Group Meets Here. Query Stylists on Organization. White Fox a Fur Sale Feature. New Models Help Clock Sales. Not Joining Burlap Exchange. Cotton Break Hits Gray Goods. Select Fall Dress Colors. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/phils-rally-in-9th-to-defeat-cubs-21-whitneys-single-with-bases.html | PHILS RALLY IN 9TH TO DEFEAT CUBS, 2-1; Whitney's Single With Bases Filled Sends Across the Margin of Victory.WILLOUGHBY WINS IN BOXGains Verdict in Pitching Duel With Blake, Who Strikes OutSeven Batters. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/realty-financing-1000000-is-lent-on-central-park-west-apartment.html | REALTY FINANCING.; $1,000,000 Is Lent on Central Park West Apartment. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/derby-entries-work-out-karl-eitel-runs-distance-in-215-25-despite.html | DERBY ENTRIES WORK OUT.; Karl Eitel Runs Distance in 2:15 2-5 Despite Mud. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/sells-near-east-river-dodd-estate-disposes-of-53d-street-waterfront.html | SELLS NEAR EAST RIVER.; Dodd Estate Disposes of 53d Street Waterfront Plot. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/clarence-l-hazzard.html | Clarence L. Hazzard. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/buck-garrett-dead-as-us-marshal-helped-capture-daltons-and-other.html | BUCK GARRETT DEAD.; As U.S. Marshal Helped Capture Daltons and Other Outlaws. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/infection-keeps-whalen-at-home.html | Infection Keeps Whalen at Home. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/press-move-to-break-tariff-treaty-with-us-spanish-exporters-say.html | PRESS MOVE TO BREAK TARIFF TREATY WITH US; Spanish Exporters Say American Embargo and Duties Make Compact Unequal. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ripen-fruit-at-will-in-chemical-show-exhibitors-bombard-produce.html | RIPEN FRUIT AT WILL IN CHEMICAL SHOW; Exhibitors Bombard produce With Ethylene Gas and Make It Edible in Few Hours. NEW METAL IS ON VIEW Houses of Corn Also Included-- Hoover Sands Greeting as 20,000 Attend Opening. "Mr. Televox" Opens Show. Two-Pound Icebox On View. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/junior-league-show-given-in-montclair-more-than-1000-attend-left-to.html | JUNIOR LEAGUE SHOW GIVEN IN MONTCLAIR; More Than 1,000 Attend 'Left to Right' for Benefit of Group's Community House. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/miss-ellis-in-becky-sharp-will-act-title-role-in-players-clubs.html | MISS ELLIS IN 'BECKY SHARP'; Will Act Title Role in Players Club's Revival June 3 Week. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/a-son-to-mrs-hs-thompson-jr.html | A Son to Mrs. H.S. Thompson Jr. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Oxford Participation Ownership. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/1000000-bronx-house-planned.html | $1,000,000 Bronx House Planned. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/finds-port-ready-for-grain-cargoes-galvin-reports-that-facilities.html | FINDS PORT READY FOR GRAIN CARGOES; Galvin Reports That Facilities Exist Here to Handle 10,000,000 Bushels.BIG SHIPMENTS EXPECTEDLow Freight Rates and End ofFloods May Start Produce Moving This Week. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fords-visit-williamsburg-manufacturer-and-wife-traveling-incognito.html | FORDS VISIT WILLIAMSBURG.; Manufacturer and Wife, Traveling Incognito, See Historic Town. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/santa-fe-trains-time-cut-5-hours.html | Santa Fe Train's Time Cut 5 Hours. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/falls-ranch-taken-by-doneny-at-sale-three-rivers-nm-estate-goes-to.html | FALL'S RANCH TAKEN BY DONENY AT SALE; Three Rivers (N.M.) Estate Goes to Oil Man for $168,250, Covering Thatcher Lien. FRIENDSHIP FACTOR IN DEAL Doheny Said to Have Had Second Mortgage, on $100,000 'Loan' of Oil Scandal Fame. FALL'S RANCH TAKEN BY DOHENY AT SALE Friendship Back of Purchase. Ranch One of Largest in Section. Value of Property Doubted. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/chaff-home-first-in-aurora-feature-alto-trails-by-2-lengths-with.html | CHAFF HOME FIRST IN AURORA FEATURE; Alto Trails by 2 Lengths, With Sixty Taking the Show--Winner Pays $21.32 in Mutuels. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/operator-sells-concourse-plot.html | Operator Sells Concourse Plot. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fire-department.html | Fire Department. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/american-to-build-soviet-auto-plants-albert-kahn-of-detroit-to.html | AMERICAN TO BUILD SOVIET AUTO PLANTS; Albert Kahn of Detroit to Design Tractor Factory in Stalingrad. FORD OFFERS TO AID Invites Soviet to Use His Plans and Methods--Holds Russian Industry Will Aid World. Soviet Engineers Visited Here. Found American Methods Best. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mexican-seaboard-oil-to-sell-stock.html | Mexican Seaboard Oil to Sell Stock. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fire-in-broadway-drives-150-to-street-starts-in-basement-and-sends.html | FIRE IN BROADWAY DRIVES 150 TO STREET; Starts in Basement and Sends Clouds of Smoke Through Apartment Building at 53d Street. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/tour-of-english-soccer-team-sanctioned-by-the-usfa.html | Tour of English Soccer Team Sanctioned by the U.S.F.A. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/review-of-the-day-in-realty-market-west-side-plot-assembled-as-a.html | REVIEW OF THE DAY IN REALTY MARKET; West Side Plot Assembled as a Site for a Tall Apartment House. TO REPLACE OLD HOUSES Tenements in Yorkville Section Are Purchased by Operators Assembling Building Sites. Sale on Ninth Avenue. East Side Sales. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/code-on-modernism-sougat-for-buyers-question-of-proper-design-put.html | CODE ON MODERNISM SOUGAT FOR BUYERS; Question of Proper Design Put Before Management Group at First Session. PROFIT FROM GOOD TASTE Retailer Tells of 30% Profit in One Department--Eight Directors Elected to Board. Beauty and Utility as Guide. New Directors Elected. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/tin-futures-strong-prices-close-15-to-30-points-higher-175-tons.html | TIN FUTURES STRONG.; Prices Close 15 to 30 Points Higher --175 Tons Traded. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hf-sinclair-goes-to-jail-for-90-days-for-contempt-of-senate-in-oil.html | H.F. SINCLAIR GOES TO JAIL FOR 90 DAYS FOR CONTEMPT OF SENATE IN OIL HEARING; NOW PRISONER IN CAPITAL Surrenders After Dark on Court Order Issued Earlier in Day. LAST HEARING VERY BRIEF Two-Year Legal Battle Ends in Five Minutes as Justice Hitz Signs Commitment. INCARCERATION IS SWIFT Oil Man Is Pallid and Silent as He Arrives in Auto at Prison-- Left Here on Saturday. Camera Flares Light Up Auto. Sinclair Silent at Entrance. Court Action Taken Five Minutes. Text of the Commitment. Few Hours' Leeway Granted. Uncertainty as to Surrender. Sinclair's Steps Hesitant. More Jaunty on Way to Cot. Left Home Here in Auto Saturday, SINCLAIR ENDS 2-YEAR FIGHT. Three Courts Affirmed Guilt of Contempt in Teapot Dome Case. | True | Special to The New York Times.Times Wide world Photo. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/wiping-out-illiteracy.html | WIPING OUT ILLITERACY. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/serine-and-ruhlander-tie-each-scores-80-net-in-ny-newspaper-golf.html | SERINE AND RUHLANDER TIE.; Each Scores 80 Net in N.Y. Newspaper Golf Club Tourney. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/rutgers-cubs-win-at-net-defeat-rutgers-prop-by-3-to-2-in-second.html | RUTGERS CUBS WIN AT NET.; Defeat Rutgers Prop by 3 to 2 in Second Match of Season. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/boris-pardons-303-offenders.html | Boris Pardons 303 Offenders. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/legion-to-hold-air-show-in-1930.html | Legion to Hold Air Show in 1930. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/advice-to-young-writers.html | ADVICE TO YOUNG WRITERS. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/scientist-church-buys-home-of-mrs-stetson.html | Scientist Church Buys Home of Mrs. Stetson | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/byproducts-cokes-plan.html | By-Products Coke's Plan. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/day-outpoints-glick.html | Day Outpoints Glick. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/women-ask-help-to-unionize-south-trade-union-league-speakers-at.html | WOMEN ASK HELP TO UNIONIZE SOUTH; Trade Union League Speakers at Convention Attack the Conditions in Mills. USE OF TROOPS ASSAILED William Green Says There Was No Cause for Military Force at Elizabethton. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-dennett-inquiry-by-congress-urged-womens-mass-meeting-names.html | MRS. DENNETT INQUIRY BY CONGRESS URGED; Women's Mass Meeting Names Committee to Push Sex Booklet Fight. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/bass-beats-mack-at-the-st-nicholas-floors-rival-in-third-for-no.html | BASS BEATS MACK AT THE ST. NICHOLAS; Floors Rival in Third for No Count and Again in Sixth for a Count of Nine. NICK FOR STOPPED BY DAZZO Veteran's Severely Cut Lip Beings End of Semi-Final in Seventh-- Cabana Loses to Lynch. Bout Starts Slowly. Doctor Advises McPartland. | True | By James P. Dawson. | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/japanese-nine-beaten-32.html | Japanese Nine Beaten, 3-2. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/triangular-campaign-in-northern-ireland-unionists-are-having-sharp.html | TRIANGULAR CAMPAIGN IN NORTHERN IRELAND; Unionists Are Having Sharp Fight With Labor and Nationalists for Votes May 22. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/exchange-admits-it-t-shares.html | Exchange Admits I.T. & T. Shares. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mmanus-bail-appeal-to-be-argued-friday-banton-says-question.html | M'MANUS BAIL APPEAL TO BE ARGUED FRIDAY; Banton Says Question Involved in Rothstein Case Is Vital to Law Administration. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fordham-freshmen-lose-bow-to-erasmus-hall-nine-which-scores-fifth.html | FORDHAM FRESHMEN LOSE.; Bow to Erasmus Hall Nine, Which Scores Fifth Victory, 5-4. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/military-doctors-meet-40-nations-are-represented-at-medicine.html | MILITARY DOCTORS MEET.; 40 Nations Are Represented at Medicine Congress in London. | True | Wireless to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dr-drury-elected-coadjutor-bishop-head-of-st-pauls-school-at.html | DR. DRURY ELECTED COADJUTOR BISHOP; Head of St. Paul's School at Concord, N.H., Is Chosen by Pennsylvania Episcopalians. NAMED ON FOURTH BALLOT Wins Over the Rev. J.M. Groton by 115 Votes to 80 at Fifth Diocesan Election in Year. Close Vote in Early Balloting. Named as Broad-Minded Thinker. Record as Rector and School Head. Dr. Drury Is Now Non-Committal. Declined Trinity Rectorship. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/guns-guard-men-returning-to-mills-elizabethton-tenn-textile-plant.html | GUNS GUARD MEN RETURNING TO MILLS; Elizabethton (Tenn.) Textile Plant Reopens Its Gates to Striking Workers. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ce-hughes-jr-made-solicitor-general-hoover-ignores-politicians-in.html | C.E. HUGHES JR. MADE SOLICITOR GENERAL; Hoover Ignores Politicians in Naming Son of Former Secretary of State. URGED BY NEW YORK BAR Appointee, Who Is 40, is One of Youngest Men to Hold Post-- Served as Private in War. C.E. HUGHES JR. MADE SOLICITOR GENERAL Declines to Comment. | True | Special to The New York Times.Times Wide World Photo. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/46725525-paid-to-control-utility-terms-on-which-associated-got.html | $46,725,525 PAID TO CONTROL UTILITY; Terms on Which Associated Got General Gas & Electric Stock Revealed by U.G.I. $7,000,000 PROFIT MADE Harold Stanley of Morgan & Co. on Enlarged U.G.I. Board-- Other Members Retained. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/british-air-chief-pictures-invasion-head-of-fighting-area-says-it.html | BRITISH AIR CHIEF PICTURES INVASION; Head of 'Fighting Area' Says It Would Be Possible to Keep Out All Raiders. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ep-thomas-for-merchants-board.html | E.P. Thomas for Merchants' Board | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/grain-jam-persists-ships-continue-to-arrive-at-montreal-but-orders.html | GRAIN JAM PERSISTS.; Ships Continue to Arrive at Montreal, but Orders Still Lag. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/wed-60-years-get-popes-blessing.html | Wed 60 Years, Get Pope's Blessing. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/athletic-club-orders-radio-for-every-room-new-york-organizations.html | ATHLETIC CLUB ORDERS RADIO FOR EVERY ROOM; New York Organization's Building to Have Complete System-- Television Provided For. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/jane-osheas-bridal-new-rochelle-girl-to-wed-cr-romer-today.html | JANE O'SHEA'S BRIDAL.; New Rochelle Girl to Wed C.R. Romer Today. Glass--Potvin. Turner--Lyman. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/yale-cub-twelve-loses-trails-peekskill-military-academy-71baker.html | YALE CUB TWELVE LOSES.; Trails Peekskill Military Academy, 7-1--Baker Gets Four Goals. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organisations. Willys-Overland Company. Electric Auto-Lite. Atlantic Gulf & West Indies Ship. McGraw-Hill Publishing. Mengel Company. Telautograph Corporation. Truscon Steel Company. Warner-Quinlan Company. Hayes Body Corporation. Stinson Aircraft. United Aircraft and Transport. Budd Wheel. Raybestos Company. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/connecticut-parcels-traded.html | Connecticut Parcels Traded. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/waldorf-sale-continues-auctioneers-hammer-rings-in-room-where.html | WALDORF SALE CONTINUES.; Auctioneer's Hammer Rings in Room Where Hoover Spoke 2 Weeks Ago. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/polydor-captures-jamaica-handicap-speeds-six-furlongs-under-top.html | POLYDOR CAPTURES JAMAICA HANDICAP; Speeds Six Furlongs Under Top Weight of 122 in 1:11 4-5 in 1929 Debut. RAMONEUR LENGTH BEHIND son O' Battle Third and Mel Foo Added Starter, Next--Old Dutch Easy Victor at 7-1. Polydor Breaks in Stride. Third Straight Victory. Brice Completes Double. | True | By Bryan Field. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/music-study-popular-among-working-girls-72-per-cent-in-day.html | MUSIC STUDY POPULAR AMONG WORKING GIRLS; 7.2 Per Cent in Day Continuation Schools in State Take Subject, Survey Shows. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/british-coal-exports-gained-2000000-tons-increase-in-four-months-of.html | BRITISH COAL EXPORTS GAINED 2,000,000 TONS; Increase in Four Months of 1929 Laid to Rationalization--Big Merger Plan Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dewey-urges-need-of-polish-tax-cut-financial-adviser-says-state.html | DEWEY URGES NEED OF POLISH TAX CUT.; Financial Adviser Says State Demands Have Been Met, but Business Suffers. CREDIT FOR LATTER URGED He Declares Development of Public Works Has Far Outstripped Commerce and Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/met-aau-assigns-title-swim-events-national-outdoor-championship.html | MET. A.A.U. ASSIGNS TITLE SWIM EVENTS; National Outdoor Championship Tests Also Allotted--Valhalla Meet July 7. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/tottenham-wins-soccer-final-51.html | Tottenham Wins Soccer Final, 5-1. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/police-department.html | Police Department. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/naval-orders.html | Naval Orders. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/confession-declares-life-termer-innocent-member-of-big-korney-gang.html | CONFESSION DECLARES LIFE TERMER INNOCENT; Member of 'Big Korney' Gang Exonerates Larkman, Who Broke Out of Auburn Prison. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/two-liners-are-due-from-europe-today-ile-de-france-and-the-berlin.html | TWO LINERS ARE DUE FROM EUROPE TODAY; Ile De France and the Berlin Coming--The Ebro Arriving From Valparaiso. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mother-is-shot-dead-as-child-looks-on-unidentified-man-flees-after.html | MOTHER IS SHOT DEAD AS CHILD LOOKS ON; Unidentified Man Flees After He Kills Woman in Kitchen of East 112th Street Flat. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/meusels-bat-stops-chicago-in-10th-76-propels-homer-with-bases-full.html | MEUSEL'S BAT STOPS CHICAGO IN 10TH, 7-6; Propels Homer With Bases Full to Break 3-ALL Tie--Sox Then Count Three Times. HOYT CHECKS FINAL RALLY Replaces Moore, Relief for Heimach, With Tying and Winning Runs On, and Retires Two Batters. Heimach and Weiland Retire. Reynolds Ties the Score. Shires Bats for Berg. | True | By John Drebinger. Special To the New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/favor-the-smiths-in-title-golf-play-horton-and-macdonald-seem-good.html | FAVOR THE SMITHS IN TITLE GOLF PLAY; Horton and Macdonald Seem Good Pair to Back Says London Times Critic. RAIN WILL AFFECT COURSE Conditions of Greens Likely to Aid Putting of Americans--Muirfield Links Difficult. Will Have to Rally. Hagen "Formidable Factor." Penn Freshman Nine Wins, 4-3. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/flight-of-gen-escobar-described-by-rancher-rebel-leader-crossed.html | FLIGHT OF GEN. ESCOBAR DESCRIBED BY RANCHER; Rebel Leader Crossed Border by Plane, He Says, and is Now in American Refuge. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/a-la-belle-ferronniere-theory-taxicab-reform-suggested.html | A "La Belle Ferronniere" Theory.; Taxicab Reform Suggested. | True | IVAN TOUR.ROSARIO TORRISI. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/asbestosrubber-merger-25000000-union-of-new-jersey-and-other-firms.html | ASBESTOS-RUBBER MERGER.; $25,000,000 Union of New Jersey and Other Firms Reported Near. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/says-stock-deals-sap-press-ethics-rl-obrien-in-cambridge-address.html | SAYS STOCK DEALS SAP PRESS ETHICS; R.L. O'Brien in Cambridge Address Sees Threat in PowerConcern's Interests.FEW JOURNALS OF OPINIONOwners Are Also Bound to ControlNewa, Former Editor of BostonHerald Asserts. Tells of Change in the Press. Points to Power Interests. Tells of Worcester Rate Fight. Tendency to "Dodge" Politics. | True | Special to The New York Times. | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/smiths-married-29-years-former-governor-and-wife-celebrate-it.html | SMITHS MARRIED 29 YEARS.; Former Governor and Wife Celebrate it Dinner and Theatre. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/bmt-asks-decision-on-a-transit-plan-seeks-to-know-how-city-intends.html | B.M.T. ASKS DECISION ON A TRANSIT PLAN; Seeks to Know How City Intends to Bring About Unification Before It Talks Sale Price. TROLLEYS ALSO A FACTOR Board of Estimate Puts Off Considering Untermeyer ProgramTwo Weeks. Action on Plan Deferred. Delay Till Election Likely. Untermyer Attitude Unchanged. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/asks-america-to-aid-palestine-homeland-dr-sokolow-at-chicago-fund.html | ASKS AMERICA TO AID PALESTINE HOMELAND; Dr. Sokolow at Chicago Fund Rally Says Protectorate Is Sole Aim of Zionists. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Louisville Gas and Electric. New York Water Service. Southern Counties Gas. Porto Rico Telephone. Telephone Companies. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/tigers-win-8-to-4-for-fourth-in-row-make-it-three-straight-over-red.html | TIGERS WIN, 8 TO 4, FOR FOURTH IN ROW; Make It Three Straight Over Red Sox Behind Pitching of Carroll at Detroit. HEILMANN HITS 2 HOMERS Circuit Drives Contribute Largely to the Downfall of Gaston on the Mound. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/recital-by-the-hummels-brothers-playing-violin-and-piano-delight.html | RECITAL BY THE HUMMELS.; Brothers, Playing Violin and Piano, Delight Audience. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/gliders-to-come-here-two-germans-will-open-school-at-cape-cod.html | GLIDERS TO COME HERE.; Two Germans Will Open School at Cape Cod. | True | Wireless to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/walker-lauds-aid-by-jewish-women-tells-national-councils-annual.html | WALKER LAUDS AID BY JEWISH WOMEN; Tells National Council's Annual Meeting City Is Grateful for Their Charities. SAYS TAXES ARE SAVED Mrs. Henry Moskowitz Shows Slides of Council House Activities-- All Officers Re-elected. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/jacobs-leaves-for-halifax-today.html | Jacobs Leaves for Halifax Today. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/cornell-will-row-harvard-and-mit-consents-to-make-saturdays-regatta.html | CORNELL WILL ROW HARVARD AND M.I.T.; Consents to Make Saturday's Regatta Triangular Meet-- Lightweight Race Today. Crews to Race on Charles. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on May 1, 1929. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/st-johns-nine-triumphs-scores-third-straight-victory-beating-rider.html | ST. JOHN'S NINE TRIUMPHS.; Scores Third Straight Victory, Beating Rider College, 6-2. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/asks-for-new-hudson-bridge.html | Asks for New Hudson Bridge. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/homer-gives-orioles-edge-benes-makes-it-with-one-on-in-seventh-to.html | HOMER GIVES ORIOLES EDGE; Benes Makes It With One On in Seventh to Down Buffalo, 8-6. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fred-h-davis.html | Fred H. Davis. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/raises-appropriation-for-memorial-day-city-increases-fund-for.html | RAISES APPROPRIATION FOR MEMORIAL DAY; City Increases Fund for Spanish War Soldiers' Graves From $1,500 to $2,500. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/jj-casey-eulogized-at-balboa-service-body-of-congressman-from.html | J.J. CASEY EULOGIZED AT BALBOA SERVICE; Body of Congressman From Wilkes-Barre Now on the Way Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/refuses-12000-salary-new-city-manager-of-grand-rapids-will-work-for.html | REFUSES $12,000 SALARY.; New City Manager of Grand Rapids Will Work for $1 a Year. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/salo-wins-60mile-lap-leads-foot-racers-from-okmulgee-to-holdenville.html | SALO WINS 60-MILE LAP.; Leads Foot Racers From Okmulgee to Holdenville, Okla. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/winthrop-burr-dies-suddenly-at-88-a-governor-of-new-york-stock.html | WINTHROP BURR DIES SUDDENLY AT 88; A Governor of New York Stock Exchange for 28 Years--Head of Conduct Committee. FORMER VICE PRESIDENT High Tribute Paid to His Character by President Simmons From the Rostrum. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/will-move-to-stop-michaelson-trial-attorneys-to-ask-quashing-of.html | WILL MOVE TO STOP MICHAELSON TRIAL; Attorneys to Ask Quashing of Indictment in Federal Court at Key West. SAY FACTS ARE NOT SHOWN Illinois Representative Is Charged With Bringing in Liquor From Havana. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/newspaper-club-elects-louis-w-fehr-chosen-president-and-cr-macauley.html | NEWSPAPER CLUB ELECTS.; Louis W. Fehr Chosen President and C.R. Macauley Vice President. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/lefevre-to-test-plane-saturday.html | Lefevre to Test Plane Saturday. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ship-transfer-delayed-board-and-chapman-lines-fail-to-agree-on.html | SHIP TRANSFER DELAYED.; Board and Chapman Lines Fail to Agree on President Handing. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/jr-stevensons-receive-garden-party-ends-commencement-at-princeton.html | J.R. STEVENSONS RECEIVE.; Garden Party Ends Commencement at Princeton Seminary. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/unity-state-bank-to-double-capital.html | Unity State Bank to Double Capital. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/municipal-financing-80984136-in-april-total-smallest-for-that-month.html | MUNICIPAL FINANCING $80,984,136 IN APRIL; Total Smallest for That Month Since 1920--Sales in First Four Months Also Decline. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/senators-stop-indians-pound-three-pitchers-for-ten-runs-in-fifth-to.html | SENATORS STOP INDIANS.; Pound Three Pitchers for Ten Runs in Fifth, to Win, 13 to 5. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/little-theatres-vie-for-tourney-prize-fonnesbeck-players-of.html | LITTLE THEATRES VIE FOR TOURNEY PRIZE; Fonnesbeck Players of Manhattan in "Joint Owners inSpain" Win Most Applause.OLD FORT CLUB IN TRAGEDYActs "Another Room for Rent"--Mimes and Mummers and Monticello Players Also Compete. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/capital-society-girds-for-warfare-gannlongworth-clash-seen-as.html | CAPITAL SOCIETY GIRDS FOR WARFARE; Gann-Longworth Clash Seen as Opening Gun of a Prolonged Battle.OLD ISSUE IS REVIVEDSpeaker's Wife Insists She Has Precedence Over Curtis's OfficialHostess. Many Side With Longworths Ignored Other Precedents. Roosevelt Appeased Cannon. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dundee-to-defend-title-champion-assures-maryland-body-he-will-box.html | DUNDEE TO DEFEND TITLE.; Champion Assures Maryland Body He Will Box Mello June 24. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/house-will-get-tariff-bill-today-with-committee-report-on-it-likely.html | HOUSE WILL GET TARIFF BILL TODAY; With Committee Report on It Likely This Week, Debate May Begin Monday. CAUCUS ACTION UNDECIDED Hawley for Prior Discussion on Floor to Explain Revision to Dissatisfied Groups. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/two-initial-dividends-and-an-extra-voted-standard-oil-of-indiana.html | TWO INITIAL DIVIDENDS AND AN EXTRA VOTED; Standard Oil of Indiana Pets New Stock on $2.50 Annual Basis--Increase by Pillsbury Flour. Standard Oil of Indiana. Pines Winterfront Company. Pillsbury Flour Company. Wilson-Jones Company. Neild Manufacturing Company. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ward-defeats-kling-wins-by-125156-in-182-tourney-for-poggenburg-cup.html | WARD DEFEATS KLING.; Wins by 125-156 in 18.2 Tourney for Poggenburg Cup. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hoover-to-visit-cuba-he-tells-publisher-proposes-during-his.html | HOOVER TO VISIT CUBA, HE TELLS PUBLISHER; Proposes During His Administration to Carry Out Tour Abandoned Last Year. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/yale-junior-b-crew-wins-sophomore-d-also-scores-in-spring-regatta.html | YALE JUNIOR B CREW WINS.; Sophomore D Also Scores in Spring Regatta Preliminaries. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/st-johnsfordham-play-tomorrow.html | St. John's-Fordham Play Tomorrow | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mcburney-netmen-lose-bow-to-city-college-freshmen-at-long-island.html | McBURNEY NETMEN LOSE.; Bow to City College Freshmen at Long Island City, 5-0. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/bids-holders-yield-rights-philadelphia-bank-recapitalizing-would.html | BIDS HOLDERS YIELD RIGHTS; Philadelphia Bank, Recapitalizing, Would Sell Stock to 'New Interests.' | True | Special to The New York Times. | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/german-police-raid-red-headquarters-nationwide-suppression-of.html | GERMAN POLICE RAID RED HEADQUARTERS; Nation-Wide Suppression of Communist Organizations Follows Street Riots. MACKAY DEATH PROTESTED British Make Official Move in Shooting of New Zealand Journalist by Officer. Rebellion Plans Allowed. Stricken Area Normal. Dum Dum Bullets Found. Press Doubts Workers Will Strike. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/woman-vanishes-in-china-miss-monsen-missionary-disappears-when.html | WOMAN VANISHES IN CHINA.; Miss Monsen, Missionary, Disappears When Bandits Attack Boat. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/67-gain-in-april-by-18-store-chains-sales-of-66049608-reported.html | 6.7% GAIN IN APRIL BY 18 STORE CHAINS; Sales of $66,049,608 Reported --Small Improvement Due to March Easter. 4 MONTHS TOTAL UP 11.4% Statements of Grocery Systems Not Yet Made, Expected to Raise Percentage of Increase. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/billboard-merger-ended-by-consent-outdoor-advertising-concerns.html | BILLBOARD MERGER ENDED BY CONSENT; Outdoor Advertising Concerns Accept Decree in Federal Anti-Trust Suit. "UNFAIR ACTS" ENJOINED Bureau No Longer to Continue to Serve as Sole Agency for Placing Contracts. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/senate-will-trace-newspaper-stocks-of-power-concern-orders.html | SENATE WILL TRACE NEWSPAPER STOCKS OF POWER CONCERN; Orders Postmaster General to Provide Complete Data on Publications' Ownership. BINGHAM ALONE PROTESTS Walsh of Montana Says Information Is Sought Should the Law Need Changing. HE SUSPECTS INACCURACIES LaGuardia in House Introduces Bills Which, He Says, Will Check Press Investments by Utilities. Denies It Is Senate's Province. SENATE WILL TRACE NEWSPAPER STOCKS Purpose of LaGuardia Bills. Sees "Menace" to the Country. Norris Also Would Amend Law. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/1-killed-26-hurt-in-mexican-bus.html | 1 Killed, 26 Hurt in Mexican Bus. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dividends-by-marconis-wireless.html | Dividends by Marconi's Wireless. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/seeks-delaneys-aid-in-broadway-bus-plan-association-asks.html | SEEKS DELANEY'S AID IN BROADWAY BUS PLAN; Association Asks Transportation Board Head for Advice on Surface Car Elimination. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/princeton-varsity-beats-junior-eight-finishes-four-lengths-ahead-in.html | PRINCETON VARSITY BEATS JUNIOR EIGHT; Finishes Four Lengths Ahead in 1 -Mile Test Limited to a Stroke of 36. PRACTICES RACING STARTS Logg Also Drills Other Crews for Encounter With Penn and Columbia Saturday. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/financial-markets-call-money-rises-to-14-prices-decline-on-stock.html | FINANCIAL MARKETS; Call Money Rises to 14%, Prices Decline on Stock Exchange. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/lehigh-soccer-list-out-new-schedule-includes-13-games-carpenter.html | LEHIGH SOCCER LIST OUT.; New Schedule Includes 13 Games-- Carpenter Again to Coach. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/new-trial-for-exmp-of-canada.html | New Trial for Ex-M.P. of Canada. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/tank-truck-permit-ends-long-fight-smithhamburgscott-vehicle-is.html | TANK TRUCK PERMIT ENDS LONG FIGHT; Smith-Hamburg-Scott Vehicle Is Approved by Officials of Fire Department. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/say-hillquit-made-plea-british-laborites-deny-that-henderson-asked.html | SAY HILLQUIT MADE PLEA.; British Laborites Deny That Henderson Asked Aid in America. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/museum-has-funds-for-4-new-wings-dr-osborn-tells-of-nationwide.html | MUSEUM HAS FUNDS FOR 4 NEW WINGS; Dr. Osborn Tells of Nation-Wide Program of Education in Natural History. $10,000,000 IS NEEDED 28 Expeditions Were Sent Out by Institution Last Year-- Ogden L. Mills Elected Trustee. National Program Planned. To Build Four New Wings. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mccunn-is-arraigned-pleads-not-guilty-to-liquor-ring-indictment.html | McCUNN IS ARRAIGNED.; Pleads Not Guilty to Liquor Ring Indictment. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/private-dwelling-sales-daughter-of-walter-damrosch-sells-east-side.html | PRIVATE DWELLING SALES.; Daughter of Walter Damrosch Sells East Side Residence. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/other-manhattan-sales-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-susan-macarthur-macalpine.html | Mrs. Susan MacArthur MacAlpine. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/morgan-in-title-bout-champion-signs-to-meet-winner-of.html | MORGAN IN TITLE BOUT.; Champion Signs to Meet Winner of Routis-Canzoneri Fight. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/vivisection-fight-pressed-cooperation-of-all-humane-societies-is.html | VIVISECTION FIGHT PRESSED; Cooperation of All Humane Societies Is Urged. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/time-on-the-free-list.html | TIME ON THE FREE LIST. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/equitable-trust-leases-in-bronx.html | Equitable Trust Leases in Bronx. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/berlin-welcomes-matzenauer.html | Berlin Welcomes Matzenauer. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/seek-check-on-lampoon-harvard-clubs-executives-criticize-editors-on.html | SEEK CHECK ON LAMPOON.; Harvard Club's Executives Criticize Editors on the Harkness Incident. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/tories-not-to-fight-simon-baldwin-ends-conservative-opposition-to.html | TORIES NOT TO FIGHT SIMON; Baldwin Ends Conservative Opposition to India Commission Head. | True | Wireless to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/portes-gil-raps-predatory-capital.html | Portes Gil Raps Predatory Capital. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/southern-labor-troubles.html | SOUTHERN LABOR TROUBLES. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/jewells-72-leads-british-golf-fieid-english-pro-has-stroke-margin.html | JEWELL'S 72 LEADS BRITISH GOLF FIELD; English Pro Has Stroke Margin in First Qualifying Round of Open Championship. VON ELM TIES FOR SECOND U.S. Amateur Returns a 73 and Deadlocks With Cruickshank and R.A. Whitcombe. RAIN AND COLD MAR PLAY American Ryder Cup Members Are Among Leaders, but Farrell Scores 82 and Dudley an 85. Hagen Returns a 75. Farrell Not Dismayed. H. Smith Trapped at Start. Weather Handicaps Players. Sarazen Scores an 81. Whiting Leads at Muirfield. Wind Changes Conditions. Vardon Scores an 85. Wears Leather Jacket. The Scores. | True | By Henry C. Crouch. Special Cable To the New York Times.times Wide World Photo. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/changes-in-corporations-cb-dall-joins-banking-firm-air-investors.html | CHANGES IN CORPORATIONS.; C.B. Dall Joins Banking Firm-- Air Investors Elects. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/wall-st-area-to-get-skyscraper-homes-50000000-residential-city-for.html | WALL ST. AREA TO GET SKYSCRAPER HOMES; $50,000,000 Residential "City" for Financial Executives and Employes Planned. FIRST UNIT STARTS AT ONCE Will Rise 40 Stories on Part of Tract on Hudson Between Battery and Rector Street. "City" to Face Hudson. Plan Conference Quarters. Transit Facilities at Hand. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/benjamin-wells-dies-was-at-one-time-business-manager-of-the.html | BENJAMIN WELLS DIES.; Was at One Time Business Manager of The Philadelphia Press. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/many-bonds-ease-under-high-money-convertibles-show-the-largest.html | MANY BONDS EASE UNDER HIGH MONEY; Convertibles Show the Largest Losses, Including A.T. & T. and New Jersey Public Service. GOVERNMENT ISSUES OFF Selling Forces Oil Group to Lower Levels--Rails Show Irregular Tendencies. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/2-states-claim-kings-body-buried-six-hundred-years-ago.html | 2 States Claim King's Body Buried Six Hundred Years Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/naval-balloonists-go-record-distance-land-on-prince-edward-island.html | NAVAL BALLOONISTS GO RECORD DISTANCE; Land on Prince Edward Island, 900 Miles, More Than 42 Hours After Take-Off. ONE BAG STILL UNREPORTED News of Detroit Times Entry and Check of Figures at Pittsburgh Awaited to Decide Race. Far Beyond Best Previous Time. Record Must Still Be Checked. Fly Nearly to Gulf of St. Lawrence NAVAL BALLOONISTS GO RECORD DISTANCE Rasmussen Skimmed Tree Tops. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/oil-merger-vote-june-17-holders-to-act-on-transfer-of-continentals.html | OIL MERGER VOTE JUNE 17.; Holders to Act on Transfer of Continental's Property to Marland. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/jersey-city-beaten-by-rochester-rally-browns-single-in-8th-scores.html | JERSEY CITY BEATEN BY ROCHESTER RALLY; Brown's Single in 8th Scores Two Runs for Winners, Overcoming Rival's 4-3 Lead. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/westchester-deals-operator-sells-white-plains-home-fleetwood-sale.html | WESTCHESTER DEALS.; Operator Sells White Plains Home --Fleetwood Sale. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/motor-exports-set-record-in-march-all-foreign-markets-increased.html | MOTOR EXPORTS SET RECORD IN MARCH; All Foreign Markets Increased Demand for Low-Priced Cars and Trucks. VALUE REACHED $78,324,879 Total Exceeded the Previous High Mark In February by $16,795,131, or 27.3 Per Cent. Large Increase in Truck Shipments. Canada Is Heavy Buyer. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/negro-congressman-names-two-of-race-for-naval-academy-one-for-west.html | Negro Congressman Names Two of Race For Naval Academy, One for West Point | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/scuttle-scratched-for-classic-disappointment-to-king-george.html | Scuttle Scratched for Classic, Disappointment to King George | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/borrowings-gain-in-member-banks-condition-report-shows-drop-in-time.html | BORROWINGS GAIN IN MEMBER BANKS; Condition Report Shows Drop in Time Deposits and in Government Deposits. INVESTMENTS INCREASE Loans on Securities Increased $72,000,000 at Banks in the New York District. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/li-golfers-await-play-opening-amateur-tourney-listed-at-cherry.html | L.I. GOLFERS AWAIT PLAY.; Opening Amateur Tourney Listed at Cherry Valley Tomorrow. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/shots-fired-at-lithuanian-premier-kill-aide-and-wound-two-others.html | Shots Fired at Lithuanian Premier Kill Aide And Wound Two Others, but Miss Waldemaras | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/electric-railway-reorganized.html | Electric Railway Reorganized. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/falcaro-bowling-victor-wins-rolloff-for-evening-world-title-with.html | FALCARO BOWLING VICTOR.; Wins Roll-Off for Evening World Title, With Score of 2,385. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/late-times-edition-to-capital-by-air-city-edition-delivered-early.html | LATE TIMES EDITION TO CAPITAL BY AIR; City Edition Delivered Early to Hoover and Cabinet Through New Mail Service. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/kills-3-children-and-his-sick-wife-philadelphian-goes-from-tragedy.html | KILLS 3 CHILDREN AND HIS SICK WIFE; Philadelphian Goes From Tragedy in Home to Slay Spouse in Hospital. FAILS IN SUICIDE ATTEMPT Woman Shoots Sleeping Husband and Takes Her Own Life With Bullet and Gas. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/the-play-on-the-soviet-steppes.html | THE PLAY; On the Soviet Steppes. | True | By J. Brooks Atkinson. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-duke-asks-cut-in-house-assessment-reduction-of-630000-is-sought.html | MRS. DUKE ASKS CUT IN HOUSE ASSESSMENT; Reduction of $630,000 Is Sought Because of Apartment Construction on Fifth Avenue. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/intercity-boxers-open-card-tonight-82-new-york-pittsburgh-boston.html | INTERCITY BOXERS OPEN CARD TONIGHT; 82 New York, Pittsburgh, Boston, Philadelphia and Canadian Amateurs in Tourney. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/wheat-prices-drop-in-selling-wave-break-in-liverpool-leads-to-a.html | WHEAT PRICES DROP IN SELLING WAVE; Break in Liverpool Leads to a Slump in Values on This Side. CLOSE IS NEAR THE BOTTOM Corn Is on the Down Grade With the Finish 2 Cents Lower-- Oats and Rye Drop. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/new-curtiss-group-to-build-airports-company-formed-to-operate.html | NEW CURTISS GROUP TO BUILD AIRPORTS; Company Formed to Operate National Chain of Fields in Fifteen Cities. PLANE AIDS INCORPORATION Speeds Papers to Delaware Capital After Agreement Is Reached--C. M. Keys to Be Chairman. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/the-war-debts-englands-capacity-for-payment-as-compared-with-that.html | THE WAR DEBTS.; England's Capacity for Payment as Compared With That of France. | True | JAMES TRUSLOW ADAMS. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/to-publish-banned-skit-author-of-censored-takeoff-on-premier.html | TO PUBLISH BANNED SKIT; Author of Censored Take-Off on Premier Mussolini Is "Flattered." | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/112-options-revive-housing-plan-hope-city-can-now-get-75-of-the.html | 112 OPTIONS REVIVE HOUSING PLAN HOPE; City Can Now Get 75% of the Land Needed at Fair Price, Cappel Says. WILL CONFER WITH MAYOR Commission Ready to Ask Board to Restore Chrystie-Forsyth Streets Project to Calendar. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/good-as-gold-wins-pimlico-homebred-jeffords-filly-beats-mintairy-by.html | GOOD AS GOLD WINS PIMLICO HOMEBRED; Jeffords Filly Beats Mintairy by Length and a Half to Score Third Victory in Row. MOWLEE TAKES ASHBURTON Leads Field at One Stage by 10 Lengths, but Is Under Drive to Beat Sortie at Finish. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/senate-restricts-debenture-debate-vote-is-now-expected-late.html | SENATE RESTRICTS DEBENTURE DEBATE; Vote Is Now Expected Late Tomorrow, With Both SidesClaiming Victory.SCHALL BACKS THE PLAN Minnesotan Had Been Counted asan Opponent—Curtis MayCast Deciding Vote. Schall Supports Debenture. Vice President May Vote. Clash Enlivens the Debate. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/captain-carl-m-green-ranking-officer-of-coast-guard-in-brooklyn.html | CAPTAIN CARL M. GREEN.; Ranking Officer of Coast Guard in Brooklyn Dies. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/harvard-is-defeated-at-lacrosse-12-to-2-st-johns-of-annapolis.html | HARVARD IS DEFEATED AT LACROSSE, 12 TO 2; St. John's of Annapolis Scatters Crimson Defense, Thomsen Scoring Four Goals. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/city-credit-margin-put-at-480000000-berry-reports-this-includes.html | CITY CREDIT MARGIN PUT AT $480,000,000; Berry Reports This Includes $160,000,000 Balance Set Aside for New Subways. FREE LIMIT IS A RECORD Sinking Funds for Redemption of Long Term Debt Show $36,505,523 Surplus. $319,869,378 for Any Purpose. $110,000,000 Offsetting Credits. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/writes-to-hoover-on-hagues-taxes-burkitt-wants-inquiry-into-the.html | WRITES TO HOOVER ON HAGUE'S TAXES; Burkitt Wants Inquiry Into the Mayor's Alleged Failure to Pay Income Levy. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/coached-he-says-for-vestris-inquiry-exofficer-declares-in-london.html | COACHED, HE SAYS, FOR VESTRIS INQUIRY; Ex-Officer Declares in London Lawyers Here Advised Him on How to Testify Before Tuttle. 'FED UP' HIDING DRAUGHT He Told Insurance Man, He Says, but Heasley Disputed Him-- LaGuardia Asks Ban on Line. Kept Draught Secret at First. LaGuardia Wants Line Banned. Tuttle Recalls Loading Queries. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/builder-sells-on-staten-island.html | Builder Sells on Staten Island. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/54-get-n-y-u-funds-to-study-retailing-students-from-twentyfour.html | 54 GET N. Y. U. FUNDS TO STUDY RETAILING; Students From Twenty-four States Win Scholarships to Study Here. MANY TO WORK IN STORES O.A. Olsen Fellowship Is Given for First Time--Number of Applicants Sets Record. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/paul-kennaday-some-of-the-activities-of-a-publicspirited-citizen.html | PAUL KENNADAY.; Some of the Activities of a PublicSpirited Citizen. Urging an Airplane Basin. | True | EDWARD T. DEVINE.JOHN M. BARNEY. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/american-progress-astounds-pirelli-italian-tells-league-economic.html | AMERICAN PROGRESS 'ASTOUNDS PIRELLI; Italian Tells League Economic Parley We Help Raise Living Standards the World Over. TAKES OUR CRITICS TO TASK Theunis of Belgium Says That Tariff Barriers Still Block Trade Progress in Europe. Five on American Delegation. Practical Energy Praised. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/gets-writ-to-halt-connolly-comeback-theofel-suit-blocks-meeting-of.html | GETS WRIT TO HALT CONNOLLY COMEBACK; Theofel Suit Blocks Meeting of Democratic Executive Committee in Queens.ILLEGALLY CALLED, HE SAYSCharges Ex-Head of Borough IsEngaged With Butler in'Debauching' Party.LATTER DEFENDS MEETINGCurry to Hold Conference of WarringFactions in Effort to RestorePeace. Court Fight on Thursday. Sees Plan to Capture Control. Seeks "to Prevent Disgrace." | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/raskob-will-help-workers-to-invest-plans-large-company-to-hold.html | RASKOB WILL HELP WORKERS TO INVEST; Plans Large Company to Hold Stocks and Let Small Buyers Share Profits. ON THE INSTALMENT BASIS Sound Common Issues Will Be Purchased and Kept--Denies Coolidge Will Join Project. To Seek Small Investors. Has Consulted Bankers. RASKOB WILL HELP WORKERS TO INVEST Coolidge Silent on Project. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/asks-alimony-of-roswell-but-wife-of-ad-man-is-accused-of-stripping.html | ASKS ALIMONY OF ROSWELL.; But Wife of Ad Man Is Accused of Stripping Home When She Left. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/to-be-buried-in-palestine-wish-of-nathan-lamport-philanthropist-to.html | TO BE BURIED IN PALESTINE.; Wish of Nathan Lamport, Philanthropist, to Be Fulfilled. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/3-city-pupils-to-go-to-orchestra-camp-high-school-players-here-to.html | 3 CITY PUPILS TO GO TO ORCHESTRA CAMP; High School Players Here to Get Scholarships in Michigan Gathering.TRIO TO BE CHOSEN JUNE 139 Orchestras Expected to TakePart in Series of Contests--Camp Opens June 23. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/190388-units-in-april-ford-output-totaled-compares-with-181894-in.html | 190,388 UNITS IN APRIL FORD OUTPUT TOTALED; Compares With 181,894 in March --Hudson Reports Record Exports for First 4 Months. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/2636-sailors-aided-seamens-society-also-distributed-263-libraries.html | 2,636 SAILORS AIDED.; Seamen's Society Also Distributed 263 Libraries Last Year. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/gets-oil-concern-control-intercontinental-petroleum-acquires-75-in.html | GETS OIL CONCERN CONTROL.; Intercontinental Petroleum Acquires 75% in Turkish American Company | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-amelia-knapp-dies-at-91.html | Mrs. Amelia Knapp Dies at 91. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/western-train-gets-radio-sets.html | Western Train Gets Radio Sets. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/genarohill-bout-planned.html | Genaro-Hill Bout Planned. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-cleveland-f-bacon-hostess.html | Mrs. Cleveland F. Bacon Hostess. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/vestri-beaten-by-brooks-new-yorker-loses-decision-in-15round-bout.html | VESTRI BEATEN BY BROOKS.; New Yorker Loses Decision in 15Round Bout in London. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/vienna-puts-ban-on-armed-parades-socialist-mayors-order-hits-at.html | VIENNA PUTS BAN ON ARMED PARADES; Socialist Mayor's Order Hits at Heimwehr as It Plans March of 50,000. HE HAD OWN MAY 1 MARCH Dr. Seitz, Demanding Support for Offer of Rent Law Compromise, Tests New Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dr-william-g-schoonover.html | Dr. William G. Schoonover. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/finland-honors-harmon-decorates-chief-of-fliers-league-after-he.html | FINLAND HONORS HARMON.; Decorates Chief of Fliers' League After He Gives Medals to 4. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/columbia-crews-resume-practice-start-drill-for-childs-cup-races.html | COLUMBIA CREWS RESUME PRACTICE; Start Drill for Childs Cup Races Against Princeton and Penn With Light Workout. ROW 4 MILES ON HARLEM Large Contingent of Columbia Supporters Expected to Go to CarnegieLake Next Saturday. Substitute Crews Row. Boatings Are Unchanged. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/miss-anne-hubbard-engaged-to-marry-niece-of-bishop-shipman-to-wed.html | MISS ANNE HUBBARD ENGAGED TO MARRY; Niece of Bishop Shipman to Wed Major John R. McCarthy of South Africa. MISS PATERSON BETROTHED East Orange Girl to Wed Rowland Ames Robbins Jr., a Member of Union Club. Paterson-Robbins. Yost--Aharonian. Bartlett--Hetherington. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/a-daughter-to-mrs-carlos-lazo.html | A Daughter to Mrs. Carlos Lazo. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/yale-student-drowns-when-boat-capsizes-gb-kramer-of-jamaica-li.html | YALE STUDENT DROWNS WHEN BOAT CAPSIZES; G.B. Kramer of Jamaica, L.I., Loses Life From Speed Craft in Lake Housatonic. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/saftstat-merger-terms-stock-depositors-can-buy-into-moto-meter.html | SAF-T-STAT MERGER TERMS.; Stock Depositors Can Buy Into Moto Meter Company at $32 a Share. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ccny-turns-back-st-francis-16-to-2-14-errors-by-brooklyn-nine-pave.html | C.C.N.Y. TURNS BACK ST. FRANCIS, 16 TO 2; 14 Errors by Brooklyn Nine Pave Way for Big Score by the Lavender. PARKER USES 4 PITCHERS Siegel, Bracker, Puleo, Musicant Yield Only 1 Hit Apiece at Lewisohn Stadium. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/electrical-firm-sues-to-enjoin-strikes-harry-alexander-inc-in.html | ELECTRICAL FIRM SUES TO ENJOIN STRIKES; Harry Alexander, Inc., in Washington Action Charges 'Ring' of Union Men and Contractors Here. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/leaders-in-seminary-reaffirm-orthodoxy-four-at-princeton-assert.html | LEADERS IN SEMINARY REAFFIRM ORTHODOXY; Four at Princeton Assert They Will Resist Changes in School's Attitude. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/foils-eliminations-for-title-to-begin-preliminary-round-of-local.html | FOILS ELIMINATIONS FOR TITLE TO BEGIN; Preliminary Round of Local Division of National Tourney Opens at N.Y.A.C. Tonight. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/chicago-netmen-victors-win-third-straight-big-ten-series-blanking.html | CHICAGO NETMEN VICTORS.; Win Third Straight Big Ten Series, Blanking Ohio State, 7-0. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/campbell-assails-society-drinkers-says-prominent-citizens-who-break.html | CAMPBELL ASSAILS 'SOCIETY' DRINKERS; Says Prominent Citizens Who Break Dry Laws Threaten Foundation of Government. SCORES POLICY OF WHALEN 'Commissioner Should Be Ashamed,' He Asserts, for Admitting There Are 32,000 Speakeasies in City. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/club-inquiry-shows-nationwide-plan-american-university-project.html | CLUB INQUIRY SHOWS NATION-WIDE PLAN; American University Project Sequel to Others in Chicago,Philadelphia and South.OFFICE PAYROLL HERE $600Woman Secretary Received $450 inCommissions Since March 27--Missing Organizer Had Resigned. Letters Sent to Prospects. Publicity Caused Resignations. Similar Work in Other Cities. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/to-hold-card-fete-tonight-kings-democratic-league-to-give-reception.html | TO HOLD CARD FETE TONIGHT; Kings Democratic League to Give Reception This Evening. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/acts-to-reimburse-vare-senate-adopts-proposal-to-pay-him-15907-for.html | ACTS TO REIMBURSE VARE.; Senate Adopts Proposal to Pay Him $15,907 for Inquiry Expenses. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/rosalsky-wants-better-lawmakers-supports-roosevelts-demand-that.html | ROSALSKY WANTS BETTER LAWMAKERS; Supports Roosevelt's Demand That Voters Select Men of Higher Quality. APPEALS TO GRAND JURIES Scores Legislation for 'Slaughtering' Important Bills Recommended by Judges and Others. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-r-mcallum-a-bride-in-paris-widow-formerly-the-countess-de.html | MRS. R. M'CALLUM A BRIDE IN PARIS; Widow, Formerly the Countess De Texada, Married to Julius W. Noyes of New York. TWO CEREMONIES ARE HELD Miss Alice Domonville de la Cour Married to John Lorimer Graham in Flushing. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/rubber-reacts-after-rise-selling-activities-halt-upturn-close.html | RUBBER REACTS AFTER RISE.; Selling Activities Halt Upturn-- Close Unchanged to 20 Points Up. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/london-hails-miss-wills-britons-express-pleasure-that-she-will-be.html | LONDON HAILS MISS WILLS; Britons Express Pleasure That She Will Be Presented at Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/untermyer-sells-in-broad-street.html | Untermyer Sells in Broad Street. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/endorsements-for-office.html | ENDORSEMENTS FOR OFFICE. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dr-carlisle-f-ferrin-new-london-conn-physician-dies-of-heart.html | DR. CARLISLE F. FERRIN.; New London (Conn.) Physician Dies of Heart Disease. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/3-giants-homers-top-cards-by-31-terry-jackson-and-fullis-hit-blows.html | 3 GIANTS HOMERS TOP CARDS BY 3-1; Terry, Jackson and Fullis Hit Blows, While Wilson Gets One for Cards in Ninth. WALKER YIELDS 6 SAFETIES Hurls Team to First Victory Against Any Rival Other Than Phillies in This Year's Race. Cardinal Rush Is Lacking. Action Is Fast and Fiery. Jackson Hits Inside Homer. | True | By William E. Brandt. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/american-league-discrds-player-award-no-talk-on-landis-rulings-says.html | American League Discards Player Award; No Talk on Landis Rulings, Says Barnard | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/five-hurt-as-bomb-bursts-in-jersey-phones-in-two-towns-put-out.html | FIVE HURT AS BOMB BURSTS IN JERSEY; Phones in Two Towns Put Out --Building in Woodbridge Is Badly Damaged. NO CLUE TO ITS ORIGIN But the Police Believe Explosive Was Planted Outside Harness Shop by Mistake. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/da-brown-to-be-honored-dinner-on-may-23-will-be-a-tribute-to-his.html | D.A. BROWN TO BE HONORED; Dinner on May 23 Will Be a Tribute to His Charity Work. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/tells-of-labors-aid-to-national-defense-john-p-frey-says-af-of-l.html | TELLS OF LABOR'S AID TO NATIONAL DEFENSE; John P. Frey Says A.F. of L. Does Not Believe to Force or in Peace at Any Price. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/the-rev-benjamin-h-morey.html | The Rev. Benjamin H. Morey. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/upper-austria-revenues-rise.html | Upper Austria Revenues Rise. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/play-wright-dies-in-12story-fall-rm-baker-55-slips-from-hotel.html | PLAY WRIGHT DIES IN 12-STORY FALL; R.M. Baker, 55, Slips From Hotel Window After Telephoning for Aid.HAD SAID HE WAS FAINTINGWas Author of Several SuccessfulPlays and Scenarios andMember of Clubs Here. Wrote Successful Plays. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hospital-fire-loss-is-put-at-1000000-head-of-the-new-jersey-state.html | HOSPITAL FIRE LOSS IS PUT AT $1,000,000; Head of the New Jersey State Institution Reports None of 4,700 Patients Hurt. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/financial-notes-95944843.html | FINANCIAL NOTES. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/spring-coffee-dance-given-annual-series-of-entertainments-will-be.html | SPRING COFFEE DANCE GIVEN; Annual Series of Entertainments Will Be Resumed Next Winter. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/toronto-tops-bears-in-eleventh-by-76-ross-fifth-newark-pitcher-in.html | TORONTO TOPS BEARS IN ELEVENTH BY 7-6; Ross, Fifth Newark Pitcher in Game, Passes Rabbitt to Force In Winning Run. HANKINS RESCUES MARTIN Five Double Plays Are Made, Losers Contributing Three--Ruble Leads Toronto Attack. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/neighbors-lose-sleep-as-jimmy-3-strays-lad-found-seeing-city-at.html | NEIGHBORS LOSE SLEEP AS JIMMY, 3, STRAYS; Lad Found Seeing City at Night as Friends Hunt Frantically and Police Seek Kidnapper. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/triple-play-at-harvard-crimson-scrubs-lose-to-dean-however-6-to-2.html | TRIPLE PLAY AT HARVARD.; Crimson Scrubs Lose to Dean, However, 6 to 2. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hammond-gets-238-for-gloucester-shire-is-not-out-when-his-teams.html | HAMMOND GETS 238 FOR GLOUCESTER SHIRE; Is Not Out When His Team's First Innings Is Closed at 493 for 8 Wickets. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/socialist-versus-communist.html | SOCIALIST VERSUS COMMUNIST. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/yugoslavia-reduces-staff-onethird-of-civil-employees-are-dismissed.html | YUGOSLAVIA REDUCES STAFF; One-third of Civil Employees Are Dismissed to Cut Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dispute-on-mellon-put-up-to-senate-three-committee-reports-to-be.html | DISPUTE ON MELLON PUT UP TO SENATE; Three Committee Reports to Be Presented as Majority Holds Secretary Qualified. NORRIS CONTINUES FIGHT Borah Will Hold Stockholding Should Not Bar Official, but Business Activity Would. Third Report to Be Submitted. Points to Law's Exactions. Admits Law Seems Antiquated. Urge That Law Be Made Plain. | True | Special to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/westchester-defers-issue-of-certificates-total-of-11580900-to-be.html | WESTCHESTER DEFERS ISSUE OF CERTIFICATES; Total of $11,580,900 to Be Used for Park Purposes Is Delayed Because of High Interest. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/subway-unification.html | SUBWAY UNIFICATION. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/miss-sherrier-not-at-20-west-84th.html | Miss Sherrier Not at 20 West 84th. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/walter-johnson-taken-severely-ill-goes-to-train-in-cleveland-in.html | WALTER JOHNSON TAKEN SEVERELY ILL; Goes to Train in Cleveland in Wheel Chair to Enter Hospital in Washington.MILAN MADE ACTING PILOT Attack Said to Be Recurrence of Illness That Nearly Cost Veteran His Life Last Year. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/to-free-tw-miller-from-atlanta-cell-former-alien-property-custodian.html | TO FREE T.W. MILLER FROM ATLANTA CELL; Former Alien Property Custodian Will Be Paroled Today. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/young-plan-wins-favor-of-3-allies-all-show-caution-british-japanese.html | YOUNG PLAN WINS FAVOR OF 3 ALLIES; ALL SHOW CAUTION; British, Japanese and Italians Support Debt Idea--France Asks Exact Reich Conditions. GERMANS BUSY ON REPLY Suggestion to Suppress Dawes Control Presents a Serious Problem to Creditors. BOND OFFER STIRS HOPE France's Share Would Induce Her to Cut Demands, It Is Felt--Belgians Hostile, Germans Pleased. Japan Supports Plan. Germans Draft Conditions. YOUNG PLAN WINS FAVOR OF 3 ALLIES Belgian Position Difficult. British Impose Conditions. French Stress Sacrifice. "MIRACLE" AT PARIS HAILED. Press Declares Experts Give Hope of Debt Accord. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ameli-shakeup-on-de-groot-aide-goes-wilkinson-returns-as-head-of.html | AMELI SHAKE-UP ON; DE GROOT AIDE GOES; Wilkinson Returns as Head of Crime Staff as Packer, Who Replaced Him, Is Ousted. OTHER SHIFTS TO FOLLOW New Prosecutor Will Confer With Attorney General in Capital This Week. PUTS OUT COURT LOITERERS Clears Corridors of the Brooklyn Federal Building of All but Bail Bond Agents. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/finds-huge-savings-put-in-securities-young-reports-100000000-used.html | FINDS HUGE SAVINGS PUT IN SECURITIES; Young Reports $100,000,000 Used in 90 Days in Twelfth Federal Reserve District. LIKE TENDENCY ELSEWHERE Withdrawals Cause Loss to Banks, He Says--Believes the Public Should Know Facts. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/the-civil-service.html | The Civil Service. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/clinton-high-tops-seward-park-196-scores-eight-runs-in-last.html | CLINTON HIGH TOPS SEWARD PARK, 19-6; Scores Eight Runs in Last Inning--Gets 23 Hits to 4 for Rivals During Game.McBURNEY TRIUMPHS, 8-7Rallies in Extra Inning to BeatColumbia Grammar--FordhamPrep Wins--Other Results. Columbia Grammar Bows, 8-7. Iona Prep Loses, 8-5. Kramer's Triple Decisive. Bayonne Victor, 6-5. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/bank-opens-new-offices-today.html | Bank Opens New Offices Today. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/prix-de-rome-won-by-student-waiter-8000-painting-prize-goes-to-john.html | PRIX DE ROME WON BY STUDENT WAITER; $8,000 Painting Prize Goes to John M. Sitton, 22, of Yale Art School. NATIVE OF SOUTH CAROLINA Sculpture Award Made to Sidney B. Waugh, 25, of Amherst, Now Studying in Paris. | True | Times Wide World Photo. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/jennylind-worried-over-ticket-prices-letter-of-79-years-ago-shown.html | JENNYLIND WORRIED OVER TICKET PRICES; Letter of 79 Years Ago, Shown in Collection, Requested Barnum to Make Cut. AND SO HE FIXED A $5 TOP 250 Pictures of Famous Singer and 200 Books Are in Westervelt Display at Historical Society. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/washington-high-victor-defeats-curtis-high-in-track-and-field-meet.html | WASHINGTON HIGH VICTOR; Defeats Curtis High in Track and Field Meet, 50 to 31. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/2-eights-unchanged-at-penn-workouts-expected-shakeups-in-varsity.html | 2 EIGHTS UNCHANGED AT PENN WORK-OUTS; Expected Shake-Ups in Varsity and Jayvee Crews Fail, but Freshmen Are Shifted. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/frederick-brown-buys-in-beaver-st-gets-kerr-steamship-building-with.html | FREDERICK BROWN BUYS IN BEAVER ST.; Gets Kerr, Steamship Building With Large Frontage on South William Street. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/princeton-jayvees-win-score-3-runs-in-eighth-with-2-hits-routing.html | PRINCETON JAYVEES WIN.; Score 3 Runs in Eighth With 2 Hits, Routing Princeton Prep, 7-6. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/many-fetesplanned-for-sailors-of-fleet-dances-free-tickets-to-ball.html | MANY FETES-PLANNED FOR SAILORS OF FLEET; Dances, Free Tickets to Ball Games and Many Other Functions Await Men. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/helen-ford-in-coquette-will-act-the-leading-role-in-the-london.html | HELEN FORD IN 'COQUETTE.'; Will Act the Leading Role in London Production. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/100-villages-destroyed-persian-capital-hears-quake-rendered.html | 100 VILLAGES DESTROYED.; Persian Capital Hears Quake Rendered Thousands Homeless. | True | Wireless to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/germanys-exports-to-russia-increased-machinery-shipments-more-than.html | GERMANY'S EXPORTS TO RUSSIA INCREASED; Machinery Shipments More Than Tripled in Four Years--Sales to Poland Rose in 1928. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dayton-o-choir-arrives-at-prague.html | Dayton (O.) Choir Arrives at Prague | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/blizzard-maroons-trains-hudson-bay-passengers-get-food-by-dog-team.html | BLIZZARD MAROONS TRAINS.; Hudson Bay Passengers Get Food by Dog Team in Record Storm. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/markets-in-london-paris-and-berlin-securities-on-british-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities on British Exchange Rise but Trading Is Light-- De Haviland Jumps. GAINS IN PARIS REPORTED Improvement Also on the German Boerse, Induced by Hope of Agreement on Debts. London Closing Prices. Conditions Improve in Paris. Paris Closing Prices. Berlin Closing Prices. Markets in Berlin Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/perry-howard-quits-job-negro-resigns-when-justice-department.html | PERRY HOWARD QUITS JOB.; Negro Resigns When Justice Department Cancels His Suspension. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/women-voters-to-meet-tomorrow.html | Women Voters to Meet Tomorrow. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/judgeship-to-test-senatorial-influence-nominee-of-kansas-delegation.html | JUDGESHIP TO TEST SENATORIAL INFLUENCE; Nominee of Kansas Delegation for Federal Bench Opposed by Attorney General. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-hs-mann-is-hostess-mrs-cs-carscallen-also-gives-luncheon-at-the.html | MRS. H.S. MANN IS HOSTESS; Mrs. C.S. Carscallen Also Gives Luncheon at the Plaza. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dr-jacob-aronson-urologist-is-stricken-suddenly-at-the-age-of-36.html | DR. JACOB ARONSON.; Urologist Is Stricken Suddenly at the Age of 36 Years. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/municipal-loans-announcements-of-new-bond-issues-offered-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bond Issues Offered to Bankers and the Public. Statesville, N.C. Mobile, Ala. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/honored-for-lien-law-aid-col-jb-rose-receives-auto-from-800.html | HONORED FOR LIEN LAW AID.; Col. J.B. Rose Receives Auto From 800 Building and Material Men. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/montreal-wins-in-12th-blanks-reading-10-falk-scoring-on-gautreaus.html | MONTREAL WINS IN 12TH.; Blanks Reading, 1-0, Falk Scoring on Gautreau's Single. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fellowship-for-nyu-instructor.html | Fellowship for N.Y.U. Instructor. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/boys-high-twelve-victor-goldbergs-two-goals-in-last-half-beat.html | BOYS HIGH TWELVE VICTOR.; Goldberg's Two Goals in Last Half Beat Townsend Harris, 3-2. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/doty-wins-control-of-foundation-co-remingtondeutschbein-group.html | DOTY WINS CONTROL OF FOUNDATION CO.; Remington-Deutschbein Group Ousted by Former Chairman, Who Quit in Policy. Fight. NEW BOARD IS ELECTED Victors in Management Poll 59,822 Shares to 26,839 at Annual Stockholders' Meeting. New Board Meets Tomorrow. Doty Fought Adjournment. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/van-ryn-hennessey-beat-tilden-in-final-play-before-he-sails.html | Van Ryn, Hennessey Beat Tilden In Final Play Before He Sails | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/to-urge-public-work-to-aid-idle.html | To Urge Public Work to Aid Idle. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/the-jade-god-at-the-cort-monday.html | 'The Jade God' at the Cort Monday. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/koenig-sees-chance-for-fusion-victory-says-republican-party-must.html | KOENIG SEES CHANCE FOR FUSION VICTORY; Says Republican Party Must Take Position in Forefront in Fight on Tammany. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/charges-the-police-beat-torch-slayer-counsel-says-confession-was.html | CHARGES THE POLICE BEAT TORCH SLAYER; Counsel Says Confession Was Obtained by Using Rubber Hose.ACCUSATION IS DENIEDDefense Considering a Plea of Insanity--Bussey Released onHabeas Corpus Writ. To Tell of Alleged Threats. Former Fiancee to Testify. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/curb-favorites-gain-utilities-feature-day-several-new-highs.html | CURB FAVORITES GAIN; UTILITIES FEATURE DAY; Several New Highs Recorded--Aircraft Group Active--General List Irregular. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/cardi-outpoints-fagan-dropped-for-9count-in-8th-but-wins-10round.html | CARDI OUTPOINTS FAGAN.; Dropped for 9-Count in 8th but Wins 10-Round Albany Bout. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hunter-giving-prize-play-today.html | Hunter Giving Prize Play Today. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dog-leads-police-to-the-body-of-its-master-on-lake-shore.html | Dog Leads Police to the Body Of Its Master on Lake Shore | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/police-joy-rides-banned-6inch-marks-ordered-for-all-cars-all-trips.html | POLICE JOY RIDES BANNED.; 6-Inch Marks Ordered for All Cars --All Trips to Be Recorded. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/second-son-to-mrs-ch-erhart.html | Second Son to Mrs. C.H. Erhart. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/predicts-quakes-tonight-bendandi-forecasts-violent-disturbances-in.html | PREDICTS QUAKES TONIGHT.; Bendandi Forecasts Violent Disturbances in Various Parts of World. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/widow-of-builder-of-luna-park-dies-mrs-frederic-thompson-50-is.html | WIDOW OF BUILDER OF LUNA PARK DIES; Mrs. Frederic Thompson, 50, Is Found Dead of Heart Attack in Apartment. NOT DISCOVERED FOR WEEK Death Is Disclosed When Friend Asks for Inquiry After Repeated Telephone Calls. Last Seen a Week Ago. Was Writing Biography of Husband. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/salvagers-of-junk-testify-to-graft-three-say-they-had-to-pay-street.html | SALVAGERS OF JUNK TESTIFY TO GRAFT; Three Say They Had to Pay Street Cleaning Official for Queens Dump Privilege. SURACI HITS AT HARVEY Asserts Borough President Told Him to Stop Investigating Alleged Irregularities. Others Name "Pat Morris." . Supports Suraci's Testimony. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/three-groups-ready-to-take-city-stock-other-syndicates-also.html | THREE GROUPS READY TO TAKE CITY STOCK; Other Syndicates Also Expected to Join Bidding on $52,000,000 Subway Issue Today. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hearing-on-monday-on-west-side-plan-further-revised-project-for.html | HEARING ON MONDAY ON WEST SIDE PLAN; Further Revised Project for Riverfront Improvement Will Be Discussed. HERRICK LIKELY TO REPORT Estimate Board in Executive Session Takes Up Central's Claim to an Easement Near Warehouse. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-hoover-guest-at-spring-party-mrs-phipps-gives-a-luncheon-on-the.html | MRS. HOOVER GUEST AT SPRING PARTY; Mrs. Phipps Gives a Luncheon on the Verandas of Her Washington House.MRS. GANN ALSO HONOREDVice President Curtis, His Sisterand Brother-in-Law Entertainedby H.C. Ransleys. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/kynaston-defeats-schwartz-at-net-wins-36-61-60-after-meeting-strong.html | KYNASTON DEFEATS SCHWARTZ AT NET; Wins, 3-6, 6-1, 6-0, After Meeting Strong Opposition in FourthRound of Tournament.RALLIES IN SECOND SETPhillips and Bruneau Are the OnlyOther Seeded Players Left InStaten Island Running. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/new-in-corporations.html | NEW IN CORPORATIONS | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/navy-eights-drill-for-syracuse-races-varsity-jayvee-and-freshman.html | NAVY EIGHTS DRILL FOR SYRACUSE RACES; Varsity, Jayvee and Freshman Crews Prepare for Events at Annapolis Saturday. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/goodrich-defeats-lawless.html | Goodrich Defeats Lawless. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/curry-fails-to-see-ritchie-conference-at-baltimore-called-off-when.html | CURRY FAILS TO SEE RITCHIE; Conference at Baltimore Called Off When Governor Goes to Capital. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/machold-declines-fusion-leadership-state-republican-chairman.html | MACHOLD DECLINES FUSION LEADERSHIP; State Republican Chairman Believes City Resident Should Issue Call. EARLY CONFERENCE LIKELY Plan for Single Director Meets Favor--Hylan's Supporters Are Still Hopeful. Single Director Favored. 300,000 Hylan Votes Seen. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/braves-defeated-by-pirates-4-to-3-effective-work-of-waner-brothers.html | BRAVES DEFEATED BY PIRATES, 4 TO 3; Effective Work of Waner Brothers Gives Series to Pittsburgh Two Games to One.LAST-INNING RALLY FAILSRichbourg Slips in Pinch and Misses Chance to Tie Score--Maranville Again Stars. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fruit-in-japan-hard-hit-by-frost.html | Fruit in Japan Hard Hit by Frost. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/rain-halts-vpimaryland.html | Rain Halts V.P.I.-Maryland. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/cotton-prices-drop-26-to-35-points-net-market-depressed-by-break-in.html | COTTON PRICES DROP 26 TO 35 POINTS NET; Market Depressed by Break in Wheat and More Favorable Weather Forecast. STOCKS HERE INCREASED Supply New 172,000 Bales for Delivery on Contract--Export Business Decreasing. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/buyers-in-1021-park-avenue.html | Buyers in 1,021 Park Avenue. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/group-policy-for-fleishmann-co.html | Group Policy for Fleishmann Co. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/temple-prevails-7-to-2-defeats-georgetown-in-game-halted-by-rain.html | TEMPLE PREVAILS, 7 TO 2.; Defeats Georgetown in Game Halted by Rain After Seven Innings. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/lancia-settlement-now-being-sought-negotiations-cause-referee-to.html | LANCIA SETTLEMENT NOW BEING SOUGHT; Negotiations Cause Referee to Postpone Hearing on Motors Bankruptcy.BASIS IS NOT REVEALEDBut Mutual Trust Will Be Involvedin Arrangements for Benefitof Ferrari Creditors. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/germans-arrive-for-sports-survey-drs-lewaid-and-diem-tell-of-great.html | GERMANS ARRIVE FOR SPORTS SURVEY; Drs. Lewaid and Diem Tell of Great Post-War Physical Training Movement in Fatherland.7 MILLIONS IN ATHLETICSHikers Number 3,200,000, as Compared With 3,000 in 1911--1,800,000 Take Part in Gymnastics. The Old and the New. Structure of Education. Met at Pier by Ferris. | True | By Arthur J. Daley. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/honors-miss-hilda-smith-mrs-gf-vanderbilt-gives-lunch-eon-for-head.html | HONORS MISS HILDA SMITH.; Mrs. G.F. Vanderbilt Gives Lunch eon for Head of School Plan. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/pay-increase-ends-wreckers-strike-1800-barmen-and-helpers-to-return.html | PAY INCREASE ENDS WRECKERS' STRIKE; 1,800 Barmen and Helpers to Return to Work Today After 5 Weeks' Tie-Up. UNION WINS ALL DEMANDS Employers Grant Wage Rise of 5 Cents an Hour, 8-Hour Day and Time and a Half for Overtime. Workers Receive All Demands. Electrical Dispute Unchanged. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fsappleby-loses-in-title-billiards-bows-to-moons-of-belgium-300-to.html | F.S.APPLEBY LOSES IN TITLE BILLIARDS; Bows to Moons of Belgium, 300 to 254, in Play for World's Amateur 18.1 a Crown. EDWARDS DEFEATS SOUSSA Turns Back Present Champion, 300 to 247, in Opening Match at the Crescent A.C. Moons Takes the Lead. Appleby Gains Edge. | True | | C1B 26748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/sittig-trio-in-chamber-music.html | Sittig Trio in Chamber Music. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/writers-to-get-prizes-at-columbia.html | Writers to Get Prizes at Columbia. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/to-hold-annual-luncheon-the-junior-emergency-relief-society-will.html | TO HOLD ANNUAL LUNCHEON; The Junior Emergency Relief Society Will Meet Today. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/apply-at-business-school-570-seek-admissio-nto-harvard.html | APPLY AT BUSINESS SCHOOL; 570 Seek Admissio nto Harvard Institution--Quota Set at 600. | True | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/cragadour-at-11-to-2-epsom-derby-choice-mr-jinks-rated-next-at-101.html | CRAGADOUR AT 11 TO 2 EPSOM DERBY CHOICE; Mr. Jinks Rated Next at 10-1-- Last of King's Entries, Glastonbury, Scratched. | True | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/honor-to-joan-of-arc-aids-votes-for-women-suffragettes-win-unlooked.html | HONOR TO JOAN OF ARC AIDS VOTES FOR WOMEN; Suffragettes Win Unlooked for Publicity When Parisian Police Seize Their Wreath to Saint. | True | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/post-and-paddock.html | Post and Paddock | True | | C1B 26748 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/daughter-to-mrs-isaac-liberman.html | Daughter to Mrs. Isaac Liberman. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/investigates-bus-heating-albany-commission-contemplates-ban-on-gas.html | INVESTIGATES BUS HEATING.; Albany Commission Contemplates Ban on Gas Exhaust Systems. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/portes-gil-offers-parley-with-church-to-end-controversy-mexican.html | PORTES GIL OFFERS PARLEY WITH CHURCH TO END CONTROVERSY; Mexican President Willing to Discuss Cooperation With Catholic Leaders. REPLY TO ARCHBISHOP RUIZ Prelate, in Recent Plea, Said Men of Good-Will Could Find Way to Settlement. OPTIMISM IN MEXICO CITY Legal Difficulties Are Noted, but Step Is Viewed as Greatest Since Breach in 1926. No Relations With Rome. Viewed As Step Forward. PORTES GIL OFFERS PARLEY ON CHURCH | True | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/74-gain-in-april-by-26-store-chains-sales-of-78508501-reported.html | 7.4% GAIN IN APRIL BY 26 STORE CHAINS; Sales of $78,508,501 Reported, Against Total of $73,130,233 a Year Ago. 12.3% RISE IN 4 MONTHS Companies Show $32,840,768 increase Over Same Period in 1928-.-Kress Leads Day's Statements. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/report-of-merger-denied.html | Report of Merger Denied. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/to-sift-queens-levy-on-dumping-of-dirt-tompkins-to-inquire-into-the.html | TO SIFT QUEENS LEVY ON DUMPING OF DIRT; Tompkins to Inquire Into the Tax on Contractors to Fill In Vacant Lots. PERMITS ARE INVOLVED Thirty Witnesses Appear Friday, Some Called to Tell of the Diversion of Gasoline. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bobashela-takes-jennings-handicap-audley-farm-colt-beats-stream.html | BOBASHELA TAKES JENNINGS HANDICAP; Audley Farm Colt Beats Stream Line by Length and a Half in Pimlico Feature. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/guests-still-seeking-rooms-at-waldorf-some-arrive-with-luggage-not.html | GUESTS STILL SEEKING ROOMS AT WALDORF; Some Arrive With Luggage Not Knowing Hotel Is Closed-- Auction Speeded Up. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/tompkinss-80-wins-takes-low-gross-prize-in-advertising-clubs.html | TOMPKINS'S 80 WINS.; Takes Low Gross Prize in Advertising Club's Opening Tourney. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dartmouth-repels-brown-nine-107-comes-from-behind-after-rivals-hit.html | DARTMOUTH REPELS BROWN NINE, 10-7; Comes From Behind After Rivals Hit Hard in Opening Inning, Getting Lead of 3-0. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bill-aims-to-aid-tariff-flexibility-changes-proposed-in.html | BILL AIMS TO AID TARIFF FLEXIBILITY; Changes Proposed in Administrative Features of LawAre to This End."FOREIGN COSTS" ITEM CUT Modifications as to CommissionGive President a Freer Handin Adjusting Rates. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dr-damas-b-becker-new-york-physician-and-mason-dies-at-bronxville.html | DR. DAMAS B. BECKER.; New York Physician and Mason Dies at Bronxville Home. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/holds-we-could-aid-in-league-problem-miss-sarah-wambaugh-in-talk-at.html | HOLDS WE COULD AID IN LEAGUE PROBLEM; Miss Sarah Wambaugh, in Talk at Bowdoin, Discusses Protection of Minorities. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cotton-recovers-after-sharp-drop-final-prices-of-futures-are.html | COTTON RECOVERS AFTER SHARP DROP; Final Prices of Futures Are Unchanged to 4 Points Higher on the Day. WEEVIL APPEARING EARLY Weather Forecast, Break in Wheat and Rise in Money Rates Also Factors in Fluctuations. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/vestris-man-tells-of-vain-leak-hunt-third-officer-asserts-at-london.html | VESTRIS MAN TELLS OF VAIN LEAK HUNT; Third Officer Asserts at London Inquiry He Could Not Find Damage After Wave Hit Ship.UNABLE TO ENTER HOLDSWelland Declares the MysteriousSource of Water Was One LikelyCause of Sinking. Learned Draughts After Inquiries. Describes Damage by Wave. Tuttle Shows Draught Testimony. | True | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dartmouth-routed-at-lacrosse-12-to-1-st-johns-of-annapolis-scores.html | DARTMOUTH ROUTED AT LACROSSE, 12 TO 1; St. John's of Annapolis Scores Six Times in Each Half on Campus at Hanover. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-wire-glass-concern-vitalite-company-formed-by-interests-here.html | NEW WIRE GLASS CONCERN.; Vitalite Company Formed by Interests Here and at Newark. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dwight-elmendorf-lecturer-dead-made-scenes-and-customs-in-many.html | DWIGHT ELMENDORF, LECTURER, DEAD; Made Scenes and Customs in Many Countries Familiar to Americans. WAS WAR CORRESPONDENT Taught the Deaf Early in His Career--Spent as Much as $50,000 on a Single Lecture. Took Rough Rider Pictures. Never Spared Expense. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/receives-aviation-trophy-lieut-la-pope-gets-southern-cross-plaque.html | RECEIVES AVIATION TROPHY.; Lieut. L.A. Pope Gets Southern Cross Plaque Won Last August. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/shipstead-improving-us-senator-is-transferred-to-johns-hopkins.html | SHIPSTEAD IMPROVING.; U.S. Senator Is Transferred to Johns Hopkins Hospital. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/berlenbach-wins-on-mat-gardini-fails-to-toss-him-in-half.html | BERLENBACH WINS ON MAT.; Gardini Fails to Toss Him in Half Hour--Shuster Throws Mondt. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/trick-pony-stolen-two-boys-are-held-shetland-recovered-in-a-stable.html | TRICK PONY STOLEN, TWO BOYS ARE HELD; Shetland Recovered in a Stable-- Lads Admit They Led It Away. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mcmahon-and-oliva-draw-box-fast-ten-rounds-at-22d-engineers-armory.html | McMAHON AND OLIVA DRAW.; Box Fast Ten Rounds at 22d Engineers' Armory. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/antarctic-radio-speaks-greenland-talk-with-mt-evans-station-links.html | ANTARCTIC RADIO 'SPEAKS' GREENLAND; "Talk" With Mt. Evans Station Links Winter and Summer at Bottom and Top of World. SUN BATH ADVICE OFFERED But Byrd's Operator Is Told It Is Too Soon--Aurora Comparisons Will Be Attempted Later. All of Byrd's Men "Listen In." In Constant Touch With Norway. | True | By Russell Owen. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/onecharacter-play-due-producers-deny-work-of-irving-k-davis-is.html | ONE-CHARACTER PLAY DUE.; Producers Deny Work of Irving K. Davis Is Monologue. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/jenkins-advances-in-new-york-tennis-gains-quarterfinals-at-staten.html | JENKINS ADVANCES IN NEW YORK TENNIS; Gains Quarter-Finals at Staten Island by Defeating Lieut. Watt, 6-0, 6-1. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/boy-saved-from-sewer-hundredpound-boulder-rolls-on-his-foot-as-he.html | BOY SAVED FROM SEWER.; Hundred-Pound Boulder Rolls on His Foot as He Goes After Ball. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mcormack-to-sing-in-fulllength-film-tenor-signs-contract-with-fox.html | M'CORMACK TO SING IN FULL-LENGTH FILM; Tenor Signs Contract With Fox for Picture of "Genuine Irish Atmosphere." DROPS FALL CONCERT TOUR Movie to Be Romantic, but Without Love-Making "Unless With My Voice," Singer Declares. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/america-to-aid-greek-health-work.html | America to Aid Greek Health Work. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/braves-4-in-8th-topple-cards-85-singles-by-clark-james-sisler-and.html | BRAVES' 4 IN 8TH TOPPLE CARDS, 8-5; Singles by Clark, James, Sisler and Harper and an Error Give Boston the Edge. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/pleads-guilty-to-killing-allegany-farmer-ends-trial-by-accepting.html | PLEADS GUILTY TO KILLING.; Allegany Farmer Ends Trial by Accepting Lesser Charge. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/columbia-conquers-lehigh-tennis-team-wins-by-63-though-bowden-loses.html | COLUMBIA CONQUERS LEHIGH TENNIS TEAM; Wins by 6-3, Though Bowden Loses to Seligson--Columbia Cubs Defeat Horace Mann. Mrs. Davis in Golf Tie. New England Golf Booked | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cambridge-to-give-dawes-a-degree.html | Cambridge to Give Dawes a Degree. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/honduras-to-enforce-insurance-rule.html | Honduras to Enforce Insurance Rule | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dinner-for-miss-brown-count-and-countess-palenklar-entertain-for.html | DINNER FOR MISS BROWN.; Count and Countess Palen-Klar Entertain for Her and Fiance. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/miss-hopkins-to-appear-in-london.html | Miss Hopkins to Appear in London. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/fortystory-apartment-hotel-for-central-park-south.html | Forty-Story Apartment Hotel For Central Park South | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/jamaica-nine-wins-tenth-in-row-50-beats-bryant-in-league-contest.html | JAMAICA NINE WINS TENTH IN ROW, 5-0; Beats Bryant in League Contest, Alpert Gaining His ThirdConsecutive Shut-Out.BROOKLYN TECH VICTOR, 5-0 Blanks Lane for 4th Straight P.S.A.L. Success--St. Ann's and AllHallows Score--Other Results. Lane is Blanked, 5-0. Manhattan Prep Loses. De La Salle Bows, 12-7. Erasmus Loses Again. Solomon Hurls No-Hit Game. Mount St. Michael's Scores. Richmond Hill Victor. Hamilton Wins, 4 to 1. Bayonne on Top, 6--0. St. Peter's Triumphs. Manual Tops Boys, 9-6. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sterling-bank-opens-mayor-a-depositor-institution-begins-business.html | STERLING BANK OPENS; MAYOR A DEPOSITOR; Institution Begins Business in Chanin Buildings With $13,000000 Deposits Reported. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Sugar Stocks and the Tariff. A Result of Uncertainty. Governor Young and the Market. An Investment Mystery. Rediscounting Still Discouraged. The New York City Bond Sale. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/masons-warned-to-avoid-politics-john-a-dutton-state-grand-master.html | MASONS WARNED TO AVOID POLITICS; John A. Dutton, State Grand Master, Asserts Activities Would Destroy Order. REFERS TO 1928 CAMPAIGN Annual Meeting Here Will Continue Through Tomorrow, When Officers Will Be Elected. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/capture-french-trophy-amherst-college-masquers-take-award-in-little.html | CAPTURE FRENCH TROPHY.; Amherst College Masquers Take Award in Little Theatre Contest. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/contest-for-control-causes-rise-in-fokker-aviation-corporation-said.html | CONTEST FOR CONTROL CAUSES RISE IN FOKKER; Aviation Corporation Said to Have Bought Heavily Facing Failure of Stock Deal With Universal. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mrs-earl-handing-is-hostess.html | Mrs. Earl Handing Is Hostess. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/eligibility-rulings-on-trotters-upheld-committee-sanctions.html | ELIGIBILITY RULINGS ON TROTTERS UPHELD; Committee Sanctions Decisions of National Association Protested in Chicago. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/warns-landowners-portes-gil-says-they-must-give-up-acreage-to.html | WARNS LANDOWNERS.; Portes Gil Says They Must Give Up Acreage to Workers. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/five-french-fliers-killed-in-crash-of-military-plane.html | Five French Fliers Killed In Crash of Military Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/operators-active-in-bronx-trading-taxpayer-at-westchester-and-ward.html | OPERATORS ACTIVE IN BRONX TRADING; Taxpayer at Westchester and Ward Avenues Resold by Samuel Stein. UPPER BROADWAY DEAL Jacob Miller Acquires Business Parcel at 231st Street-- Other Sales. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/starts-service-to-cuba-japanese-line-orders-ships-to-stop-at-havana.html | STARTS SERVICE TO CUBA.; Japanese Line Orders Ships to Stop at Havana Six Times Yearly. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/rivalry-in-london-wool-market.html | Rivalry in London Wool Market | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/visions-broadcasting-over-atlantic-soon-columbia-company-official.html | VISIONS BROADCASTING OVER ATLANTIC SOON; Columbia Company Official Asks Board to Grant Short Wave Bands. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/odouls-drive-tops-reds-hits-homer-with-two-on-base-in-8th-and.html | O'DOUL'S DRIVE TOPS REDS.; Hits Homer With Two on Base in 8th and Phillies Win, 6 to 4. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/thinks-jones-law-will-defeat-itself-wickersham-in-address-at.html | THINKS JONES LAW WILL DEFEAT ITSELF; Wickersham in Address at William and Mary Suggests Planof Small Penalties. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/ursinus-triumphs-92-defeats-st-josephs-nine-which-is-held-to-six.html | URSINUS TRIUMPHS, 9-2.; Defeats St. Joseph's Nine, Which Is Held to Six Hits. | True | Special to The New York Times. | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/talkie-tints-widen-color-language-new-process-increases-eight.html | TALKIE TINTS WIDEN 'COLOR LANGUAGE'; New Process Increases Eight Shades Formerly Available in Movies to Sixteen. HUES LINKED TO EMOTIONS Dr. L.A. Jones's Development Allows Use of Color in Films Having Sound Recorded on Them. "Inferno" for Mob Scene. Shows Scenes for Tints. Points to Delicacy of Shades. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/lenient-on-girl-bandit-judge-who-gave-one-accomplice-20-years-sends.html | LENIENT ON GIRL BANDIT.; Judge Who Gave One Accomplice 20 Years, Sends Her to a Home. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/yanks-win-in-ninth-on-meusels-double-his-drive-scores-two-beats.html | YANKS WIN IN NINTH ON MEUSEL'S DOUBLE; His Drive Scores Two, Beats Browns, 6 to 5, and Puts Hugmen in First place. RUTH CONNECTS FOR NO. 5 Babe's Smash Comes With Two On --Dickey Also Hits One-- Victors Use Three Hurlers. Yanks One Run Short. Combs and Koenig Single. | True | By John Drebinger. Special To the New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/3750000-rights-by-bank-foreman-national-of-chicago-offers-holders.html | $3,750,000 RIGHTS BY BANK.; Foreman National of Chicago Offers Holders 10,000 New Shares. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-revue-for-shubert-a-night-in-venice-to-open-here-in-week-of-may.html | NEW REVUE FOR SHUBERT.; "A Night in Venice" to Open Here in Week of May 20. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cragadour-still-favored-lord-astors-colt-held-at-11-to-2-against.html | CRAGADOUR STILL FAVORED.; Lord Astor's Colt Held at 11 to 2 Against for Epsom Derby. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/praise-in-london-for-diegels-play-critic-finds-his-golf-style-odd.html | PRAISE IN LONDON FOR DIEGEL'S PLAY; Critic Finds His Golf Style 'Odd and Fascinating'-- Horton Smith Wins Favor. | True | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/25000-in-radium-is-lost-in-taxicab-finder-likely-to-get-burns-if-he.html | $25,000 IN RADIUM IS LOST IN TAXICAB; Finder Likely to Get Burns if He Investigates Box Doctor Forgot. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/submits-hughess-name-hoover-sends-appointment-of-solicitor-general.html | SUBMITS HUGHES'S NAME.; Hoover Sends Appointment of Solicitor General to Senate. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/reed-and-shortridge-on-the-radio-friday-pennsylvania-and-california.html | REED AND SHORTRIDGE ON THE RADIO FRIDAY; Pennsylvania and California Senators to Discuss, Respectively,Immigration and Tariff. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/crew-races-postponed-harvard-and-mit-freshmen-and-150pounders-meet.html | CREW RACES POSTPONED.; Harvard and M.I.T. Freshmen and 150-Pounders Meet Today. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/league-announces-agenda-assembly-to-consider-protocol-for-our.html | LEAGUE ANNOUNCES AGENDA; Assembly to Consider Protocol for Our Adherence to World Court. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bettie-larrimore-weds-washington-correspondent-bride-of-warren.html | BETTIE LARRIMORE WEDS; Washington Correspondent Bride of Warren Patten, Boston Lawyer. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sports-of-the-times-soft-music-professor-long-expected-more.html | Sports of the Times.; Soft Music, Professor. Long Expected. More Evidence. The Red Battalion. | True | By John Kieran. | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bendix-reorganizes-as-holding-company-new-aviation-corporation-to.html | BENDIX REORGANIZES AS HOLDING COMPANY; New Aviation Corporation to Take Over Present Concern--Issue of 1,890,000 Shares Planned. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/crude-oil-output-cut-20800-barrels-increase-of-15700-in-fields-east.html | CRUDE OIL OUTPUT CUT 20,800 BARRELS; Increase of 15,700 in Fields East, of California--Daily Flow Now 2,629,850. IMPORTS REDUCED IN APRIL Smaller Amount Reported for Last Week--Shipments From West Coast Larger Again. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/needle-union-girds-for-strike-june-1-committee-to-direct-conflict.html | NEEDLE UNION GIRDS FOR STRIKE JUNE 1; Committee to Direct Conflict in Cloak and Suit Trade to Be Named Tonight. CHIEFS ACCUSE EMPLOYERS Statement Declares Factory Owners Are Unfriendly and Provoke Fight. 36,000 WORKERS AFFECTED Reorganization Clause Has Been Used to Oust Union Leaders, It Is Charged. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/leasehold-deals-lessees-take-options-and-plan-to-alter-buildings.html | LEASEHOLD DEALS; Lessees Take Options and Plan to Alter Buildings. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/henry-ott-dies-former-president-of-ohio-federation-of-labor-was.html | HENRY OTT DIES; Former President of Ohio Federation of Labor Was Legislator. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/alvin-c-beal-digs-cornell-professor-acting-head-of-floriculture.html | ALVIN C. BEAL DIGS; CORNELL PROFESSOR; Acting Head of Floriculture Department Was Specialist in Garden Roses.WAS AUTHORITY ON GLADIOLIHe Was a Charter Member of PhiAlpha Xi--25 Years on Facultyof Ithaca University. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/five-questioned-in-coberg-death-husband-daughter-and-brother-of.html | FIVE QUESTIONED IN COBERG DEATH; Husband, Daughter and Brother of Woman Aid Police to Check Gentner's Story. OFFICIAL AUTOPSY MADE Dr. Gonzales Finds Fatal Injury Caused by Violence--Bail Move of Restaurant Man Fails. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/oconnell-tells-italy-to-bid-for-tourists-money-spent-will-bring-a.html | O'CONNELL TELLS ITALY TO BID FOR TOURISTS; Money Spent Will Bring a Rich Return, Cardinal Says--Calls Naples Most Beautiful City. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/connornolan-wedding.html | Connor-Nolan Wedding. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/theofel-injunction-fought-by-butler-supposed-majority-of-executive.html | THEOFEL INJUNCTION FOUGHT BY BUTLER; Supposed Majority of Executive Committee Call Themselves to Oust Chairman. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/chocolate-defeats-steve-smith.html | Chocolate Defeats Steve Smith. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/protection-limited.html | PROTECTION, LIMITED. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/rutgers-overwhelms-st-johns-on-track-defeats-brooklyn-team-10026.html | RUTGERS OVERWHELMS ST. JOHN'S ON TRACK; Defeats Brooklyn Team, 100-26, Taking 12 First Places and Sweeping Six Events. | True | Special to The New York Times. | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/says-creeds-need-rewriting-often-but-dr-mcleod-urges-princeton.html | SAYS CREEDS NEED REWRITING OFTEN; But Dr. McLeod Urges Princeton Seminary Class to Preach Trust, Not Doubts.FEARS DECLINE OF PULPITThe Rev. C.R. Watson to Head the Alumni Association--JamesSchrader Added to Directors. Sees Danger in Decline of Pulpit. 850 Attend Alumni Reception. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/summary-of-features-of-new-tariff-bill-as-reported-to-the-house.html | Summary of Features of New Tariff Bill as Reported to the House Yesterday; New Rates on Sodium Compounds Laminated, Rolled and Plate Glass Special Provisions on Some Metal Products Rates on Molasses and Sugar Groups Corn, Wheat, Rice and Rye Malt Household Cotton Articles Provision for Wool Grade Standards Many Changes Are Made in Tariff Rates on Maanufacturers of Wool, Few on Silk Increase on Fine Rayon Yarns Higher Duty on Dressed Fur | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/15000-hague-allies-join-in-a-parade-jersey-city-mayor-stages-a.html | 15,000 HAGUE ALLIES JOIN IN A PARADE; Jersey City Mayor Stages a Giant Rally With Bands and Fireworks. WARREN IS OUT FOR HIM Not Satisfied With Fusionist-- Burkitt Holds Meeting on Court House Steps. 10,000 Watch Parade. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/gomez-of-venezuela.html | GOMEZ OF VENEZUELA. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/deported-as-smugglers-cuba-puts-five-men-aboard-a-transport.html | DEPORTED AS SMUGGLERS.; Cuba Puts Five Men Aboard a Transport. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/clyde-van-dusen-runs-a-mile-in-mud-kentucky-derby-hopeful-steps.html | CLYDE VAN DUSEN RUNS A MILE IN MUD; Kentucky Derby Hopeful Steps Distance in 1:45-- Bonoby Goes the Full Route. PARAPHRASE WORKS OUT Headley Candidate's Time for Mile Is 1:48 4-5--The Choctaw, Hot Shot and Ervast Also Train. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/penns-two-in-fifth-defeat-lehigh-54-doubles-by-carlsten-becker-and.html | PENN'S TWO IN FIFTH DEFEAT LEHIGH, 5-4; Doubles by Carlsten, Becker and Slaughter Break 3-3 Tie and Bring Victory. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/marine-air-chief-joins-curtiss-force-major-brainerd-leaves-service.html | MARINE AIR CHIEF JOINS CURTISS FORCE; Major Brainerd Leaves Service to Be Flying Service Executive-- Lieut. Col. Turner Succeeds Him. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/red-sok-triumph-5-to-4-russell-stops-indians-and-rothrock-leads-the.html | RED SOK TRIUMPH, 5 TO 4.; Russell Stops Indians and Rothrock Leads the Boston Attack. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/van-ryn-triumphs-over-fritz-mercur-wins-threeset-match-as-davis.html | VAN RYN TRIUMPHS OVER FRITZ MERCUR; Wins Three-Set Match as Davis Crap Stars Drill-- Allison is Victor Over Hall. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/urges-aid-for-mothers-magistrate-norris-asks-relief-group-to-help.html | URGES AID FOR MOTHERS.; Magistrate Norris Asks Relief Group to Help Those Appearing in Court. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/johann-wins-at-182-defeats-sohl-175-to-36-in-poggenburg-cup-tourney.html | JOHANN WINS AT 18.2.; Defeats Sohl, 175 to 36, in Poggenburg Cup Tourney. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mexican-law-students-on-strike.html | Mexican Law Students on Strike. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/to-finance-dr-little-in-studies-of-cancer-five-wealthy-detroiters.html | TO FINANCE DR. LITTLE IN STUDIES OF CANCER; Five Wealthy Detroiters Provide for Research by Retiring Head of Michigan. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/engineer-defends-bridge-at-57th-st-lindenthal-meets-criticism.html | ENGINEER DEFENDS BRIDGE AT 57TH ST.; Lindenthal Meets Criticism, Saying Hudson Tubes Would Cost $500,000,000. TRACES HISTORY OF MOVE Asserts Span Was Planned in 1892 and Cites Coal Famine in 1917 as Pointing to Need for it. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cruiser-raleigh-to-visit-antwerp.html | Cruiser Raleigh to Visit Antwerp | True | Special Correspondence of THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/tin-market-strong-closes-5-to-25-points-higher-heavy-trading-in.html | TIN MARKET STRONG.; Closes 5 to 25 Points Higher-- Heavy Trading in Last Hour. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dividend-announcements-william-wrigley-co-standard-oil-of-nebraska.html | DIVIDEND ANNOUNCEMENTS; William Wrigley & Co. Standard Oil of Nebraska. Borden Company. American Capital Corporation. Morrison Electrical Supply. Continental Bank. Patino Mines and Enterprises. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/city-college-holds-charter-day-fetes-military-and-academic-displays.html | CITY COLLEGE HOLDS CHARTER DAY FETES; Military and Academic Displays Mark 82d Birthday Observance --Robinson Lauds Founders. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/moses-prepares-inquiry-banking-hearings-starting-monday-to-be-held.html | MOSES PREPARES INQUIRY,; Banking Hearings, Starting Monday to Be Held at 302 Broadway. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/son-to-mrs-richard-southgate.html | Son to Mrs. Richard Southgate. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hint-an-extra-by-motors-cash-dividend-tomorrow-in-addition-to-the.html | HINT AN EXTRA BY MOTORS; Cash Dividend Tomorrow in Addition to the Regular Rumored. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. American Telephone and Telegraph. Pacific Telephone and Telegraph Illinois Bell Telephone. Oregon-Washington Water Service. Massachusetts Street Railway. Houston Gulf Gas. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/five-are-held-as-reds-hearings-given-to-13-arrested-at-bethlehem-pa.html | FIVE ARE HELD AS "REDS."; Hearings Given to 13 Arrested at Bethlehem (Pa.) Meeting | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/broad-street-building-planned-adjoining-maritime-exchange.html | Broad Street Building Planned Adjoining Maritime Exchange | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sues-shulhof-over-stock-henry-anchester-asks-accounting-on-neon.html | SUES SHULHOF OVER STOCK.; Henry Anchester Asks Accounting on Neon Light Shares. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/delay-to-be-sought-in-trial-of-peacox-counsel-for-torch-killer-says.html | DELAY TO BE SOUGHT IN TRIAL OF PEACOX; Counsel for Torch Killer Says He Will Not Be Ready Until Next October. GRAND JURY ACTS MONDAY Prosecutor Questions Friend of the Slain Woman--Prisoner Studies Crime Code. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/to-be-presented-at-court-eileen-bennett-english-tennis-star-will.html | TO BE PRESENTED AT COURT; Eileen Bennett, English Tennis Star, Will Meet Queen. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/check-derby-sweepstake-scottish-authorities-action-stops-issuance.html | CHECK DERBY SWEEPSTAKE.; Scottish Authorities' Action Stops Issuance of Glasgow Tickets. | True | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/samuel-rose-quits-the-bar-under-fire-lawyer-with-a-bankruptcy.html | SAMUEL ROSE QUITS THE BAR UNDER FIRE; Lawyer With a Bankruptcy Practice Called Second Only to Helfand's Resigns. CASE NEXT ON TUTTLE LIST Attorney Now Escapes Prosecution and Appearing Before Judge Thacher in Federal Inquiry. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/reporters-kept-away-from-morrow-home-englewood-mayor-says-family.html | Reporters Kept Away From Morrow Home; Englewood Mayor Says Family Complained | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/golf-course-opens-today.html | Golf Course Opens Today. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/smedley-appointed-to-queens-job-for-a-day-to-assure-pension-after.html | Smedley Appointed to Queens Job for a Day To Assure Pension After 25 Years' Service | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/attic-players-to-be-heard.html | Attic Players to Be Heard. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/municipal-loans-announcements-of-new-bond-issues-offered-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bond Issues Offered to Bankers. and the Public. Montreal, Que. Philadelphia, Pa. Durham, N.C. Marathon County, Wis. Hempstead, N.Y. Edmonton, Alberta. Malone, N.Y. Marion County, Ind. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bail-is-refused-to-ateca-and-aide-mexico-pair-seized-in-alleged.html | BAIL IS REFUSED TO ATECA AND AIDE; Mexico Pair, Seized in Alleged Flight, Fail to Get Freedom as Grand Jury Hears Case. MITCHELL ORDERED ARREST Tuttle Awaits Extradition Move-- Torreon Bank Makes Claim for $168,000 of Money Taken. Grand Jury Hears Case. Argues for Bail for Two. Tuttle to Press Charges. Mr. Mitchell's Instructions. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/clerks-disperse-reds-wall-st-workers-break-up-protest-gathering-at.html | CLERKS DISPERSE REDS.; Wall St. Workers Break Up Protest Gathering at German Consulate. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/to-sell-wh-howes-art.html | To Sell W.H. Howe's Art. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/columbia-eights-row-against-clock-coach-glendan-keeps-time-secret.html | COLUMBIA EIGHTS ROW AGAINST CLOCK; Coach Glendan Keeps Time Secret, but Varsity Beats Freshmen by a Length. TWO SHIFTS MADE AT PENN Sears Replaces Barnhart at No. 2 In Varsity While Sheronas Is Made No. 3 in Jayvee. Callow Makes Changes. Tigers Have Races. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/police-department.html | Police Department. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/rate-committee-elects-loree-heads-body-which-is-to-fight-new-jersey.html | RATE COMMITTEE ELECTS; Loree Heads Body Which Is to Fight New Jersey Differentials. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/seton-hall-nine-loses-beaten-by-boston-college-in-sixinning-game-14.html | SETON HALL NINE LOSES; Beaten by Boston College In SixInning Game, 14 to 1. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/south-africa-draws-as-siedle-gets-169-match-with-leicester-declared.html | SOUTH AFRICA DRAWS AS SIEDLE GETS 169; Match With Leicester Declared at 354 for 8-- Gloucestershire, Lancashire Win. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/400-attend-dinner-to-dedicate-wrny-hall-opening-of-station-here-to.html | 400 ATTEND DINNER TO DEDICATE WRNY; Hall Opening of Station Here to Broadcast Weather Reports to Make Flying Safer. GREETINGS SENT TO BYRD Speeches of Leaders in Aviation and Radio Put Out Over W2XAL to Reach Antarctica. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/egypt-puts-out-finland-gains-second-round-of-davis-cup-play-4.html | EGYPT PUTS OUT FINLAND.; Gains Second Round of Davis Cup Play, 4 Matches to 1. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/michaelson-on-trial-in-dry-law-case-government-offers-testimony-to.html | MICHAELSON ON TRIAL IN DRY LAW CASE; Government Offers Testimony to Show Liquor Was Found in Representative's Trunks. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-bolivian-clash-with-paraguayans-both-countries-report-firing-by.html | NEW BOLIVIAN CLASH WITH PARAGUAYANS; Both Countries Report Firing by Patrol of Other in the Chaco Region. ONE WOUNDED, SAYS LA PAZ Bolivia Appeals to Mediators and Special Session Meets in Washington. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/tilden-and-hunter-will-sail-tonight-going-on-own-quest-but-us-lta.html | TILDEN AND HUNTER WILL SAIL TONIGHT; Going on Own Quest, but U.S. L.T.A. Likely Will Draft Them Abroad for Davis Cup Tests. PLAY IN FRANCE ON MAY 20 To Seek Titles at Auteuil and In Dutch and Wimbledon Tourneys --Leave on Aquitania. | True | By Allison Danzig. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/held-in-frauds-on-women-man-posed-as-relative-in-jail-to-swindle.html | HELD IN FRAUDS ON WOMEN; Man Posed as Relative in Jail to Swindle Them of Bail Money. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/testifies-for-her-mother-miss-lessing-on-stand-at-pittsfield-mass.html | TESTIFIES FOR HER MOTHER; Miss Lessing on Stand at Pittsfield Mass., in Maintenance Suit. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dayton-choir-refuses-wine-as-prague-mayor-offers-toast.html | Dayton Choir Refuses Wine As Prague Mayor Offers Toast | True | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/the-east-sides-future.html | THE EAST SIDE'S FUTURE. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/miss-wills-in-hard-practice-despite-cold-wind-in-london.html | Miss Wills in Hard Practice Despite Cold Wind in London | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/big-interests-form-investment-trust-ungerleider-financial.html | BIG INTERESTS FORM INVESTMENT TRUST; Ungerleider Financial Corporation Will Have Leaders in Many Fields on Its Board.$25,000,000 CASH CAPITALClose Association With GoldmanSachs Trading Seen--W.C.Durant a Director. W.C. Durant on Board. Management Contract Unusual. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/plane-bremen-on-way-here-as-gift-to-city-transatlantic-craft.html | PLANE BREMEN ON WAY HERE AS GIFT TO CITY; Transatlantic Craft Presented by Von Huenefeld Will Be Unveiled on May 21. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/trade-board-to-hear-esch-coauthor-of-eschcummins-law-will-be.html | TRADE BOARD TO HEAR ESCH; Co-Author of Esch-Cummins Law Will Be Speaker Today. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/lower-freight-on-wisconsin-cheese.html | Lower Freight on Wisconsin Cheese | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/maj-coupal-assigned-to-philippines-duty-friends-resent-failure-to.html | MAJ. COUPAL ASSIGNED TO PHILIPPINES DUTY; Friends Resent Failure to Give Coolidge's Former Physician a Higher Post. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/tariff-changes-on-leading-commodities-made-by-the-new-republican.html | Tariff Changes on Leading Commodities Made by the New Republican Measure; AGRICULTURE. MANUFACTURES. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/ch-cooley-dies-noted-sociologist-he-was-a-member-of-the-university.html | C.H. COOLEY DIES; NOTED SOCIOLOGIST; He Was a Member of the University of Michigan Facultyfor Thirty-seven Years. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-claremont-national-branch.html | New Claremont National Branch. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/albert-j-lynch-dead-former-head-of-massachusetts-prohibition-force.html | ALBERT J. LYNCH DEAD.; Former Head of Massachusetts Prohibition Force. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/clothiers-honor-louis-gutterman.html | Clothiers Honor Louis Gutterman. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/antiques-bring-8275-french-tapestry-nets-high-price-of-590-at-first.html | ANTIQUES BRING $8,275.; French Tapestry Nets High Price of $590 at First Day of Sale. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/city-club-assails-legislators-work-says-progressives-will-regard.html | CITY CLUB ASSAILS LEGISLATORS' WORK; Says Progressives Will Regard "Dismal Results of Session With Discouragement." DWELLINGS BILL PRAISED Governor Criticized for Accepting Legislative Inquiry Into Public Service Law. Roosevelt Budget Stand Praised. Predicts Failure of Investigation. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/horowits-wins-cue-playoff.html | Horowits Wins Cue Play-Off. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/uncle-vanya-coming-tchekovs-play-to-be-given-in-english-for-fist.html | "UNCLE VANYA" COMING.; Tchekov's Play to Be Given in English for Fist Time in U.S. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/schmeling-may-sign-own-bout-contract-commission-decides-in-boxers.html | SCHMELING MAY SIGN OWN BOUT CONTRACT; Commission Decides in Boxer's Favor in Dispute With Bulow Over Paulino Match. Many Attend Meeting. Aides to Get 33 1-3 Per Cent. | True | By James P. Dawson. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/airstocks-to-give-rights-fifty-thousand-shares-to-be-offered-at-53.html | AIRSTOCKS TO GIVE RIGHTS.; Fifty Thousand Shares to Be Offered at $53 Each to Stockholders. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/whiteside-wins-cue-prize.html | Whiteside Wins Cue Prize. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/vienna-chancellor-tells-his-program-streeruwitz-stresses-need-of.html | VIENNA CHANCELLOR TELLS HIS PROGRAM; Streeruwitz Stresses Need of Foreign Loan and Drawing Closer to Germany. HEIMWEHR PLAN TO PARADE Announce They Will March Sunday in Capital Despite Ban by Its Socialist Mayor. Heimwehr Plans Parade Anyway | True | By John MacCormac. Wireless To the New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/reparations-parley-is-held-premature-foreign-policy-body-chairman.html | REPARATIONS PARLEY IS HELD PREMATURE; Foreign Policy Body Chairman Predicts Success, However, at Trade Board Luncheon. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/plans-war-on-atheism-american-tract-society-to-distribute-5000000.html | PLANS WAR ON ATHEISM.; American Tract Society to Distribute 5,000,000 Books in 1929. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/westchester-deals-scarsdale-parcel-is-bought-for-improvement-with.html | WESTCHESTER DEALS.; Scarsdale Parcel Is Bought for Improvement With Homes. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/advertising-women-meet.html | Advertising Women Meet. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/discontent-voiced-over-tariff-bill-plan-to-bar-any-amendments-to.html | DISCONTENT VOICED OVER TARIFF BILL; Plan to Bar Any Amendments to the New Measure Rouses Resentment. GARNER DEMANDS FAIR PLAY Corn Belt, New England and Some Far West Republicans Assail Proposed Provisions. TEST TO COME AT CAUCUS Western Progressives Predict Fight Will Be One of Bitterest in Party's History. Caucus to Afford Test. Caucus to Decide Procedure. Snell and Tilson Defend Bill. Garner Warns Against Gag. Calls for Fair Play. Tilson Cites Underwood Bill. Rainey a Critic. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/berlin-deaths-laid-to-ruthless-police-post-mortem-examinations-said.html | BERLIN DEATHS LAID TO 'RUTHLESS' POLICE; Post Mortem Examinations Said to Show Their Bullets Killed 17 of 24 Victims. Red Editor Quits in Protest. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hb-swope-back-tells-of-british-stock-fight-says-proposed-1000000000.html | H.B. SWOPE, BACK, TELLS OF BRITISH STOCK FIGHT; Says Proposed $1,000,000,000 Program Was Cause of General Electric, Ltd., Dispute. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/selfslayer-caused-blast-using-50-pounds-of-dynamite-yugoslav-killed.html | SELF-SLAYER CAUSED BLAST; Using 50 Pounds of Dynamite, Yugoslav Killed Eight. | True | Special Cable to THE NEW YORK TIMES. | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/calls-einstein-test-tomorrow-crucial-dr-fisher-of-american-museum.html | CALLS EINSTEIN TEST TOMORROW CRUCIAL; Dr. Fisher of American Museum Says Truth of Theory May Be Settled by Eclipse. STAR'S RAYS PASS NEAR SUN Astronomers Hope to Learn if They Are Bent and How Much-- Philippine Weather Good. Hope to Settle Einstein Theory. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/miss-froatz-named-director-at-nyu-appointment-as-head-of-the-womens.html | MISS FROATZ NAMED DIRECTOR AT N.Y.U.; Appointment as Head of the Women's Athletic Department Announced at Annual Dinner. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/journalistes.html | "JOURNALISTES." | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/prince-presides-at-levee-british-heir-makes-first-state-drive-for.html | PRINCE PRESIDES AT LEVEE.; British Heir Makes First State Drive for the King. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/asks-more-machines-for-street-cleaning-womens-group-would-abolish.html | ASKS MORE MACHINES FOR STREET CLEANING; Women's Group Would Abolish Hand Brushes for 'White Wings' --Anti-Litter Campaign Urged. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/money.html | MONEY. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/motor-and-bankstock-gives-rights.html | Motor and Bankstock Gives Rights. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/provides-new-way-of-valuing-imports-tariff-bill-would-compare.html | PROVIDES NEW WAY OF VALUING IMPORTS; Tariff Bill Would Compare Prices of Foreign Goods With Selling Figures Here. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/johnson-in-hospital-reported-quite-ill-washington-managers-ailment.html | JOHNSON IN HOSPITAL; REPORTED 'QUITE ILL'; Washington Manager's Ailment Believed to Be Kidney Infection Coupled With Influenza. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/miller-is-paroled-at-atlanta-prison-former-alien-property-custodian.html | MILLER IS PAROLED AT ATLANTA PRISON; Former Alien Property Custodian Is Returning to His Home at Wilmington, Del. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/ask-los-angeles-club-to-limit-free-admissions-for-women.html | Ask Los Angeles Club to Limit Free Admissions for Women | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/divorce-for-smoots-kin-senators-daughter-gets-swift-decree-in.html | DIVORCE FOR SMOOT'S KIN.; Senator's Daughter Gets Swift Decree in California. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/reopens-under-pass-at-brooklyn-bridge-walker-at-ceremony-clearing.html | REOPENS UNDER PASS AT BROOKLYN BRIDGE; Walker at Ceremony Clearing Passage Closed for 16 Years-- Downtown Traffic Eased. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/rockefeller-deeds-park-plot-adjacent-to-harlem-river-is-transferred.html | ROCKEFELLER DEEDS PARK.; Plot Adjacent to Harlem River Is Transferred to City. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/urge-ambulance-planes-military-medical-delegates-see-big-aid-to.html | URGE AMBULANCE PLANES.; Military Medical Delegates See Big Aid to Quick Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/lay-plans-for-highway-ceremony.html | Lay Plans for Highway Ceremony. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/head-of-kennecott-questioned-on-merger-birch-attributes-recent.html | HEAD OF KENNECOTT QUESTIONED ON MERGER; Birch Attributes Recent Reports to Renewal of Contract With American Smelting. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/machine-tool-sales-feverish-buying-shows-signs-of-letting-upoutput.html | MACHINE TOOL SALES.; Feverish Buying Shows Signs of Letting Up--Output Still High. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/allen-a-boston-repertory-trustee.html | Allen a Boston Repertory Trustee. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/white-sox-check-athletics-4-to-2-thomas-holds-mackmen-to-5-hits.html | WHITE SOX CHECK ATHLETICS, 4 TO 2; Thomas Holds Mackmen to 5 Hits, While Victors Pound Grove for 12. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/second-victim-dies-of-kovno-fusillade-nephew-of-lithuanian-premier.html | SECOND VICTIM DIES OF KOVNO FUSILLADE; Nephew of Lithuanian Premier Succumbs to Shot Intended for M. Voldemaras. HE IS REPORTED WOUNDED Members of the Outlawed Social Democratic Party Are Arrested--Border Watched for Suspects. Aide Died Shielding Premier. Social Democrats Arrested. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/seek-blood-of-humans-for-paralysis-serum-toronto-medical-experts.html | SEEK BLOOD OF HUMANS FOR PARALYSIS SERUM; Toronto Medical Experts May Draw From 200 Who Had Infantile Malady. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/status-of-german-women-mrs-margis-says-they-are-as-far-advanced-as.html | STATUS OF GERMAN WOMEN.; Mrs. Margis Says They Are as Far Advanced as Those in America. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/100000-celebrate-in-joan-of-arc-fete-traditional-orleans-ceremony.html | 100,000 CELEBRATE IN JOAN OF ARC FETE; Traditional Orleans Ceremony Held Amid Colorful Decoration of Old French City.SEVEN CARDINALS AT MASS Paraders in Ancient Garb Go Through Streets to CathedralWith Heroine's Standard.MANY AMERICANS THERE New Orleans Representative and British Spokesman Pay Tribute toSainted Maid's High Ideals. Seven Cardinals at Ceremonies. National Fete to Be Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sisters-to-attend-miss-schniewind-three-are-chosen-by-margaret-for.html | SISTERS TO ATTEND MISS SCHNIEWIND; Three Are Chosen by Margaret for Her Wedding to Julian Carr Stanley. MARY G. ALLEN'S BRIDAL Marriage to Will R. Gregg to Take Place in Gardens of BrideElect's Home in Scarsdale. Allen--Gregg. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/la-paz-calls-argentine-envoy.html | La Paz Calls Argentine Envoy. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/borden-dairy-adds-eight-subsidiaries-acquires-companies-in-five.html | BORDEN DAIRY ADDS EIGHT SUBSIDIARIES; Acquires Companies in Five States --All Except One to Operate as Separate Units. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/lost-balloonists-wander-for-2-days-in-the-adirondacks-crew-of.html | LOST BALLOONISTS WANDER FOR 2 DAYS IN THE ADIRONDACKS; Crew of Detroit Times Racer Escape From Wilderness, Hungry and Weary, at Newcomb. ICE WEIGHTED BAG DOWN Forced to Dump Their Food and Ballast to Soar Over a Swamp. LANDED NEAR LAKE SUNDAY E.J. Hill and A.G. Schlosser Reached Highway With Rubber Boat-- Navy Entry Wins Race. Nearly Landed in Swamp. Used Pneumatic Boat. LOST BALLOONISTS WANDER FOR 2 DAYS Ice Formed on Balloon. Wander in Wilderness. Part of Equipment Brought Out. Navy Balloon the Winner. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/will-rogers-calls-for-aid-for-a-jersey-woman-heroine.html | Will Rogers Calls for Aid For a Jersey Woman Heroine | True | To the Editor of The New York Times: | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/lipton-will-give-prize-cables-philadelphia-he-will-donate-trophy.html | LIPTON WILL GIVE PRIZE.; Cables Philadelphia He Will Donate Trophy for Outboard Event. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/liner-roosevelt-delayed-two-days-will-put-in-at-halifax-for-fuel.html | LINER ROOSEVELT DELAYED TWO DAYS; Will Put In at Halifax for Fuel Supply and Arrive Here Probably Sunday. HARDING TO SAIL TODAY Transfer to Chapman Lines Again Delayed-- American Banker Leaves Tomorrow. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mrs-straus-back-from-africa-hunt-encountered-many-perils-in-trip.html | MRS. STRAUS BACK FROM AFRICA HUNT; Encountered Many Perils in Trip for American Museum of Natural History. FACED ELEPHANT CHARGE Narrowly Escaped Being Trampled by Rhinoceros--Drove 1,000 Miles Through Jungle. Charged By Elephants. Sees Vulturine Fight Eagle. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/german-chorus-to-come-here.html | German Chorus to Come Here. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/tax-likely-to-solve-french-film-issue-american-suggestion-for-a.html | TAX LIKELY TO SOLVE FRENCH FILM ISSUE; American Suggestion for a High Duty on All Foreign Movies Is Considered. QUOTA WOULD BE REPEALED French Firms Would Get Proceeds of Tax-- Subcommittee Makes Progress Toward Settlement. Government Has Been Opposed. Would Remove Cause of Dispute. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/jersey-city-loses-116-loses-third-consecutive-contest-to-rochester.html | JERSEY CITY LOSES, 11-6.; Loses Third Consecutive Contest to Rochester Club. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/harvard-announces-foreign-fellowships-twentyfour-to-study-in-europe.html | HARVARD ANNOUNCES FOREIGN FELLOWSHIPS; Twenty-four to Study in Europe, China and Japan--Four Research Awards Made. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/reading-denies-charges-of-bar.html | Reading Denies Charges of Bar. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/california-acts-on-winter-sports-decides-to-avoid-olympic-conflict.html | CALIFORNIA ACTS ON WINTER SPORTS; Decides to Avoid Olympic Conflict and Hold Its Games AfterLake Placid Events. Dr. Dewey Is Honored. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/tanners-fall-show-brings-heavy-buying-sales-over-1000000-on-first.html | TANNERS' FALL SHOW BRINGS HEAVY BUYING; Sales Over $1,000,000 on First Day -- Fifteen New Shades Are Emphasized. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/young-fascist-leader-slain.html | Young Fascist Leader Slain. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/postum-to-get-freezing-process.html | Postum to Get Freezing Process. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/tariff-bill-causes-concern-in-europe-high-duties-and-increase-in.html | TARIFF BILL CAUSES CONCERN IN EUROPE; High Duties and Increase in Our Exports "Disquieting" to Economists at League Meeting. PESSIMISM IS EXPRESSED More Caution, Even Under the League's Auspices, Urged to Meet American Competition. TARIFF BILL CAUSES CONCERN IN EUROPE | True | By Clarence K. Streit. Wireless To the New York Times.by Clarence K. Streit. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/henry-wyner-dies-at-74-banker-and-philanthropist-of-boston-traveled.html | HENRY WYNER DIES AT 74.; Banker and Philanthropist of Boston Traveled Widely. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/st-bonaventure-wins-overcomes-lead-of-7-runs-to-defeat-providence.html | ST. BONAVENTURE WINS.; Overcomes Lead of 7 Runs to Defeat Providence College in Eleventh. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/princeton-cub-nine-elects.html | Princeton Cub Nine Elects. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/british-press-scores-cost-of-debt-plan-dawes-system-is-preferable.html | BRITISH PRESS SCORES COST OF DEBT PLAN; Dawes System Is Preferable to 'Inequitable Settlement,' Says The London Times. | True | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/senators-rally-fails-washington-scores-2-in-ninth-but-tigers.html | SENATORS' RALLY FAILS.; Washington Scores 2 in Ninth, but Tigers Triumph, 3 to 2. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/ameli-at-capital-to-map-cleanup-summoned-by-mitchell-to-scan.html | AMELI AT CAPITAL TO MAP CLEAN-UP; Summoned by Mitchell to Scan Brooklyn Staff and Plan Wide Reorganization. LIQUOR CAMPAIGN UP ALSO Prosecutor Expected to Get Orders to Cooperate With Inglesby and Press Drive on Bootleg Sources. To Consider Liquor Drive. To Scan Reports on De Groot. Amell Sees Mitchell. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/plans-childrens-home-in-bronx.html | Plans Children's Home in Bronx. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/two-tie-for-lead-in-jersey-golf-mrs-decker-and-mrs-hodges-divide.html | TWO TIE FOR LEAD IN JERSEY GOLF; Mrs. Decker and Mrs. Hodges Divide Medal Honors at 93 in Tourney at Seaview Club. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/louise-homer-to-sing-tomorrow.html | Louise Homer to Sing Tomorrow. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/giants-lose-in-10th-yanks-win-lead-league-robins-beaten-traynors.html | Giants Lose in 10th; Yanks Win, Lead League; Robins Beaten; TRAYNOR'S 4TH HIT REPELS GIANTS, 3-2 Liner Drives In L. Waner, Who Doubles, in Tenth-- Pirates Tie With 2 in Eighth. HOMERS FOR COHEN, FULLIS Send New York Total to 5 in Two Days, Each With No One On-- French Outpitches Benton. Lloyd Puts Family Over. French From Portland Club. | True | By William E. Brandt. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/british-oppose-cuts-in-young-debt-plan-object-to-size-of-reduction.html | BRITISH OPPOSE CUTS IN YOUNG DEBT PLAN; Object to Size of Reduction in Share of Reparations and Urge Spa Percentages. LIKELY TO MAKE RESERVES They Would Sign Report, but Ask Reconsideration-- German Silence a Bigger Obstacle. FRENCH ASK REICH TERMS They Declare They Will Not Move Without Full Explanation-- Belgians Also Insistent. British Show Discontent. Schacht Delays Reservations. Press for Reich Terms. Hope Placed on Bonds. Seeks American Concessions. Young Explains Change. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/holds-baumes-laws-are-only-temporary-wl-butcher-says-they-will-be.html | HOLDS BAUMES LAWS ARE ONLY TEMPORARY; W.L. Butcher Says They Will Be Needed Few Years Longer-- Urges Study of Crime. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/irt-refuses-to-join-unification-parley-directors-vote-not-to-take.html | I.R.T. REFUSES TO JOIN UNIFICATION PARLEY; Directors Vote Not to Take Part While Fare Is Still in Litigation. COMPANY ASSAILS THE PLAN Holds It Does Not Meet Legal Requirements on Hearings and Valuation Figures. TO FIGHT IN STATE COURTS Craig's Brief In Ancillary Suit Clashes With Commission's Contention on Fare Issue. Craig Files Reply Brief. Hilly Backs Craig. Will Go to State Courts. No Valuation Made, it Says. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/scores-laguardia-attack-lamport-holt-agent-calls-boycott-talk-wild.html | SCORES LAGUARDIA ATTACK.; Lamport & Holt Agent Calls Boycott Talk "Wild." | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/newfoundland-seal-catch-drops.html | Newfoundland Seal Catch Drops. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/risko-defeated-by-rocco.html | Risko Defeated by Rocco. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/article-3-no-title-4800000-lent-at-6-per-cent.html | Article 3 -- No Title; $4,800,000 Lent at 6 Per Cent. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/talmadge-wedding-today-sisters-to-attend-constance-as-she-weds.html | TALMADGE WEDDING TODAY.; Sisters to Attend Constance as She Weds Townsend Netcher. | True | Special to The New York Times. | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/radio-and-columbia-drop-plan-to-unite-harbord-tells-stockholders-of.html | RADIO AND COLUMBIA DROP PLAN TO UNITE.; Harbord Tells Stockholders of Former That Talks With Graphophone Have Ended.NO CONTRACT WITH I.T. & T. Only Tentative Arrangement onAccount of Law, He Reportsat Annual Meeting. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-field-for-reinhardt-producer-will-stage-a-summer-play-festival.html | NEW FIELD FOR REINHARDT.; Producer Will Stage a Summer Play Festival in Munich. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/jamaica-rejects-ban-on-foreigners.html | Jamaica Rejects Ban on Foreigners. | True | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/wins-french-essay-prize-hunter-college-high-school-girl-first-of.html | WINS FRENCH ESSAY PRIZE; Hunter College High School Girl First of Twenty in Contest. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sees-good-in-clinic-raid-mrs-sanger-says-it-brought-friends-to.html | SEES GOOD IN CLINIC RAID.; Mrs. Sanger Says It Brought Friends to Birth Control Movement. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/begin-new-floranada-suit-golf-course-builders-accuse-jh-r-cromwell.html | BEGIN NEW FLORANADA SUIT; Golf Course Builders Accuse J.H. R. Cromwell of Misrepresentation. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/loew-tablet-is-unveiled-ceremony-held-here-at-state.html | LOEW TABLET IS UNVEILED.; Ceremony Held Here at State Theatre--Memorials Throughout Nation | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/schurman-at-dedication-he-calls-berlin-home-for-visiting-scientists.html | SCHURMAN AT DEDICATION.; He Calls Berlin Home for Visiting Scientists an Aid to Peace. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/temple-nine-victor-111-defeats-quantico-marines-with-14-hits.html | TEMPLE NINE VICTOR, 11-1.; Defeats Quantico Marines With 14 Hits, Including Five Homers. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/rosedale-stakes-easily-won-by-erin-at-jamaica-erin-scores-easily-in.html | Rosedale Stakes Easily Won by Erin at Jamaica; ERIN SCORES EASILY IN ROSEDALE STAKES Wheatley Juvenile Filly Races Gamely at Jamaica After Meeting Early Interference.GREYOLA, FAVORITE, FOURTHWhitney's Murky Cloud Home Second, With Black Carse Next-- Sarazen II Triumphs in Debut. Victor Coupled With Aurica. Two Rancocas Horses Beaten. | True | By Bryan Field. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/heirs-of-214-lost-on-ship-in-1918-to-get-2096000.html | Heirs of 214 Lost on Ship In 1918 to Get $2,096,000 | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cash-distribution-of-62-a-share.html | Cash Distribution of $62 a Share. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hoover-forces-face-debentures-defeat-administration-senators-admit.html | HOOVER FORCES FACE DEBENTURES DEFEAT; Administration Senators Admit Only the Unforeseen Can Avert Upset in Vote Expected Today. WATSON TELLS PRESIDENT Wheeler, Upholding Plan, Sees "Industrial Dictatorship" in Parts of the Farm Bill. Republicans Charge Politics. HOOVER FORCES FACE DEBENTURES DEFEAT Says Powers Are Ill Defined Watson Tells Hoover of Outlook. | True | Special to The New York Times. | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/ten-submarines-at-guantanamo.html | Ten Submarines at Guantanamo. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/nassau-county-deals-old-residence-near-manhasset-is-sold-to.html | NASSAU COUNTY DEALS; Old Residence Near Manhasset Is Sold to Attorney. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/3500-in-cincinnati-at-music-festival-brilliant-audience-includes.html | 3,500 IN CINCINNATI AT MUSIC FESTIVAL; Brilliant Audience Includes Notables From Many Partsof the Country.ORATORIO "ST. PAUL" GIVENFrederick Stock Conducts CincinnatiOrchestra and a Chorus of450 Voices. Old Friends Exchange Greetings. Rehearsing for Months. Opens With "America." | True | From a Staff Correspondent of The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/newark-repulses-toronto-by-4-to-2-scores-twice-in-first-inning.html | NEWARK REPULSES TORONTO BY 4 TO 2; Scores Twice in First Inning Without the Aid of a Hit-- Jenkins Gets 2 Doubles. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/miss-orcutt-first-with-a-score-of-87-her-plus-handicap-making-her.html | MISS ORCUTT FIRST WITH A SCORE OF 87; Her Plus Handicap, Making Her Net 88, Also Best in Women's Met. Tourney. TWO IN TIE FOR SECOND Mrs. Koempel and Mrs. Clark Get 90s at Glen Ridge--Mrs. Namm's 91 Fourth. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/missing-girl-student-found-dead-in-river-miss-barbara-pitcher-of.html | MISSING GIRL STUDENT FOUND DEAD IN RIVER; Miss Barbara Pitcher of Montreal Disappeared on March 21-- Young Man's Body Found. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/benefit-on-liner-for-wellesley-club-bridge-concert-fashion-show-tea.html | BENEFIT ON LINER FOR WELLESLEY CLUB; Bridge, Concert, Fashion Show, Tea, Dinner and Dance Today Aid Scholarship Fund. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/yale-freshmen-win-109-heims-batting-features-triumph-over-roxbury.html | YALE FRESHMEN WIN, 10-9.; Heim's Batting Features Triumph Over Roxbury Nine. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mrs-gaut-golf-victor-defeats-mrs-wilson-6-and-5-in-womens-southern.html | MRS. GAUT GOLF VICTOR.; Defeats Mrs. Wilson, 6 and 5, in Women's Southern Title Play. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/miss-woodworth-has-home-wedding-is-married-to-lieut-richard-morris.html | MISS WOODWORTH HAS HOME WEDDING; Is Married to Lieut. Richard Morris Ludlow, U.S.A., at Passaic, N.J. ARMY OFFICERS IN PARTY Miss Jane A. O'Shea of Beechmont, New Rochelle, Becomes Bride of C. Robert Romer. Romer--O'Shea. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/moons-again-wins-in-title-billiards-triumphs-over-edwards-300237-in.html | MOONS AGAIN WINS IN TITLE BILLIARDS; Triumphs Over Edwards, 300237, In International 18.1 Tourney at Crescent A.C.E.T. APPLEBY IS VICTORNational 18.2 Champion ConquersConnor, 300-157-- Soussa, Victor, Has a Run of 75. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/projects-this-year-total-392644050-plans-for-412-new-buildings.html | PROJECTS THIS YEAR TOTAL $392,644,050; Plans for 412 New Buildings Filed in Manhattan--$256,491,170 Gain Over Year Ago. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/pork-products-rate-affects-canada-most-high-tariff-provinces-of.html | PORK PRODUCTS RATE AFFECTS CANADA MOST; High Tariff Provinces of Dominion Most Affected by Proposed New Duties. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/t-holdings-burial-today-services-at-noon-for-actor-who-died-during.html | T. HOLDINGS BURIAL TODAY; Services at Noon for Actor Who Died During Performance. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/nyu-freshmen-lose-defeated-by-morris-high-nine-95-losers-leave-11.html | N.Y.U. FRESHMEN LOSE.; Defeated by Morris High Nine, 9-5 --Losers Leave 11 on Bases. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/big-buffalo-station-to-open-on-june-23-new-york-central-and-city.html | BIG BUFFALO STATION TO OPEN ON JUNE 23; New York Central and City Officials Will Hold Ceremonies on the Previous Day. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hoffman-defense-opens-on-new-line-his-counsels-speech-stresses.html | HOFFMAN DEFENSE OPENS ON NEW LINE; His Counsel's Speech Stresses Presence of Another Near Scene in 1924. FACH RESENTS INFERENCE Prosecutor in Staten Island Case Clashes With Leibowitz--Slain Woman's Mother Heard. Sharrett Was Directing Workmen. Mrs. Bauer's Mother Testifies. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/a-road-to-rome.html | A ROAD TO ROME | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hill-nyu-athlete-shot-dead-in-prank-tries-playfully-to-seize-pistol.html | HILL, N.Y.U. ATHLETE, SHOT DEAD IN PRANK; Tries Playfully to Seize Pistol of Policeman Near Campus and Discharges Weapon. ACCIDENT AT POLICE BOOTH Spot a Favorite Student Haunt --Football Star Mourned by Campus Comrades. Death Reported Accidental. Hill Out for a Stroll. Worked at University. EDWIN HILL KILLED AT POLICE BOOTH Brilliant on Football Field. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/changes-in-corporations-cb-stuart-and-maurice-newton-on-industrial.html | CHANGES IN CORPORATIONS.; C.B. Stuart and Maurice Newton on Industrial Finance Board. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/quake-zone-gets-aid-persian-supplies-reach-stricken-on-russian.html | QUAKE ZONE GETS AID.; Persian Supplies Reach Stricken on Russian Border. | True | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/portoricans-oust-university-head-trustees-remove-chancellor-benner.html | PORTORICANS OUST UNIVERSITY HEAD; Trustees Remove Chancellor Benner on Charge of Meddling in Legislative Affairs. HE HAD REFUSED TO QUIT Governor Towner, Now in Washington, Is Discussed as PossibleSuccessor to Him. | True | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/took-no-action-on-fifth-av-signs.html | Took No Action on Fifth Av. Signs. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/approve-snuff-stock-splitup.html | Approve Snuff Stock Split-Up. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/to-aid-all-angels-farm-bridge-tea-on-kungsholm-will-further.html | TO AID ALL ANGELS' FARM.; Bridge Tea on Kungsholm Will Further Vacation Camp. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cards-of-the-us-qualifiers-and-others-on-second-day-of-british-open.html | Cards of the U.S. Qualifiers and Others On Second Day of British Open Golf Play | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/april-zinc-exports-drop-but-domestic-shipments-show-rise-as.html | APRIL ZINC EXPORTS DROP.; But Domestic Shipments Show Rise as Compared With March. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/wont-reopen-hopkins-will-case.html | Won't Reopen Hopkins Will Case. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/storey-dubious-as-to-cuts-will-upset-rate-basis-without-aiding.html | STOREY DUBIOUS AS TO CUTS.; Will Upset Rate Basis Without Aiding Farmer, Atchison Head Says. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/western-roads-cut-export-grain-rates-follow-eastern-lines-with.html | WESTERN ROADS CUT EXPORT GRAIN RATES; Follow Eastern Lines With Temporary Decreases of 5 to 11 Cents Per 100 Pounds. SPECIFY WHEAT AND FLOUR Period Ending Sept. 30 Proposed--I.C.C. Calls Washington Conference as to Protests. New Western Rates as Set. I.C.C. Calls Conference. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-stock-desired-by-associated-gas-shareholders-called-to-vote-on.html | NEW STOCK DESIRED BY ASSOCIATED GAS; Shareholders Called to Vote on Expansion--Offering of Rights Proposed. PROVISION FOR DIVIDENDS Extra Participation for A and B Classes Planned--Holdings of General Gas Explained. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/philadelphian-at-34-named-archbishop-mgr-ohara-selected-by-pope-to.html | PHILADELPHIAN AT 34 NAMED ARCHBISHOP; Mgr. O'Hara Selected by Pope to Be Auxiliary Bishop to Cardinal Dougherty. PRELATE'S SECRETARY NOW Studied Six Years in Seminaries in Rome--Appointed to the Titular See of Heliopolis. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/24584358-new-securities-on-investment-lists-today.html | $24,584,358 New Securities On Investment Lists Today | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/emery-estate-gets-tax-refund.html | Emery Estate Gets Tax Refund. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bermuda-again-rejects-autos.html | Bermuda Again Rejects Autos. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/countess-mankowski-heiress-dies-at-77-inherited-millions-from.html | COUNTESS MANKOWSKI, HEIRESS, DIES AT 77; Inherited Millions From Murray Hill Estate Founded on a Note for $200. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/italian-ship-loses-propeller.html | Italian Ship Loses Propeller. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/job-as-messenger-costs-worker-1000-queens-man-gives-his-savings-as.html | 'JOB' AS MESSENGER COSTS WORKER $1,000; Queens Man Gives His Savings as Security to Stranger With 'Office' in Borough Hall. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/nyu-cubs-win-on-track-beat-manhattan-freshmen-7236-in-opening-meet.html | N.Y.U. CUBS WIN ON TRACK.; Beat Manhattan Freshmen, 72-36, in Opening Meet of Season. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/eight-bouts-won-by-new-york-boxers-in-the-garden-new-york-boxers.html | Eight Bouts Won by New York Boxers in the Garden; NEW YORK BOXERS WIN EIGHT BOUTS 6,000 Fans See International and Intercity Amateur Matches in Garden. CANADA TAKES 2 OUT OF 5 Pittsburgh and Philadelphia Both Capture One of Three Contests With New York Entrants. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/rumboat-seized-in-chase-coast-guard-fires-on-swift-craft-crew-flees.html | RUMBOAT SEIZED IN CHASE.; Coast Guard Fires on Swift Craft-- Crew Flees, Leaving $20,000 Cargo. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/flonzaleys-disband-after-concert-on-air-longworth-and-damrosch.html | FLONZALEYS DISBAND AFTER CONCERT ON AIR; Longworth and Damrosch Speak as Quartet Plays Farewell After 25-Year Career. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hawley-defends-tariff-measure-drafting-committee-chairman-says.html | HAWLEY DEFENDS TARIFF MEASURE; Drafting Committee Chairman Says Public Interest Justifies Revision Proposed. 1922 DUTIES HELD TOO LOW Representative Says Bill Fulfills Republican Campaign Promises and Cites Farm Schedules. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/a-leftwich-weds-mrs-fcobrien.html | A. Leftwich Weds Mrs. F.C.O'Brien | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/indian-relics-sale-rouses-quaker-city-collection-of-academy-of.html | INDIAN RELICS' SALE ROUSES QUAKER CITY; Collection of Academy of Natural Sciences Is Coming Here to Heye Museum. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/coolidge-coming-to-meeting.html | Coolidge Coming to Meeting. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/wheat-has-slump-in-chicago-market.html | WHEAT HAS SLUMP IN CHICAGO MARKET | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/living-downtown.html | LIVING DOWNTOWN. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/deals-in-new-jersey-bridge-project-induces-purchase-in-north-bergen.html | DEALS IN NEW JERSEY.; Bridge Project Induces Purchase in North Bergen. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/denies-liberals-will-assist-labor.html | Denies Liberals Will Assist Labor. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/urges-regulation-of-movie-bookings-brookhart-offers-bill-aimed-at.html | URGES REGULATION OF MOVIE BOOKINGS; Brookhart Offers Bill Aimed at "Arbitrary Allocation of Films." . ASSAILS HAYS AS "CZAR" Senator Asserts Former Postmaster General Was Employed as "Fixer" to Prevent Reform. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/moses-v-joseph-of-birmingham-dead-pioneer-merchant-and-leader-in.html | MOSES V. JOSEPH OF BIRMINGHAM DEAD; Pioneer Merchant and Leader in Other Enterprises--Helped Build First Steel Mills There. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/2-tie-in-womens-golf-mrs-davis-and-mrs-mittendorf-get-86-each-at.html | 2 TIE IN WOMEN'S GOLF.; Mrs. Davis and Mrs. Mittendorf Get 86 Each at Sleepy Hollow. | True | Special to The New York Times. | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sinclair-gets-job-as-jail-pharmacist-he-is-assigned-at-once-to-work.html | SINCLAIR GETS JOB AS JAIL PHARMACIST; He Is Assigned at Once to Work He Did Before He Entered Oil Business. ASSISTS IN AN OPERATION Ex-Bookie Chats With Him on Horses-- Mrs. Sinclair Living in Capital During His Term. Still Interested in Horses. SINCLAIR GETS JOB AS JAIL PHARMACIST He Studies Bulletin Board. No Visitors Until Sunday. Will Get Hise Races by Radio. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/byrd-sends-his-thanks-tells-major-bowes-broadcast-was-deeply.html | BYRD SENDS HIS THANKS.; Tells Major Bowes Broadcast Was Deeply Appreciated. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/fiveforone-stock-split-voted.html | Five-for-One Stock Split Voted. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/chinese-end-decapitation-nanking-prohibits-further-use-of-old-style.html | CHINESE END DECAPITATION.; Nanking Prohibits Further Use of Old Style Execution. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/miss-jean-douglass-engaged-to-wed-will-become-bride-of-the-rev.html | MISS JEAN DOUGLASS ENGAGED TO WED; Will Become Bride of the Rev. Richard S. Martin--Other Betrothals. Landon--Roddy. Burt--Whitley. Gedney--Goff. Sippy--Hill. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/challenges-claim-of-merger-savings-reduced-costs-and-other-gains.html | CHALLENGES CLAIM OF MERGER SAVINGS; Reduced Costs and Other Gains Not Proved, Dr. Thorp Tells Association. SMALL UNITS DO WELL Class With Largest--C.S. Ching and Other Officers Are Re-elected by Management Group. Sherman Law Pushes Combines. Einal Results in Doubt. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-pubic-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Pubic for Subscription.New England Grain Products. Birmingham Gas Company. De Haviland Aircraft Company. General Industrial Alcohol. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/air-expert-to-come-here-capt-crouch-to-leave-british-force-to-make.html | AIR EXPERT TO COME HERE.; Capt. Crouch to Leave British Force to Make Planes at Bridgeport. | True | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/to-draw-lanes-may-21-for-hudson-regatta-benson-makes-announcement.html | TO DRAW LANES MAY 21 FOR HUDSON REGATTA; Benson Makes Announcement at Inspection of Rowing Houses Near Poughkeepsie. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/endorses-hartman-in-mayoralty-race-23d-districts-action-seen-as.html | ENDORSES HARTMAN IN MAYORALTY RACE; 23d District's Action Seen as Opening Fight Between the Judge and LaGuardia. BLOW AT FUSION PROPOSAL Republicans Make No Progress Toward Calling Leaders to Discuss Plans. Want Republican to Head Ticket. Resolution Urges Cooperation. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/qualifiers-for-british-open-led-by-diegel-with-144-17-us-players.html | Qualifiers for British Open Led by Diegel With 144; 17 U.S. Players Survive; DIEGEL'S 144 TAKES QUALIFYING HONORS U.S. Professional Golf Champion Breaks Muirfield Course Record With a 70.CRUICKSHANK, 147, SECOND17 Americans in All, Including Ryder Cup Team, Remainfor British Title Play. TOLLEY LEADS AMATEURS British Star Returns a 150 to TieWith R.A. Whitcombe for Third--Von Elm Scores 151. Fine Weather Is Forecast. Holes a 2 at the Fourth. Pleased by Shot at Sixteenth. Cruickshank Still Favored. Breaks Mark by 3 Strokes. Two U.S. Amateurs Withdraw. Vardon Among Qualifiers. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/canadas-exports-listed-years-total-of-chief-products-which-our.html | CANADA'S EXPORTS LISTED.; Year's Total of Chief Products Which Our Tariff Will Hit. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/denies-plea-for-students-chancellor-refuses-to-reinstate-pair-at.html | DENIES PLEA FOR STUDENTS; Chancellor Refuses to Reinstate Pair at University of Pittsburgh. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/broadway-stars-play-on-warships-here-sailors-on-new-york-and.html | BROADWAY STARS PLAY ON WARSHIPS HERE; Sailors on New York and Florida Are Hosts as Chorus Girls Explore Dreadnoughts. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/silk-rallies-after-drop-futures-on-exchange-close-unchanged-to-3.html | SILK RALLIES AFTER DROP.; Futures on Exchange Close Unchanged to 3 Cents Lower. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/want-city-college-to-revise-courses-students-of-council-object-to.html | WANT CITY COLLEGE TO REVISE COURSES; Students of Council Object to Many Studies Required for B.A. Degrees. ASK SUBSTITUTE FOR LATIN Would Make Military Training Purely Elective and Urge Special Work for Honor Students. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/3-reports-are-made-on-mellons-status-senate-also-gets-3-individual.html | 3 REPORTS ARE MADE ON MELLON'S STATUS; Senate Also Gets 3 Individual Opinions on His Right to Hold Office. DECISION WILL BE HELD UP McKellar Will Delay Motion in Favor of Norris Stand Until Census Bill Is Acted On. For House Procedure, if Any. Blaine Wants Hoover to Act. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/two-die-of-poison-with-their-father-note-found-by-his-body-blames.html | TWO DIE OF POISON WITH THEIR FATHER; Note Found by His Body Blames the State Divorce Law for Brooklyn Deaths. WILL SPEAKS OF 4TH DEATH The Police Believe Man Intended Former Woman Friend Should Perish With His Daughters. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/social-war-at-the-capital.html | SOCIAL WAR AT THE CAPITAL. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/midshipmen-schedule-june-week-activities-many-features-on.html | MIDSHIPMEN SCHEDULE JUNE WEEK ACTIVITIES; Many Features on Commencement Program--J.B. Webster Scholastic Honor Man. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/curb-issues-decline-under-profit-taking-many-recent-favorites-show.html | CURB ISSUES DECLINE UNDER PROFIT TAKING; Many Recent Favorites Show Losses of 2 to 5 Points--High Money Also a Factor. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/queens-realty-sales-flushing-corner-sold-to-investor-college-point.html | QUEENS REALTY SALES.; Flushing Corner Sold to Investor -- College Point Project. Eighth Aviation Company Leases. Third Avenue Site to Be Improved. Culver Flying to Newark Today. TRANSFERS RECORDED. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/give-in-palestine-appeal-chicagoans-pledge-60000-as-campaign-opens.html | GIVE IN PALESTINE APPEAL.; Chicagoans Pledge $60,000 as Campaign Opens for $300,000 Quota. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/financial-markets-continued-irregular-decline-in-stocks-as-call.html | FINANCIAL MARKETS; Continued Irregular Decline in Stocks as Call Money Holds at 14%. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/noparty-government.html | NO-PARTY GOVERNMENT. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/house-gets-bill-raising-tariff-rates-on-many-food-products-and.html | HOUSE GETS BILL RAISING TARIFF RATES ON MANY FOOD PRODUCTS AND TEXTILES; FARM GROUPS AND EAST THREATEN REVOLT; REVISION AN UPWARD SWEEP Republican Draft Alters Nearly All Schedules for Agriculture. SUGAR, BEEF AND WOOL UP Some Building Materials Made Dutiable, Causing Protests From Farmers. BILL REORGANIZES BOARD Empowers President to Displace Members at Will--Majority to Curb Debate. Majority Plans Quick Action. For Reorganizing Commission. HOUSE GETS BILL RAISING THE TARIFF Rates Doubled on Beef and Veal. Duty on Tire Fabric Is Cut. Increase of Tile Rate Defended. Transfers From Free List. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bids-for-23-vessels-opened-by-ship-board-baltimore-concern-makes.html | BIDS FOR 23 VESSELS OPENED BY SHIP BOARD; Baltimore Concern Makes the Highest Offer of $385,000 for Laid-Up Freighters. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/52d-street-parcel-sold-to-operators-business-building-near-5th.html | 52D STREET PARCEL SOLD TO OPERATORS; Business Building Near 5th Avenue Is Bought by Ottenberg & Foster. W.S. REID IN NEW DEALPurchases 656 Lexington Avenue,at 55th Street--Old WilksEstate Realty Is Sold. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/yugoslavs-accused-of-slurs-on-italy-rome-paper-charges-semiofficial.html | YUGOSLAVS ACCUSED OF SLURS ON ITALY; Rome Paper Charges Semiofficial Organ With BelittlingItalian Record in War.INCITING CONFLICT ALLEGEDMussolini's Stirring Talks to theFascisti Are Ridiculed In VersionPublished In Rome. Wants to Place Responsibility. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/great-lakes-level-rose-in-april.html | Great Lakes Level Rose in April. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/peruvian-fliers-here-two-officers-plan-new-yorktolima-goodwill.html | PERUVIAN FLIERS HERE.; Two Officers Plan New York-toLima Good-Will Flight. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/purposes-of-wnyc-defined-by-court-justice-crain-holds-subjects.html | PURPOSES OF WNYC DEFINED BY COURT; Justice Crain Holds Subjects, Rather Than Occasions or Speakers, Govern Legality. RULES IN SUIT BY FORD Denies Stay on Catholic Program and Says Station May Teach, Enlighten, Improve or Entertain. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/four-liners-to-sail-two-expected-today-aquitania-president-harding.html | FOUR LINERS TO SAIL, TWO EXPECTED TODAY; Aquitania, President Harding, Santa Marta, Fort Victoria Leaving for Foreign Ports. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mold-yields-drug-to-combat-disease-dr-ht-herrick-tells-of-rare-salt.html | MOLD YIELDS DRUG TO COMBAT DISEASE; Dr. H.T. Herrick Tells of Rare Salt to Be Used to Treat Tuberculosis. COAL FUMES PRODUCE "ICE" Smoke Conversion Processes That Aid Industry Explained at Chemists' Exposition Here. Predicts Use on Large Scale. Fight on Rickets Helped. Coal Smoke Used to Make "Ice." New Airport Beacon Shown. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/columbia-college-seniors-dine.html | Columbia College Seniors Dine. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/urges-steps-to-end-vast-waste-of-gas-wa-jones-of-doherty-co-bids.html | URGES STEPS TO END VAST WASTE OF GAS; W.A. Jones of Doherty & Co. Bids Natural Gas Industry Join Oil Men in Conservation. VIEWS SEEN AS DOHERTY'S 750,000,000 Cubic Feet of Gas a Day Was Once Blown Into Air, Gas Association Is Told. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/pennsylvania-penal-bill-signed.html | Pennsylvania Penal Bill Signed. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/fire-department.html | Fire Department. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/syrian-church-hall-burns-interior-of-structure-opposite-brooklyn.html | SYRIAN CHURCH HALL BURNS; Interior of Structure Opposite Brooklyn Cathedral Destroyed. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/collegiate-school-wins-defeats-barnard-school-tennis-team-by-3.html | COLLEGIATE SCHOOL WINS.; Defeats Barnard School Tennis Team by 3 Matches to 2. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/police-get-subpoena-to-serve-on-hague-summons-is-for-the-jersey.html | POLICE GET SUBPOENA TO SERVE ON HAGUE; Summons Is for the Jersey City Mayor's Appearance June 24 Before Legislature. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/jamaica-youth-drowns-gb-kramer-18-yale-sophomore-loses-life-as.html | JAMAICA YOUTH DROWNS.; G.B. Kramer, 18, Yale Sophomore. Loses Life as Speed Boat Capsizes. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/ohio-society-sets-golf-date.html | Ohio Society Sets Golf Date. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/en-garde-wins-10000-race-in-england-at-odds-of-101.html | En Garde Wins $10,000 Race In England at Odds of 10-1 | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/found-much-ice-near-grand-banks.html | Found Much Ice Near Grand Banks. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/article-1-no-title-returning-rumanoamericans-feted.html | Article 1 -- No Title; Returning Rumano-Americans Feted | True | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/westchester-minute-men-to-aid-police-in-emergency.html | Westchester 'Minute Men' To Aid Police in Emergency | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/legislators-study-hospital-at-islip-albany-party-inclined-to-favor.html | LEGISLATORS STUDY HOSPITAL AT ISLIP; Albany Party Inclined to Favor $5,000,000 Outlay to Double Capacity at Institution. SECOND DAY OF SURVEY Visits Paid to Deer Range Park and Jones Beach, Where Bathhouse for 10,000 Is Near Completion. Excess of Patients 40 Per Cent. Visit Jones Beach Park. Progress at Deer Range Park. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/macrobert-ordered-to-repay-853817-judgment-is-entered-against.html | MACROBERT ORDERED TO REPAY $853,817; Judgment Is Entered Against Former Head of Union Discount Company. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/asks-ships-for-farm-aid-gov-reed-suggests-idle-board-vessels-be.html | ASKS SHIPS FOR FARM AID.; Gov. Reed Suggests Idle Board Vessels Be Used to Move Wheat. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/princess-illa-plights-troth-second-time-she-is-officially-engaged.html | PRINCESS ILLA PLIGHTS TROTH SECOND TIME; She Is Officially Engaged to Prince Philippe, Younger Brother of Her Jilted Fiance. | True | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/gypsy-buried-on-birthday-six-relatives-are-pallbearers-for-edward.html | GYPSY BURIED ON BIRTHDAY; Six Relatives Are Pallbearers for Edward Smith at Union, N.J. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dubious-on-color-movies-hm-warner-says-new-device-would-be-trying.html | DUBIOUS ON COLOR MOVIES.; H.M. Warner Says New Device Would Be Trying on Eyes. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/little-theatres-do-some-fine-acting-irish-group-is-interesting-in.html | LITTLE THEATRES DO SOME FINE ACTING; Irish Group Is Interesting in "House With the Twisty Windows." "MAN IN STALLS" ATTRACTS Sutro Piece Acted by Y.M.H.A. --Two Other Companies Compete. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/caledonians-honor-dykes-present-diamond-medal-on-sixtieth.html | CALEDONIANS HONOR DYKES; Present Diamond Medal on Sixtieth Anniversary of His Membership. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/ends-opposition-to-bank-merger.html | Ends Opposition to Bank Merger. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/jury-is-selected-for-osborne-trial-exprosecutor-is-accused-with-ef.html | JURY IS SELECTED FOR OSBORNE TRIAL; Ex-Prosecutor Is Accused With E.F. McCee of Receiving $140,000 Stolen Securities. SEPARATE ACTIONS DENIED State to Present Case Today-- Fannie Brice Expected to Be Called as Witness. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/stocks-irregular-over-the-counter-strength-and-activity-in-early.html | STOCKS IRREGULAR OVER THE COUNTER; Strength and Activity in Early Trading Followed by Easier Prices in Lighter Business. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/finds-college-study-pays-in-later-life-col-ri-rees-says-scholarship.html | FINDS COLLEGE STUDY PAYS IN LATER LIFE; Col. R.I. Rees Says Scholarship Is Worth 50% More Than School Contacts. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/can-sell-polka-dot-silk-doris-company-wins-injunction-suit-brought.html | CAN SELL POLKA DOT SILK.; Doris Company Wins Injunction Suit Brought at Cheney Brothers. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cubs-3-home-runs-rout-robins-9-to-4-grimm-makes-two-accounting-for.html | CUBS 3 HOME RUNS ROUT ROBINS, 9 TO 4; Grimm Makes Two, Accounting for Three Tallies--Stephenson Hits His With Two On. NEHF PITCHES GOOD BALL Shuts Out Losers Until 7th, When They Score Twice, Repeating in 8th--Umpire Banishes McWeeny. McWeeny Lasts Until Second. Elliott May Oppose Malone. | True | By Roscoe McGowen. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/yale-beats-wesleyan-nine-100-dartmouth-halts-brown-107-wesleyan.html | Yale Beats Wesleyan Nine, 10-0; Dartmouth Halts Brown, 10-7; WESLEYAN BLANKED BY YALE NINE, 10-0. Nye Fans 13 of Victors, but Receives Poor Support-- Losers Hitless to 7th. WESLEYAN LINE-UP SHIFTED Sawyer and Loud Check Middletown Batters, Keeping Rivals From Third Until Ninth. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/78000-ends-deficit-of-brooklyn-charity-nathan-jonas-giving-25000.html | $78,000 ENDS DEFICIT OF BROOKLYN CHARITY; Nathan Jonas, Giving $25,000, Says Half 1929 Income Is Pledged to Philanthropy. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/gavuzzi-increases-lead-runs-53-miles-from-holdenville-to-coalgate.html | GAVUZZI INCREASES LEAD.; Runs 53 Miles From Holdenville to Coalgate, Okla., in 7:27:30. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/salvation-lassie-wed-catherine-hauser-becomes-bride-of-george.html | SALVATION LASSIE WED.; Catherine Hauser Becomes Bride of George Brooke as 2,000 Look On. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bond-flotations-securities-of-theatrical-investment-and-other.html | BOND FLOTATIONS.; Securities of Theatrical Investment and Other Corporationsto Be Marketed. Fox Metropolitan Playhouses. Diversified Investments. Gulf States Utilities. American States Public Service. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/taberski-wins-12596-after-losing-12556-shares-two-blocks-in-match.html | TABERSKI WINS, 125-96, AFTER LOSING, 125-56; Shares Two Blocks in Match With Greenleaf, Who Has Run of 63 in the Afternoon Clash. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sees-improvement-in-advertising-here-auchincloss-tells-citys-better.html | SEES IMPROVEMENT IN ADVERTISING HERE; Auchincloss Tells City's Better Business Bureau of the Year's Achievements. NATIONAL BODY MEETS E.T. Hall, President, Outlines Plans for Wider Expansion of Activities in 1929. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/our-border-troops-are-ordered-home-tenth-cavalry-scattered-along.html | OUR BORDER TROOPS ARE ORDERED HOME; Tenth Cavalry, Scattered Along the Arizona Line, Begins American Movement. MEXICANS ALSO DISPERSING Collapse of Revolt Is Laid to Lack of Funds and Panic--Presence of Escobar in Arizona Doubted. Almazan's Army Breaking Up. Collapse Laid to Poverty and Panic. Two Religious Rebels Put to Death. Escobar Conference Denied. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/white-pride-leads-to-town-shooting-alloway-nj-suspects-family-of.html | WHITE PRIDE LEADS TO TOWN SHOOTING; Alloway, N.J., Suspects Family of Having Negro Blood and Tries to Drive It Out. WOMAN WOUNDS OFFICIAL Draws Gun in Fracas Which Begins When Stones Are Hurled at House at Drum Corps Rehearsal. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/leaders-act-to-end-building-labor-war-groups-in-industry-authorize.html | LEADERS ACT TO END BUILDING LABOR WAR; Groups in Industry Authorize Committee to Settle Clashes on Electrical Jobs. UNIONS ACCUSED OF ABUSES C.G. Norman Tells of Limitation of Output and Reprisals--J.W. Hooley Denies Charges. Opposes Limitation of Output. Charges Reprisals by Unions. Say's Four Sockets Cost $780. Worker Injured by Missile. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/wheat-jams-canadas-ports-pools-high-price-is-blamed.html | Wheat Jams Canada's Ports; Pool's High Price Is Blamed | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bond-men-to-bid-at-outing-sleepy-hollow-stock-exchange-a-feature-of.html | BOND MEN TO BID AT OUTING; "Sleepy Hollow Stock Exchange" a Feature of Club's Field Day. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/wilder-was-unable-to-smell-tobacco-study-of-his-brain-reveals.html | WILDER WAS UNABLE TO SMELL TOBACCO; Study of His Brain Reveals Reason for Cornell Professor's Anti-Smoking Crusade. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/loan-companies-merged-beneficial-industrial-corporation-unites-260.html | LOAN COMPANIES MERGED.; Beneficial Industrial Corporation Unites 260 Concerns. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cigarette-tax-levied-in-michigan.html | Cigarette Tax Levied in Michigan. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/towers-being-taken-from-fifth-avenue-first-signal-dismantled-is.html | TOWERS BEING TAKEN FROM FIFTH AVENUE; First Signal Dismantled Is That at 26th St.--They Will Be Used Elsewhere. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/the-trials-of-a-bondsman-one-relates-his-diffifculties-in-obtaining.html | THE TRIALS OF A BONDSMAN; One Relates His Diffifculties in Obtaining a Prisoner's Release. A Protest. Credit to Mrs. Loeb. An Appeal. Bar Association Disturbances. | True | BONDSMANJAMES S. KING.ALICE BARONIMARY RIISCHARLES A. BRODEK. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/realty-financing-loans-placed-on-housing-and-business-properties.html | REALTY FINANCING.; Loans Placed on Housing and Business Properties. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sophomore-a-eight-wins-race-at-yale-beats-junior-b-by-six-lenghs-a.html | SOPHOMORE A EIGHT WINS RACE AT YALE; Beats Junior B by Six Lengths and Junior A Leads Senior A Length and a Half. | True | Special to The New York Times. | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sharp-rise-in-rubber-market-here-closes-60-to-70-points-up.html | SHARP RISE IN RUBBER.; Market Here Closes 60 to 70 Points Up, Following Gain at London. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/arch-apse-and-dome-found-in-ancient-ur-cl-wooley-says-walls-built.html | ARCH, APSE AND DOME FOUND IN ANCIENT UR; C.L. Wooley Says Walls Built in Fourth Millennium B.C. Are Firm Today. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/article-2-no-title-live-stock-and-meats.html | Article 2 -- No Title; LIVE STOCK AND MEATS. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mouquin-advances-in-foils-title-event-van-buskirk-every-muray-and.html | MOUQUIN ADVANCES IN FOILS TITLE EVENT; Van Buskirk, Every, Muray and Levis Among Others to Gain SemiFinals of U.S. Championships. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/speakeasy-foes-hear-ford-attack-justice-in-address-read-at-rally-at.html | SPEAKEASY FOES HEAR FORD ATTACK; Justice in Address Read at Rally at Carnegie Hall Again Lays Blame on Walker. HAILS MOVE FOR FUSION Calls for Honest, Fearless Leader, Seeing No Hope Now to Wipe Out Vice and Crime. Sees Present Regime "Hopeless." Calls Whalen "Bland." | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/american-investors-plan-100-dividend-would-pay-in-common-stock-and.html | AMERICAN INVESTORS PLAN 100% DIVIDEND; Would Pay in Common Stock and Let Holders Subscribe to 400,000 New Shares. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/former-mrs-dodge-again-asks-divorce-mrs-bf-manning-charges-exarmy.html | FORMER MRS. DODGE AGAIN ASKS DIVORCE; Mrs. B.F. Manning Charges Ex-Army Lieutenant With Cruelty and Non-Support. SEEKS DECREE IN DETROIT Couple Separated on Wedding Trip Around the World After Marriage Performed in Hawaii. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/canadian-cottons-ltd-loses.html | Canadian Cottons, Ltd., Loses. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/two-held-for-arson-in-candy-store-blaze-brophy-says-owner-admitted.html | TWO HELD FOR ARSON IN CANDY STORE BLAZE; Brophy Says Owner Admitted He Paid Stranger $200 to Fire Shop Near Bellevue. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sentenced-in-stock-fraud.html | SENTENCED IN STOCK FRAUD | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/opera-stockholders-will-convene-today-new-site-for-the-metropolitan.html | OPERA STOCKHOLDERS WILL CONVENE TODAY; New Site for the Metropolitan Likely to Be Discussed at Annual Meeting. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hoover-will-act-promptly-for-sea-power-discussion-of-our-plan-for.html | HOOVER WILL ACT PROMPTLY FOR SEA POWER DISCUSSION OF OUR PLAN FOR NAVY CUTS; OUTLOOK CHEERS PRESIDENT He Is 'Greatly Gratified' by Results Obtained in Geneva Commission. STRESSES REDUCTION IDEA It Would Be a Matter of Not Replacing the Obsolete Warships, He Thinks. FRANCE TO ASK FOR DETAILS But London Plans to Request No More Data on Formula Now --Sees Long Study Period. Promises Prompt Action. Must Work Toward Agreement. WILL ACT PROMPTLY ON NAVY CUT PLANS Would Compare Notes. France to Ask Details. | True | Special to The New York Times.By Charles A. Selden.by Charles A. Selden. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sees-confiscation-in-curb-on-shop-signs-electrical-trade-leader.html | SEES 'CONFISCATION' IN CURB ON SHOP SIGNS; Electrical Trade Leader Charges 'High-Hatting' by Fifth Avenue Association. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/wins-award-in-cuban-suit-wf-smith-dispossessed-of-havana-real.html | WINS AWARD IN CUBAN SUIT.; W.F. Smith, Dispossessed of Havana Real Estate, to Get $190,000. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-thrilling-roles-by-jubilee-singers-kentucky-troupe-become.html | NEW, THRILLING ROLES BY JUBILEE SINGERS; Kentucky Troupe Become Actors for a While and Do a War Scene. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/east-72d-st-house-to-cost-1700000-albian-corporation-buys-six-flats.html | EAST 72D ST. HOUSE TO COST $1,700,000; Albian Corporation Buys Six Flats for a Sixteen-Story Apartment House. BUILDERS GUARD LIGHT Purchase Lewis Home on 73d St. for Protection-- Housing Sales in the Yorkville Area. Baldwin Extends His Holdings. $23,000 Rent for 7th Avenue Store. Court Upholds Gas Station Ban. APARTMENT LEASES. BUILDING PLANS FILED. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/markets-in-london-paris-and-berlin-stocks-irregular-on-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Stocks Irregular on British Exchange--Aircraft Securitiesin Unusual Demand. TRADING IN PARIS CALMER Dollar Notes Decline on GermanBoerse and Foreign BuyersReappear--Money Tight. London Closing Prices. Trading in Paris Restrained. Paris Closing Prices. Dollars Decline in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-jersey-youth-missing-from-amherst-frederick-mccann-jr-of-short.html | NEW JERSEY YOUTH MISSING FROM AMHERST; Frederick McCann Jr. of Short Hills Disappeared From College Friday. | True | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/curry-to-keep-old-post-tammany-head-will-remain-as-coleader-of.html | CURRY TO KEEP OLD POST.; Tammany Head Will Remain as CoLeader of Fifth District. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/naval-orders.html | Naval Orders. | True | | C1B 27164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/city-stock-brings-734281-premium-kuhn-loeb-co-get-most-of-52000000.html | CITY STOCK BRINGS $734,281 PREMIUM; Kuhn, Loeb & Co. Get Most of $52,000,000 Subway Issue for 101.412. $9,000 TO TEACHERS GROUP Terms, on 4.8065% Interest Basis, Are Equivalent to Retail Price to City. EIGHTEEN BIDDERS IN ALL Total Represents $370,085,000-- Controller Berry Pleased at Transaction. Teachers Get a Block Not Most Beneficial Sale. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. Calumet-Arizona Mining. V. Vivaudou, Inc. American La France and Foamite Fabrics Finishing Corporation. Thompson Products, Inc. Mack Tracks, Inc. Permutit Company. Joint Investors, Inc. Fairbanks Company. | True | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hurled-over-falls-2-die-two-other-men-aught-in-columbia-river.html | HURLED OVER FALLS, 2 DIE.; Two Other Men aught in Columbia River Rapids Saved. | True | | C1B 27164 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/apex-to-price-hosiery-lines.html | Apex to Price Hosiery Lines. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/31-store-chains-show-153-april-increase-sales-total-114524147-gain.html | 31 STORE CHAINS SHOW 15.3% APRIL INCREASE; Sales Total $114,524,147, Gain of $15,210,449 Over Year Ago -- 18.6% Rise for Four Months. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/herculaneum-today.html | HERCULANEUM TODAY. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tin-futures-advance-market-closes-unchanged-to-25-points-higher190.html | TIN FUTURES ADVANCE.; Market Closes Unchanged to 25 Points Higher--190 Tons Sold. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/kynaston-rallies-to-reach-semifinal-extended-to-defeat-jenkins-in.html | KYNASTON RALLIES TO REACH SEMI-FINAL; Extended to Defeat Jenkins in Greater New York Tennis-- Kurzrok Also Advances. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/money.html | MONEY. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/deals-in-new-jersey-fort-lee-parcels-are-purchased-jersey-city-sale.html | DEALS IN NEW JERSEY.; Fort Lee Parcels Are Purchased --Jersey City Sale. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/automatic-chemist-safeguards-health-officials-of-several-cities.html | AUTOMATIC CHEMIST SAFEGUARDS HEALTH; Officials of Several Cities View Device Designed to Watch Water Supply. REGULATES CHLORINATING Pencil With "a Mathematical Brain" Shown at Exposition of Chemical Industries. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Merchants and Traders Bancshares. Lloyd's Casualty Company. Cable Radio Tube. Viking Oil Corporation. British Power and Light. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/cubans-see-a-threat-in-the-rate-on-sugar-opinion-expressed-in.html | CUBANS SEE A THREAT IN THE RATE ON SUGAR; Opinion Expressed in Havana Is That Tariff Bill Aims to Smother Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/philharmonic-going-to-europe-next-year-toscanini-to-lead-it-there.html | PHILHARMONIC GOING TO EUROPE NEXT YEAR; Toscanini to Lead It There in Spring--Montemezzi Strengthens His Opera. | True | By Olin Downes. Wireless To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/horthys-son-bags-lion-shot-rhinoceroses-elephants-buffaloes-in.html | HORTHY'S SON BAGS LION.; Shot Rhinoceroses, Elephants, Buffaloes in Africa With Friends. | True | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/eddie-cantor-plans-to-retire-next-year-whoopee-star-says-he-is-a.html | EDDIE CANTOR PLANS TO RETIRE NEXT YEAR; "Whoopee" Star Says He Is a Millionaire and Pines for More Leisure. INTERESTED IN CHARITIES A Bank Director and Officer of Brooklyn Jewish Hospital--Took Advice and Saved Money. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/sports-of-the-times-weighing-the-evidence-the-recent-outburst-on.html | Sports of the Times; Weighing the Evidence. The Recent Outburst. On Single Sculling. Private Tutoring on the River. | True | By John Kieran. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/off-to-penal-colony-mexican-nun-reported-among-the-74-sent-to-tres.html | OFF TO PENAL COLONY.; Mexican Nun Reported Among the 74 Sent to Tres Marias. | True | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/security-changes-on-curb-stocks-and-rights-admitted-others-removed.html | SECURITY CHANGES ON CURB; Stocks and Rights Admitted, Others Removed, From Trading Privileges. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/gehrig-drives-no-7-as-yankees-win-81-homer-tops-12hit-barrage-on.html | GEHRIG DRIVES NO. 7 AS YANKEES WIN, 8-1; Homer Tops 12-Hit Barrage on Stewart, While Hoyt Stops Browns With 5 Safeties. RUTH HURTS RIGHT WRIST Leaves Game After Getting Two Singles--Hugmen's Streak Now Six in Row. Two Doubles for Koenig. Yanks Get Three Runs in Sixth. Babe Visits Zoo. | True | By John Drebinger. Special To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/curtiss-airports-seek-31250000-2500000-shares-of-stock-of.html | CURTISS AIRPORTS SEEK $31,250,000; 2,500,000 Shares of Stock of Corporation to Be Marketed Today.FIELDS ACROSS CONTINENT Chain to Extend From New York to San Francisco and Los Angeles--Three to Be Constructed. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/fast-derby-trial-for-the-choctaw-audley-farm-colt-turns-in-the-best.html | FAST DERBY TRIAL FOR THE CHOCTAW; Audley Farm Colt Turns In the Best Time of Training Season, Working Route in 2:08 3-5. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/warder-refuses-to-say-if-ferrari-gave-money-to-him-former-state.html | WARDER REFUSES TO SAY IF FERRARI GAVE MONEY TO HIM; Former State Banking Head Insists on Seeing Counsel Before Replying to Question. LATER DENIES ANY GIFTS Admits $3,000,000 City Trust Loans Were Found Questionable Last November.$500,000 FORGED PAPER Asserts at Lancie Bankruptcy Hearing That He Did Not Find it Till Day He Closed Bank. Warder Consults Counsel. WARDER REFUSES TO TELL OF FERRARI Spent Night Over Signatures. Questioned on Prudential Bank. An $800,000 Loan Item. Balks at Personal Question. Loan to Ferrari's Mother-in-Law. Defends Examination of Bank. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/loses-point-in-suit-over-bond-award-american-bond-co-is-told.html | LOSES POINT IN SUIT OVER BOND AWARD; American Bond Co. Is Told Bankers' Defense Is Valid if True in 1,800,000 Action. PRIOR COMPACT IS QUOTED Palmer & Co. and Others Deny Conspiring to Deprive Plaintiff ofSale of Manganese Issue. Conspiracy Charged. Says Plaintiff Knew of Contract. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/gov-towner-keeps-post-in-porto-rico-after-talk-with-hoover-he-says.html | GOV. TOWNER KEEPS POST IN PORTO RICO; After Talk With Hoover, He Says Resignation Was Rejected-- Will Act Till the Spring. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/congressmen-score-new-tariff-valuing-garner-calls-plan-to-deny.html | CONGRESSMEN SCORE NEW TARIFF VALUING; Garner Calls Plan to Deny Judicial Reviews of AppraisalDisputes 'Most Vicious.'TILSON ALSO IS CONCERNEDSenators Robinson and George HoldProposal Would Amount to Abdication of Power by Congress. Calls Plan "Most Vicious." Present Law on Subject. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hunter-juniors-name-candidates.html | Hunter Juniors Name Candidates. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/spaniards-will-fly-to-new-york.html | Spaniards Will Fly to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/old-families-see-miss-de-forest-wed-younger-daughter-of-mr-and-mrs.html | OLD FAMILIES SEE MISS DE FOREST WED; Younger Daughter of Mr. and Mrs. Henry W. de Forest Marries Francis M. Sedgwick.CEREMONY IN GRACE CHURCHRev. Dr. Peabody Officiates--BridalParty Passes Through a Laneof White and Green. Ushers Lead Bridal Procession. Costumes of Bridesmaids. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/corporation-reports-united-carbon-company-cuba-company-rio-grande.html | CORPORATION REPORTS.; United Carbon Company. Cuba Company. Rio Grande Oil. Certain-teed Products. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/open-negro-schools-drive-may-23.html | Open Negro Schools Drive May 23. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/375000-paid-here-for-piero-painting-crucifixion-from-hamilton.html | $375,000 PAID HERE FOR PIERO PAINTING; "Crucifixion," From Hamilton Collection, Bought by Duveen at Record Auction Price. MADONNA BRINGS $125,000 Sale is Broadcast Over Station WABC--Pictures Were Valued at More Than $1,000,000. Madonna Brings $125,000. "Crucifixion" Painted on Wood. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wheat-on-upgrade-recovers-losses-increase-in-export-sales-is-held.html | WHEAT ON UPGRADE RECOVERS LOSSES; Increase in Export Sales Is Held to Be Factor in Bringing Better Conditions. CLOSE IS NEAR DAY'S HIGH Corn After an Early Break Recovers Losses and Moves to a Higher Finish. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/genaro-returns-from-france.html | Genaro Returns From France. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/british-spend-billions-in-pensions.html | British Spend Billions in Pensions. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/little-plays-at-lighthouse-theatre.html | Little Plays at Lighthouse Theatre. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/phils-halt-reds-32-collins-in-debut-is-victor-over-luquehomer-for.html | PHILS HALT REDS, 3-2.; Collins, in Debut, Is Victor Over Luque--Homer for Ford. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/francis-b-bradley-dies-in-new-zealand-member-of-prominent-new-york.html | FRANCIS B. BRADLEY DIES IN NEW ZEALAND; Member of Prominent New York Family and World War Veteran --Married Estelle Winwood. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/all-france-honors-joan-at-orleans-president-premier-and-other.html | ALL FRANCE HONORS JOAN AT ORLEANS; President, Premier and Other Dignitaries Join Celebration on Anniversary of Victory. 200,000 VIEW PROCESSION Multitude Cheers Old Standard of Sainted Maid and Officials as They Pass in Rain. BRITISH ENVOY TAKES PART Americans, Led by New Orleans Man, Again in Parade--Hoover Sends Felicitations. Same Enthusiasm at Church. Procession Most Impressive. Joan Compared to Foch. Hoover's Message to Orleans | True | By Lansing Warren. Special Cable To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/good-observations-expected-of-eclipse-with-philippine-weather.html | GOOD OBSERVATIONS EXPECTED OF ECLIPSE; With Philippine Weather Favorable, Astronomers Look for Important Results Today. | True | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/athletics-triumph-over-white-sox-54-even-series-count-by-taking.html | ATHLETICS TRIUMPH OVER WHITE SOX, 5-4; Even Series Count by Taking Second Game at Chicago-- 10 Hits for Macdmen. QUINN STARTS ON MOUND Veteran Retires Early, However, While Opponent, Faber, Hurls Through Eight Innings. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/princeton-cubs-victors-defeat-hun-school-nine-71-bunching-7-runs-in.html | PRINCETON CUBS VICTORS.; Defeat Hun School Nine, 7-1, Bunching 7 Runs In Fifth. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/a-black-crook-benefit-tonights-performance-to-aid-froebel-league.html | A "BLACK CROOK" BENEFIT.; Tonight's Performance to Aid Froebel League Committee. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/cerro-de-pasco-copper-reports.html | Cerro de Pasco Copper Reports. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/new-yorker-gives-birthplace-120000-richard-hellman-frees-german.html | NEW YORKER GIVES BIRTHPLACE $120,000; Richard Hellman Frees German Town of Vetschau of All Budgetary Worries. | True | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/miss-brazil-leaves-for-galveston.html | "Miss Brazil" Leaves for Galveston. | True | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hall-defeats-mercur-in-davis-cup-drill-wins-at-57-86-64-after.html | HALL DEFEATS MERCUR IN DAVIS CUP DRILL.; Wins at 5-7, 8-6, 6-4 After Mercur Leads at Match Point--Hennessey Is Victor. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/air-mail-to-nicaragua-service-will-start-next-week-from-managua-to.html | AIR MAIL TO NICARAGUA.; Service Will Start Next Week From Managua to Miami. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/canadian-train-snowbound-has-14-typhoid-cases-aboard.html | Canadian Train, Snowbound, Has 14 Typhoid Cases Aboard | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/61833500-new-securities-to-be-put-on-market-today.html | $61,833,500 New Securities To Be Put on Market Today | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/privacy.html | PRIVACY. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/lafayette-blanks-rutgers-by-4-to-0-garrett-allows-3-hits-but-8.html | LAFAYETTE BLANKS RUTGERS BY 4 TO 0; Garrett Allows 3 Hits, but 8 Passes and Weak Support Cause His Downfall. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/ease-ban-on-press-at-morrow-home-englewood-officials-allow-cars-to.html | EASE BAN ON PRESS AT MORROW HOME; Englewood Officials Allow Cars to Park Fifty Feet From Front Entrance to Estate. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wellesley-club-is-host-entertainment-given-on-ile-de-france-to-aid.html | WELLESLEY CLUB IS HOST.; Entertainment Given on Ile de France to Aid Scholarship Fund. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/utility-to-absorb-controlled-company-american-superpower-plans.html | UTILITY TO ABSORB CONTROLLED COMPANY; American Superpower Plans Merger With Utility Shares and Split-Up of Stock, 5 for 1. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/middlesex-bowler-achieves-hat-trick-robins-captures-three-wickets.html | MIDDLESEX BOWLER ACHIEVES 'HAT TRICK'; Robins Captures Three Wickets on Three Balls in Play Against Leicester. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/nyu-paper-elects-picks-managing-board-at-dinner-and-names-23-to.html | N.Y.U. PAPER ELECTS.; Picks Managing Board at Dinner and Names 23 to Quill Society. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/open-suit-to-regain-44000000-railway-original-stockholders-want-the.html | OPEN SUIT TO REGAIN $44,000,000 RAILWAY; Original Stockholders Want the Mobile & Ohio, Lost After the Civil War. SOUTHERN RAILROAD LINK Hold Defendants Kept Alive Debentures in Order to RetainVoting Control. Expected Control Back. Four Defendants Named. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/salo-wins-50mile-lap-leads-crosscountry-runners-from-coalgate-to.html | SALO WINS 50-MILE LAP.; Leads Cross-Country Runners From Coalgate to Durant, Okla. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/624-law-students-pass-state-tests-names-announced-at-albany-of.html | 624 LAW STUDENTS PASS STATE TESTS; Names Announced at Albany of Those Successful in March Bar Examination. APPLICANTS TOTALED 1,606 Students Who Passed Now Must Qualify Before Committee on Character and Fitness. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wild-west-show-to-use-a-city-park-commissioner-hennessy-allows.html | WILD WEST SHOW TO USE A CITY PARK; Commissioner Hennessy Allows Millers' 101 in Van Cortlandt as Milk Fund Benefit. CITIZENS START PROTEST Roulstone Declares the Move Is Improper--Mrs. Kerr Fears a Dangerous Precedent. WALKER WILL INVESTIGATE Says He Would Be Happy to Assist Charity and Is Sure No Damage to Property Will Be Tolerated. Walker in Dark on Plan. Straus Withholds Comment. Mrs. Shuler Opposes Plan. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/worker-produces-more-survey-shows-gain-of-535-per-cent-since-1920.html | WORKER PRODUCES MORE.; Survey Shows Gain of 53.5 Per Cent Since 1920. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/cotton-prices-sag-in-nervous-market-futures-lose-1-to-5-points-on.html | COTTON PRICES SAG IN NERVOUS MARKET; Futures Lose 1 to 5 Points on Day Despite Unfavorable Weather Report. JULY UNDER NEW PRESSURE High Money Rates Restrict Activity of Commission Houses--Stocks Here Continue to Increase. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/columbia-dean-wins-medal-for-research-dr-mh-rusley-of-pharmacy.html | COLUMBIA DEAN WINS MEDAL FOR RESEARCH; Dr. M.H. Rusley of Pharmacy College Will Receive British Honor in October. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/will-rogers-sees-no-hove-now-on-disarmament.html | Will Rogers Sees No Hove Now on Disarmament | True | WILL ROGERS. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/machine-concerns-to-join-three-northwestern-farm-implement.html | MACHINE CONCERNS TO JOIN; Three Northwestern Farm Implement Companies in Merger Plan. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/reigh-count-works-out-american-colt-trains-for-jubilee-handicap-in.html | REIGH COUNT WORKS OUT.; American Colt Trains for Jubilee Handicap in England Saturday. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/villanova-is-victor-30-hensil-holds-albright-nine-to-four-hits-and.html | VILLANOVA IS VICTOR, 3-0.; Hensil Holds Albright Nine to Four Hits and Wins. | True | Special to The New York Times. | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/throng-hears-works-by-juilliard-pupils-three-compositions-played-by.html | THRONG HEARS WORKS BY JUILLIARD PUPILS; Three Compositions Played by Authors and Seven Other Students. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/dr-morris-d-slattery-new-haven-physician-deada-horse-racing.html | DR. MORRIS D. SLATTERY.; New Haven Physician Dead--A Horse Racing Enthusiast. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/associated-laundries-rights.html | Associated Laundries' Rights. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/fire-department.html | Fire Department. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/buys-42-broadway-paying-8000000-frederick-brown-purchases-21story.html | BUYS 42 BROADWAY, PAYING $8,000,000; Frederick Brown Purchases 21Story Structure Which Adjoins 'Chimney Corner.'ANNUAL RENT IS $1,000,000 One of Largest Recent Transactions in the Financial District Is Negotiated by Joseph P. Day. Building Erected in 1904. Broad Street Buildings Sold. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/allisss-69-leads-british-open-field-briton-7-under-par-has-seven.html | ALLISS'S 69 LEADS BRITISH OPEN FIELD; Briton, 7 Under Par, Has Seven Birdies in First Round of Title Play. 71 FOR DIEGEL AND BARNES Farrell and Dudley Score 72 and Sarazen, Mac Smith, Cruickshank, Watrous Get 73. HAGEN AND ARMOUR MAKE 75 Trail Golden and Mehlhorn, but Lead Horton Smith by a Stroke --Von Elm Registers 79. Lost Ryder Cup Place. Among Those at 74. Misses 6-foot Putt. Requires Three Putts. Sarazen Deserves Credit. Ahead for Six Minutes. Putters Fail Americans. The Scores. | True | By Henry C. Crouch. Special Cable To the New York Times.photo By P.& A. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/steel-ingot-output-lower-for-month-institute-reports-april-total-of.html | STEEL INGOT OUTPUT LOWER FOR MONTH; Institute Reports April Total of 4,938,025 Tons, Against 5,058,258 in March. DAILY AVERAGE 189,924 Four Months' Production Was 18,812,637, Increase of 1,965,679 Over Last Year. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/indians-top-red-sox-31-hudlin-limits-rivals-to-five-hits-falk.html | INDIANS TOP RED SOX, 3-1; Hudlin Limits Rivals to Five Hits-- Falk Steals Home. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mail-carrier-for-32-years-retires.html | Mail Carrier for 32 Years Retires. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/a-daughter-to-mrs-roland-palmedo.html | A Daughter to Mrs. Roland Palmedo | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/junior-league-club-lays-cornerstone-mrs-peitz-sees-new-home-on-east.html | JUNIOR LEAGUE CLUB LAYS CORNERSTONE; Mrs. Peitz Sees New Home on East 71st Street as Broader Opportunity for Service. LAUDS SPIRIT OF YOUTH Tells Members Vocational Aid May Be Most important Part of Future Activity. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/algoma-steel-to-expand-mills-to-double-capacityto-be-first-in.html | ALGOMA STEEL TO EXPAND.; Mills to Double Capacity--To Be First in Canada to Roll Alloys. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/fingerprints-on-a-ventilator-lead-raiders-to-liquor-on-ship.html | Fingerprints on a Ventilator Lead Raiders to Liquor on Ship | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/article-1-no-title-prosecutor-says-he-will-call-less-than-a-dozen.html | Article 1 -- No Title; Prosecutor Says He Will Call Less Than a Dozen Witnesses When He Asks Indictment. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/counter-issues-quiet-in-irregular-market-light-trading-followed-by.html | COUNTER ISSUES QUIET IN IRREGULAR MARKET; Light Trading Followed by Rally at Close--Several Bank Stocks Advance. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/w-durland-dead-friend-of-riders-founder-of-riding-academy-where.html | W. DURLAND DEAD; FRIEND OF RIDERS; Founder of Riding Academy Where Presidents and Other Notables Appeared. BEGAN TO RIDE AT AGE OF 9 Many of Leading Families of New York His Patrons--Had No Grudge Against Autos. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tells-aid-to-jewish-boys-big-brothers-chairman-reports-at-20th.html | TELLS AID TO JEWISH BOYS.; Big Brothers Chairman Reports at 20th Anniversary Meeting. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/rubber-futures-strong-prices-on-exchange-close-50-to-60-points.html | RUBBER FUTURES STRONG.; Prices on Exchange Close 50 to 60 Points Up--1,243 Contracts. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/navy-flier-attains-40000-feet-to-set-new-altitude-mark-aviator.html | NAVY FLIER ATTAINS 40,000 FEET TO SET NEW ALTITUDE MARK; Aviator Writes Own Story of His Battle to Breathe and See at Great Height. TEMPERATURE 76 BELOW Wright Apache Plane Sent to Record--Barograph May Cut Mark to 39,000 Feet. SOARS OVER WASHINGTON Goes Into Tail Spin and Drops 2,000 Feet in Trying to Go Higher. By LIEUT. A. SOUCEK, U.S.N. New Holder of the World's Altitude Record. NAVY FLIER ATTAINS NEW ALTITUDE MARK Up To 15,000 Feet. Begins to Feel the Cold. Battle Begins in Earnest. Drops 2,000 Feet in Spin. | True | Times Wide World. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/electrical-union-plans-slander-suit-vice-president-says-action-will.html | ELECTRICAL UNION PLANS SLANDER SUIT; Vice President Says Action Will Be Filed Against Heads of Building Association. EMPLOYERS GET TERMS Three Must Quit Contractors' Body and Repudiate 'Dual' Union, Broach Announces. Confers With Attorney. Says Bluff Was Called. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/six-ships-sail-today-for-foreign-ports-the-muenchen-berlin.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; The Muenchen, Berlin, President Harrison and American Banker Will Depart for Europe. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/ship-here-talks-to-spain-men-of-spanish-training-craft-at-luncheon.html | SHIP HERE TALKS TO SPAIN.; Men of Spanish Training Craft at Luncheon Linked to Madrid. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/churchill-revises-view-of-lloyd-george-will-no-longer-use-charlatan.html | CHURCHILL REVISES VIEW OF LLOYD GEORGE; Will No Longer Use 'Charlatan' in Campaign Attacks but Will Call His Plan 'Cheap-Jack.' | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/construction-awards-up-metropolitan-area-contracts-gain-50-per-cent.html | CONSTRUCTION AWARDS UP.; Metropolitan Area Contracts Gain 50 Per Cent in Month. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/importers-attack-tariff-value-plan-jw-bevans-customs-attorney-here.html | IMPORTERS ATTACK TARIFF VALUE PLAN; J.W. Bevans, Customs Attorney Here, Says Changes Will Bring Chaos. BILL PLEASES FURRIERS Head of Customs Bar Group Is Against Altering Name of Court --Rayon Industry Plans Protest. Sees Flaw in Provision. Rayon Industry Disturbed. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/iron-output-in-april-corrected-figures-are-above-earlier-estimates.html | IRON OUTPUT IN APRIL.; Corrected Figures Are Above Earlier Estimates. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/engaged-for-frankie-and-johnnie.html | Engaged for "Frankie and Johnnie." | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/constance-talmadge-wed-screen-star-bride-of-townsend-netcherquits.html | CONSTANCE TALMADGE WED.; Screen Star Bride of Townsend Netcher--Quits the Movies. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/couzens-to-broaden-communications-bill-senator-will-include-control.html | COUZENS TO BROADEN COMMUNICATIONS BILL; Senator Will Include Control of Power--Caldwell Testifies at First Hearing. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/grey-coat-has-preakness-trial-ross-colt-gallops-mile-and-a-quarter.html | GREY COAT HAS PREAKNESS TRIAL; Ross Colt Gallops Mile and a Quarter in 2:09 3-5--Dr. Freeland Also Works Out. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/drops-dead-after-race-laurel-miss-boy-runs-440-in-055-510-then.html | DROPS DEAD AFTER RACE.; Laurel (Miss.) Boy Runs 440 in 0:55 5-10, Then Collapses. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/zinovieff-pledges-aid-to-berlin-reds-bolshevist-leader-says.html | ZINOVIEFF PLEDGES AID TO BERLIN REDS; Bolshevist Leader Says Killings in May Day Riots Resulted From Fear of Revolution. PREDICTS VICTORY LATER Three of Victims Are Buried--Moves for Sympathy Strikes Fail--Police Forbid Parades to Cemetery. Red Demonstration at Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/give-10000-each-to-ort-lehman-and-dr-jh-goldman-are-among-donors-in.html | GIVE $10,000 EACH TO ORT.; Lehman and Dr. J.H. Goldman Are Among Donors in Drive. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/backs-city-program-of-women-voters-manhattan-group-of-league-is.html | BACKS CITY PROGRAM OF WOMEN VOTERS; Manhattan Group of League Is First Borough Branch to Pass on Platform. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tops-democratic-golfers-corrigans-902268-best-net-in-national-clubs.html | TOPS DEMOCRATIC GOLFERS.; Corrigan's 90-22--68 Best Net in National Club's Tourney. | True | Special to The New York Times. | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bronze-age-relics-bared-in-palestine-prof-bade-of-berkeley-obtains.html | BRONZE AGE RELICS BARED IN PALESTINE; Prof. Bade of Berkeley Obtains Utensils Dating From 3000 to 3500 B.C. MORE OBJECTS ARE HUNTED Site North of Jerusalem Already Identified as Sanctuary of Prophet Samuel. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bellevue-doctor-arrested-as-faker-assistant-psychiatrist-there.html | BELLEVUE DOCTOR ARRESTED AS FAKER; Assistant Psychiatrist There Under False Name, Secret Service Agents Charge. UNQUALIFIED, THEY SAY Called a "Diploma Mill" Graduate-- He is Said to Have Victimized Other Institutions. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/25000-radium-in-bag-found-in-restaurant-was-lost-for-hours-in.html | $25,000 RADIUM IN BAG FOUND IN RESTAURANT; Was Lost for Hours in Taxicab-- Mystery of Patron Who Left It Still Is Unsolved. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/arlington-track-loses-bruen.html | Arlington Track Loses Bruen. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/drexel-triumphs-53-breaks-haverford-nines-winning-streak-of-four.html | DREXEL TRIUMPHS, 5-3.; Breaks Haverford Nine's Winning Streak of Four Straight. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/nyu-net-team-wins-beats-army-on-west-point-courts-by-six-matches-to.html | N.Y.U. NET TEAM WINS; Beats Army on West Point Courts by Six Matches to Three. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/amherst-classes-suspended-for-the-day-to-permit-search-for-missing.html | Amherst Classes Suspended for the Day To Permit Search for Missing Student | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bobby-jones-admitted-to-bar-in-federal-court-at-atlanta.html | Bobby Jones Admitted to Bar In Federal Court at Atlanta | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/williams-wins-at-tennis.html | Williams Wins at Tennis. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/col-fh-hines-of-the-105th-dies-manhattan-superintendent-of-public.html | COL. F.H. HINES OF THE 105TH DIES; Manhattan Superintendent of Public Buildings Succumbs in 61st Year. SERVED OVERSEAS IN WAR Had Been in the National Guard for 35 Years-- To Have a Military Funeral. Enlisted in 1893. Praised by General Snow. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/miss-adele-merrill-to-be-bride-june-15-her-marriage-to-charlton.html | MISS ADELE MERRILL TO BE BRIDE JUNE 15; Her Marriage to Charlton MacVeagh, Ambassador's Son, to Take Place in Bedford, N.Y. Swallow--Hamershlag. Noyes--Cashman. Campbell--Sofranek. Harrison--Frames. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/pershing-insisted-on-sector-at-front-narrative-published-by-war.html | PERSHING INSISTED ON SECTOR AT FRONT; Narrative Published by War College Tells of Decisive Talk With Foch. KEPT AMERICANS AS UNIT General Resisted Allied Efforts to Use Expeditionary Forces as Replacements in France. Recounts Events Up to Meeting. Allied Pressure Told Of. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/commerce-shades-clinton-nine-1512-tallies-8-times-in-first-two.html | COMMERCE SHADES CLINTON NINE, 15-12; Tallies 8 Times in First Two Innings on Passes, Hit Batsman and a Single.BARNARD REPELS HAMILTON Levett Hurls Team to 5 to 1 Victory --Dickinson Stops Demarest--Results of Other Games. Barnard Bunches Drives. Dickinson Wins League Clash. St. John's Turns Back Bushwick. Brunswick Topples Riverdale. East Rutherford Prevails. Poly Prep Trails Brooklyn Prep. Morristown Repels Montclair. New Rochelle Rallies at End. Rutgers Prep Routs Colby. Princeton Prep Tops Peddie. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/department-stores-gain-april-sales-for-464-show-3-increase-over.html | DEPARTMENT STORES GAIN.; April Sales for 464 Show 3% Increase Over Year Ago. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/childs-urges-end-of-navy-air-station-asks-mayor-to-let-government.html | CHILDS URGES END OF NAVY AIR STATION; Asks Mayor to Let Government Move It From Rockaway Point to Philadelphia. WANTS A MARINE PARK City Club Head Suggests $250,000 Sought for Reconditioning Be Used for Recreation Centre. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/cubs-upset-robins-and-take-1st-place-ninthinning-rally-by-flock-is.html | CUBS UPSET ROBINS AND TAKE 1ST PLACE; Ninth-Inning Rally by Flock Is Nipped by Bush and Chicago Triumphs, 4 to 2. BROOKLYN LEADS AT START Bressler's Homer and Doubles by Hendrick, Bancroft Net 2 Runs in First Two Innings. Carey Runs for Picinich. Vance Carded for Duty. | True | By Roscoe McGowen. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hoovers-give-reception-the-president-and-his-wife-entertain.html | HOOVERS GIVE RECEPTION.; The President and His Wife Entertain Colonial Dames. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/asks-bids-for-gulf-line-shipping-board-plans-to-sell-west.html | ASKS BIDS FOR GULF LINE.; Shipping Board Plans to Sell West Mediterranean Fleet. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/appreciation-of-police-courtesy.html | Appreciation of Police Courtesy. | True | B.G. MEYER. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/miss-m-paris-wed-to-robert-a-howes-ceremony-in-chapel-of-st.html | MISS M. PARIS WED TO ROBERT A. HOWES; Ceremony in Chapel of St. Bartholomew's Performed by the Rev. Dr. Norwood.MISS V. TANGEMAN BRIDE Married to Arthur M. Cottrell Jr. atHome of Mr. and Mrs. W.B.Jourdan--Other Nuptials. Cottrell--Tangeman. Sour--Erstein. Moses--Simonds. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/deal-by-goldman-sachs-trading-corporation-invests-in-colonial-trust.html | DEAL BY GOLDMAN SACHS.; Trading Corporation Invests in Colonial Trust of Philadelphia. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/board-wins-point-in-transit-suit-manton-holds-jurisdiction-over.html | BOARD WINS POINT IN TRANSIT SUIT; Manton Holds Jurisdiction Over Fare Issue Is Up to State Courts. BUT DECISION IS RESERVED City Counsel Sees Bench Also Favorable to Lifting Order Against New Cars. I.R.T. CITES CRAIG BRIEF Agrees With Him That Federal Tribunal Had Power in Original Fare Action. Mandate Comes Up Today. Ransom Agrees With Craig. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/subway-negotiations.html | SUBWAY NEGOTIATIONS. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mrs-gaut-advances-seven-others-also-gain-3d-round-in-southern.html | MRS. GAUT ADVANCES.; Seven Others Also Gain 3d Round in Southern Women's Title Golf. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tigris-floods-iraq-destroying-crops-isolates-ramadi-and-threatens.html | TIGRIS FLOODS IRAQ, DESTROYING CROPS; Isolates Ramadi and Threatens Railroad--Waters of Euphrates Carry Away 200 Houses. | True | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/lafayette-golf-team-wins.html | Lafayette Golf Team Wins. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/building-site-sold-in-chelsea-district-crystal-crystal-buy-plot-on.html | BUILDING SITE SOLD IN CHELSEA DISTRICT; Crystal & Crystal Buy Plot on 23d St. for a 15-Story Apartment House. ESTATES SELL DWELLINGS Dispose of Residences on the West Side--All-Cash Deal on East Seventy-seventh St. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/defends-wheat-farmers-canadian-union-officer-denies-price-causes.html | DEFENDS WHEAT FARMERS.; Canadian Union Officer Denies Price Causes Port Congestion. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/arrest-2-in-nashville-as-liggett-jury-fixers-officers-obtain.html | ARREST 2 IN NASHVILLE AS LIGGETT JURY FIXERS; Officers Obtain Confessions--Alleged Slayer's Bond Revoked and He Is Sent to Jail. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/miss-pitchers-death-held-accident.html | Miss Pitcher's Death Held Accident. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hoover-lauds-role-of-gibson-on-arms-cables-appreciation-of-work-in.html | HOOVER LAUDS ROLE OF GIBSON ON ARMS; Cables Appreciation of Work in Geneva Body, Stimson Also Praising Him. STRESEMANN DISAPPOINTED Tells Berlin Foreign Press Group Prospects for Peace Will Be Nil If Land Disarming Fails. Stresemann Is Pessimistic. Says British Have Aided Peace. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/nyu-to-unveil-busts-eight-americans-will-be-added-to-hall-of-fame.html | N.Y.U. TO UNVEIL BUSTS.; Eight Americans Will Be Added to Hall of Fame Today. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mrs-charles-thorley-hostess.html | Mrs. Charles Thorley Hostess. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/cards-get-8-in-1st-beat-braves-102-defeat-while-cubs-win-puts.html | CARDS GET 8 IN 1ST, BEAT BRAVES, 10-2; Defeat, While Cubs Win, Puts Boston Out of the Lead for First Time This Year. SHERDEL GIVES FOUR HITS St. Louis Gets 14, Douthit and Hafey, Each With 4, Leading Attack --Maranville Is Chased. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bond-flotations-securities-of-public-utility-and-other-corporations.html | BOND FLOTATIONS.; Securities of Public Utility and Other Corporations to Be Marketed by Bankers. Gulf States Utilities. Chain Store Terminals. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/miss-van-antwerp-engaged-to-marry-albany-junior-league-girl-to-wed.html | MISS VAN ANTWERP ENGAGED TO MARRY; Albany Junior League Girl to Wed Preston Halliday Kelsey of Montclair, N.J. MISS YATES BETROTHED Daughter of Captain I.I. Yates of New York Navy Yard to Marry Ensign Charles L. Freeman. Yates--Freeman. Faulkner--Fiske. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/diegel-attracts-british-golf-fans-still-is-most-popular-player-in.html | DIEGEL ATTRACTS BRITISH GOLF FANS; Still Is Most Popular Player in Tourney Despite the 69 by Alliss. | True | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/garden-exhibitions-today-two-places-to-be-open-for-benefit-of-home.html | GARDEN EXHIBITIONS TODAY.; Two Places to Be Open for Benefit of Home for Girls. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/airmail-pilot-killed-attempts-landing-in-fog-wrecking-plane-near.html | AIR-MAIL PILOT KILLED.; Attempts Landing in Fog, Wrecking Plane Near Cheyenne, Wyo. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/zeppelin-will-carry-2-apes-a-rubens-piano-after-two-transatlantic.html | ZEPPELIN WILL CARRY 2 APES, A RUBENS, PIANO; After Two Transatlantic Return Trips, Round-the-World Flight Is Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/amateur-finals-tonight-ficucello-to-meet-hanson-for-the-national.html | AMATEUR FINALS TONIGHT.; Ficucello to Meet Hanson for the National Heavyweight Title. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mexico-sues-ateca-to-guard-750000-consulate-here-gets-order-to-show.html | MEXICO SUES ATECA TO GUARD $750,000; Consulate Here Gets Order to Show Cause Why He Should Not Be Barred From Using It. EXTRADITION IS AWAITED State Department Likely to Be Drawn Into Case--Bail Move Up in Federal Court Today. Looting Charge Broadened. Extradition Papers Awaited. Consul General Before Grand Jury | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/swamp-engulfs-rumanian-flier.html | Swamp Engulfs Rumanian Flier. | True | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/no-letup-evident-in-steel-activity-industry-continues-to-operate-at.html | NO LET-UP EVIDENT IN STEEL ACTIVITY; Industry Continues to Operate at Virtual Capacity, the Weekly Reviews Report. PACE LIKELY TO SLACKEN Flow of Shipping Orders Expected to Decline Soon as Second Quarter Contracts Shrink. Comment by Iron Age. Iron Trade Review Summary. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wet-cold-weather-sets-cotton-back-government-report-shows-poor.html | WET, COLD WEATHER SETS COTTON BACK; Government Report Shows Poor Conditions Prevail in Corn and Wheat Areas. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/68-rebels-killed-in-mexican-battle-religious-insurgents-fail-in.html | 68 REBELS KILLED IN MEXICAN BATTLE; "Religious" Insurgents Fail in Second Attempt to Retake Colotlan, Jalisco. 11,000 TROOPS GOING THERE Federal Air Force in Sonora Will Accompany Them--Calles Leaves Border for South. Property of Topetes Seized. Two Troop Trains with Calles. | True | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/army-nine-defeats-new-hampshire-53-humber-bowman-and-ofsthun-lead.html | ARMY NINE DEFEATS NEW HAMPSHIRE, 5-3; Humber, Bowman and Ofsthun Lead Winners' Attack--Seaver Is Driven From Mound. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/inquiry-pleases-harvey-he-says-it-shows-brieger-had-little-upon.html | INQUIRY PLEASES HARVEY.; He Says It Shows Brieger Had Little Upon Which to Base Charges. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hoover-and-the-senate.html | HOOVER AND THE SENATE. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/lane-allen-equals-aurora-turf-mark-collins-colt-races-a-mile-and.html | LANE ALLEN EQUALS AURORA TURF MARK; Collins Colt Races a Mile and Seventy Yards in 1:43--Azov Wins and Pays $105.32. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/call-loan-concern-acquired-by-trust-the-merchants-and-traders.html | CALL LOAN CONCERN ACQUIRED BY TRUST; The Merchants and Traders Bancshares Gets Control of New Company. PLANS TIES WITH INTERIOR Ownership of Interests in Banks Expected to Aid Subsidiary in Money Market | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/break-in-a-turbine-delayed-roosevelt-new-parts-rushed-here-to.html | BREAK IN A TURBINE DELAYED ROOSEVELT; New Parts Rushed Here to Repair Liner on Arrival Sunday-- The Harding Sails. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wins-speaking-contest-regis-high-school-boy-victor-in-catholic.html | WINS SPEAKING CONTEST.; Regis High School Boy Victor in Catholic Competition at Fordham. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/national-water-works-elects.html | National Water Works Elects. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hughes-forecasts-our-entry-to-court-london-pilgrims-cheer-him-when.html | HUGHES FORECASTS OUR ENTRY TO COURT; London Pilgrims Cheer Him When He Voices Hope That Absence Is "Temporary." PACIFIC PSYCHOLOGY URGED Jurist, on Way to Hague Post, Says Anglo-American Amity Is Cornerstone of Peace. Touched by Compliment to Son. Text of Mr. Hughes's Speech. HUGHES FORECASTS OUR ENTRY TO COURT Independence Underlying Principle. Says Institutions Rest on Respect Calls for Self-Restraint. Much Talk of Agreements. Calls for Anti-War Psychology. "Arms Competition Inexcusable." | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/american-named-peeress-daughter-of-hh-rogers-recently-widowed-is.html | AMERICAN NAMED PEERESS.; Daughter of H.H. Rogers, Recently Widowed, Is Lady Fairhaven. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/senate-keeps-debentures-in-farm-aid-bill-47-to-44-defying-wishes-of.html | SENATE KEEPS DEBENTURES IN FARM AID BILL, 47 TO 44, DEFYING WISHES OF HOOVER; THIRTEEN REPUBLICANS BOLT Join 34 Democrats in Defeating a Move to Eliminate Proposal. HOUSE DEFEAT PREDICTED But Garner Replies to Tilson by Saying Democrats There Will Support Bounty. JONES, ILL, STICKS TO POST Raw Cotton and Tobacco Products Put Under Debenture Operation in the Measure. To Seek Conference Rejection. Copeland Amendment Pending. Calls This "The Age of Bunk." Vote on the Amendment. Reads Hoover's Objections. Tilson Predicts House Defeat. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/pmc-nine-is-winner-defeats-philadelphia-osteopathy-by-8-to-3-at.html | P.M.C. NINE IS WINNER.; Defeats Philadelphia Osteopathy by 8 to 3 at Chester, Pa. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/berlin-rumors-on-envoy-washington-confirmation-lacking-of-report.html | BERLIN RUMORS ON ENVOY.; Washington Confirmation Lacking of Report Meyer Will Be Named. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/3-capone-henchmen-are-shot-to-death-joseph-giunta-former-new-yorker.html | 3 CAPONE HENCHMEN ARE SHOT TO DEATH; Joseph Giunta, Former New Yorker, Among Trio Found Slain Near Hammond, Ind. TWO THEORIES ON KILLINGS Police Told Shootings Were GoodWill Gesture by Italian Society--Moran Gangsters Suspected. Bodies Found in Spooners' Nook. Considers Elections Theory. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/drastic-ban-signed-against-picketing-court-enjoins-cafeteria.html | DRASTIC BAN SIGNED AGAINST PICKETING; Court Enjoins Cafeteria Strikers From Accosting Patrons or Spreading Propaganda. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mrs-hodges-gains-final-at-absecon-defeats-mrs-seeley-3-and-2-and.html | MRS. HODGES GAINS FINAL AT ABSECON; Defeats Mrs. Seeley, 3 and 2, and Will Play Mrs. Voorhees, Who Stops Miss White, 5 and 4. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/protests-seizure-of-medicinal-liquor-owner-demands-mellon-order.html | PROTESTS SEIZURE OF MEDICINAL LIQUOR; Owner Demands Mellon Order Customs Men to Return Bottle of Whisky. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/blue-quartet-wins-in-suneagles-polo-totals-8-goals-against-5-for.html | BLUE QUARTET WINS IN SUNEAGLES POLO; Totals 8 Goals Against 5 for Whites and 4 for Yellows in Round-Robin. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/changes-in-corporations-fritz-opel-on-general-motors-board.html | CHANGES IN CORPORATIONS.; Fritz Opel on General Motors Board -- Membership Increased to 33. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/county-clerk-data-go-to-banton-today-will-consider-criminal-action.html | COUNTY CLERK DATA GO TO BANTON TODAY; Will Consider Criminal Action in Shortage Uncovered by Higgins in 5-Month Survey.400,000 PAPERS SEARCHEDFees Shown on These for 1928 Will Be Checked With $860,000 TotalReported to City Chamberlain. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tigers-beat-senators-detroit-extends-streak-to-six-in-row-with-uhle.html | TIGERS BEAT SENATORS.; Detroit Extends Streak to Six In Row With Uhle in Box. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/overtures-to-church-surprise-mexico-city-catholic-and-government.html | OVERTURES TO CHURCH SURPRISE MEXICO CITY; Catholic and Government Circles Recall Portes Gil Said Policy Would Not Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bernard-club-to-celebrate.html | Bernard Club to Celebrate. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/columbia-net-match-postponed.html | Columbia Net Match Postponed. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/insurance-co-gets-tax-refund.html | Insurance Co. Gets Tax Refund. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/guild-to-honor-dr-walsh-cardinal-will-preside-at-catholic-writers.html | GUILD TO HONOR DR. WALSH.; Cardinal Will Preside at Catholic Writers' Dinner Tomorrow. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/women-riders-hostesses-to-give-dinners-before-entertainment-at.html | WOMEN RIDERS HOSTESSES.; To Give Dinners Before Entertainment at Squadron A Armory. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/treats-mayors-nephew-dr-wynne-immunizes-him-as-lad-sits-on-uncles.html | TREATS MAYOR'S NEPHEW.; Dr. Wynne Immunizes Him as Lad Sits on Uncle's Knee at City Hall. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/edsel-ford-off-to-europe-says-the-new-model-has-passed-1700000.html | EDSEL FORD OFF TO EUROPE; Says the New Model Has Passed 1,700,000 Mark--Behind on Orders. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tilden-and-hunter-leave-for-europe-tennis-stars-sail-on-aquitania.html | TILDEN AND HUNTER LEAVE FOR EUROPE; Tennis Stars Sail on Aquitania for French, Dutch and English Title Events.THEY TALK OF DAVIS CUP Hunter Expects U.S. to SweepMatches Over Here, but TildenIs Not So Certain. Van Ryn Has Improved. No Team Tests in View. | True | By Allison Danzig. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/plans-to-organize-grand-opera-singers-artists-lyric-association-to.html | PLANS TO ORGANIZE GRAND OPERA SINGERS; Artists' Lyric Association to Function Like Actors' Equity Will Hold Meeting May 16. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/masons-to-elect-today-dutton-unopposed-for-second-term-as-state.html | MASONS TO ELECT TODAY.; Dutton Unopposed for Second Term as State Grand Master. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/austrian-chancellor-does-his-own-typing-dr-streeruwitz-also-gets.html | AUSTRIAN CHANCELLOR DOES HIS OWN TYPING; Dr. Streeruwitz Also Gets Down to Work at 9 A.M., Upsetting Age-Old Traditions. | True | By John MacCormac. Wireless To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/illness-of-a-juror-halts-hoffman-trial-foreman-unable-to-come-to.html | ILLNESS OF A JUROR HALTS HOFFMAN TRIAL; Foreman Unable to Come to Court -- Prosecution Expected to Resume Today. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Call Money and Stocks. A Surprise in Dividends. The Steel Tonnage Report. Heavy Financing Ahead. Money Market Being Tested. Varying Prices of Commodities. Concerning Railway Rates. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/expect-high-rate-in-call-market-banking-circles-predict-firm-money.html | EXPECT HIGH RATE IN CALL MARKET; Banking Circles Predict Firm Money Will Continue for Current Quarter. NEW DEMANDS TO BE MET Drop In Price of Wheat, Needs of Farmers and Coming Corporate Financing Cited. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/myron-c-taylor-joins-opera-realty-board-united-states-steel-officer.html | MYRON C. TAYLOR JOINS OPERA REALTY BOARD; United States Steel Officer Is Elected by Metropolitan to Succeed Ogden Mills. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/plan-special-trains-for-olympic-athletes-transportation-is-chief.html | PLAN SPECIAL TRAINS FOR OLYMPIC ATHLETES; Transportation Is Chief Concern, Des Baillets, Here From Lausanne Conference, Says. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/princeton-repels-columbia-8-to-0-layton-who-gets-good-support-gives.html | PRINCETON REPELS COLUMBIA, 8 TO 0; Layton, Who Gets Good Support, Gives Four Hits and IsThreatened Only Once.STRUBING STARTS TIGERSGets Homer to Tally First Run in Third--Cerny, Bohrer and Burke Hurl for Lions. Tigers Hit Timely. Ebbetts Singles in Seventh. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/john-jay-estate-valued-at-1171673-descendant-of-chief-justice-had.html | JOHN JAY ESTATE VALUED AT $1,171,673; Descendant of Chief Justice Had Most of Fortune in Securities. HEIRLOOMS PUT AT $4,465 James Q. Rice Left $524,307-- J. Walter Righter's Estate Appraised. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/freedom-of-humor.html | FREEDOM OF HUMOR. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/zinneman-loses-to-graw.html | Zinneman Loses to Graw. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/beautifying-union-square-sculptor-suggests-means-of-making-it-a.html | BEAUTIFYING UNION SQUARE.; Sculptor Suggests Means of Making It a Credit to the City. | True | F.W. RUCKSTULL | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tells-of-holdup-at-osborne-trial-brokers-messenger-says-he-was.html | TELLS OF HOLD-UP AT OSBORNE TRIAL; Broker's Messenger Says He Was Kidnapped and Robbed of $140,000 Stocks. ATTORNEY DENIES GUILT Holds His Relations in Return of Stolen Securities Were Those of a Lawyer. Tells of Hold-Up. Asked Arnstein's Aid, He Says. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/jersey-city-beaten-42-derringer-yields-only-three-hits-and.html | JERSEY CITY BEATEN, 4-2.; Derringer Yields Only Three Hits and Rochester Sweeps Series. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tread-way-pictures-tariff-aid-for-east-bay-state-representative.html | TREAD WAY PICTURES TARIFF AID FOR EAST; Bay State Representative Sees Particular Benefit for New England in the Cotton Schedule.OBJECTED TO SUGAR DUTY But He Asserts That RepublicanMeasure as a Whole Is Well Constructed. Explains Hide and Leather Action. Compensatory Duties on Woolens. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/holy-cross-victor-on-track.html | Holy Cross Victor on Track. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/garment-workers-and-jobbers-meet-strike-conference-conciliatory-but.html | GARMENT WORKERS AND JOBBERS MEET; Strike Conference Conciliatory, but Fails to End Threat of June Walkout. UNION CONTINUES PLANS Names Committees and Discusses Details--To Hold Further Conversations With Employers. Progress Reported in Statement. Strike Committees Named. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/chase-banks-controller-resigns.html | Chase Bank's Controller Resigns. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/marion-telva-opera-star-to-wed-er-jones-marries-wells-fargo-head.html | Marion Telva, Opera Star, to Wed E.R. Jones; Marries Wells Fargo Head Here Tomorrow | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/other-manhattan-sales-deals-in-dwellings-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Dwellings and Other Parcels Reported Yesterday. Laud Results of Building Awards. Park Avenue Duplex Suite Is Sold. To Hold Auction Sale Today. Sells Home in Huntington. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/columbia-oarsmen-row-on-the-hudson-hold-3mile-drill-for-childs-cup.html | COLUMBIA OARSMEN ROW ON THE HUDSON; Hold 3-Mile Drill for Childs Cup Regatta Saturday--Princeton Has Workout. Stiff Drill for Princeton. Penn Freshman Crews Picked. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/it-t-stockholders-vote-capital-change-approve-issue-of-15000000-no.html | I.T.& T. STOCKHOLDERS VOTE CAPITAL CHANGE; Approve Issue of 15,000,000 No Par Shares to Replace 2,500,000 of $100 and 3-for-1 Split-Up. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/aluminum-output-higher-totaled-47899000-last-year-an-increase-of-22.html | ALUMINUM OUTPUT HIGHER.; Totaled $47,899,000 Last Year, an Increase of 22 Per Cent Over 1927. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/queens-realty-sales-brooklyn-operator-buys-corner-in-bayside-for.html | QUEENS REALTY SALES.; Brooklyn Operator Buys Corner in Bayside for Improvement. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/350-women-curtsy-at-court-tonight-helen-wills-among-the-eight.html | 350 WOMEN CURTSY AT COURT TONIGHT; Helen Wills Among the Eight Americans to Be Presented to Queen Mary. EACH SEES HER 30 SECONDS Screened Auto Windows to Shield Waiting Debutantes From Critical Bystanders in Mall. | True | Wireless to THE NEW YORK TIMES. | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/ship-board-allows-line-agreements-javanew-york-conference-covers.html | SHIP BOARD ALLOWS LINE AGREEMENTS; Java-New York Conference Covers Cargo From Dutch Indies to Atlantic Ports. RATE NOTICE IS MODIFIED Transatlantic Passenger Line Groups to Determine Changes Without Previous Notice. Five Other Agreements Approved. Atlantic Agreement Modified. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/columbia-cubs-win-95-triumph-over-st-pauls-school-nine-of-garden.html | COLUMBIA CUBS WIN, 9-5.; Triumph Over St. Paul's School Nine of Garden City, L.I. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/canton-starts-war-on-kwangsi-group-rebels-answer-kwangtung.html | CANTON STARTS WAR ON KWANGSI GROUP; "Rebels" Answer Kwangtung. Advancing to 100 Miles From Canton, Threatening Port. THOUSANDS FLEE THE CITY Heavy Fighting Along Railroad Is Reported-- Kwangsi Opposition to Nanking Is Behind War. Canton Rushes Troops to Front. Cantonese Retreat Reported. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/westchester-acts-to-speed-justice-supreme-court-bars-counsel-from.html | WESTCHESTER ACTS TO SPEED JUSTICE; Supreme Court Bars Counsel From Appearing in More Than Two Trials Monthly. READY CASES TO BE RUSHED Lawyers Who Have Had as Many as 50 Actions Up at One Time Are Blamed for Congestion. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/newark-shuts-out-toronto-by-5-to-0-mamaux-holds-the-leafs-to-6-hits.html | NEWARK SHUTS OUT TORONTO BY 5 TO 0; Mamaux Holds the Leafs to 6 Hits, While Mates Pound Doyle and Fisher. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/find-harvard-youth-slain-in-connecticut-windsor-officials-say-wt.html | FIND HARVARD YOUTH SLAIN IN CONNECTICUT; Windsor Officials Say W.T. Huntington, Shot in Head, Was Murdered. BODY LAID OUT IN FIELD Note and Bullet Shell Near By --Facts of Victim's Visit to Home in Town Give No Clue. No Motive Seen for Murder. HARVARD YOUTH SLAIN IN FIELD Sister and Brother Visit Harvard. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/budapest-lawyer-jailed-socialist-gets-three-years-for-editing.html | BUDAPEST LAWYER JAILED.; Socialist Gets Three Years for Editing Political Pamphlet. | True | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/lafayette-twelve-loses-scores-3-in-90-seconds-in-late-rally-but.html | LAFAYETTE TWELVE LOSES.; Scores 3 in 90 Seconds in Late Rally but Swarthmore Wins, 8-6. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/godchaux-plan-announced-exchange-of-old-preferred-for-new-with.html | GODCHAUX PLAN ANNOUNCED; Exchange of Old Preferred for New With Common Is Proposed. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/ccny-nine-bows-to-lehigh-10-to-3-tanser-and-bracker-are-batted-from.html | C.C.N.Y. NINE BOWS TO LEHIGH, 10 TO 3; Tanser and Bracker Are Batted From Mound by Winners and Matter Finishes Game. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/gilchrist-nomination-confirmed.html | Gilchrist Nomination Confirmed. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/plans-fiveforone-split-chain-stores-investment-would-cut-common-par.html | PLANS FIVE-FOR-ONE SPLIT; Chain Stores Investment Would Cut Common Par From $25 to $5. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/dodge-twins-back-from-europe.html | Dodge Twins Back From Europe. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tariff-bill-digest-a-relief-to-europe-it-finds-in-summary-of-the.html | TARIFF BILL DIGEST A RELIEF TO EUROPE; It Finds in Summary of the Measure Little to Justify Fear of Heavy Upward Revision. CURB BY HOOVER IS SEEN Business Leaders Think He Worked to Prevent Greater Increases and Hope Congress Won't Add More. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/rising-tariff-bill-revolt-stirs-republican-chiefs-house-opens.html | RISING TARIFF BILL REVOLT STIRS REPUBLICAN CHIEFS; HOUSE OPENS DEBATE TODAY; CALIFORNIANS GIVE NOTICE Nine Demand Duties on Products or Will Join the Democrats. OTHER DELEGATIONS UPSET Pennsylvania Manufactures Dissatisfied--Democrats to Hit Flexible Provisions. HULL ASSAILS INCREASES Republicans Will Hold Conference Tomorrow to AppraiseParty Discontent. Fight in Senate Forecast. Hawley Will Open Debate Today. Favors Concessions by Committee. RISING REVOLT ON TARIFF BILL Pennsylvanians Dissatisfied. Not Satisfied, But Back Bill Hull Assails the Pension. Calls Corn Duty "Insult to Farmer." | True | By Richard V. Oulahan. Special To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/river-lines-buy-centralhudson-376000-purchase-gives-day-and-night.html | RIVER LINES BUY CENTRAL-HUDSON; $376,000 Purchase Gives Day and Night Lines Virtual Control of Water Traffic.SERVICE TO BE INCREASEDNewburgh Hotel Owners to TakeOver Land Property for Halfof Total Price. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/kellogg-returns-going-to-st-paul-exsecretary-of-state-back-from.html | KELLOGG RETURNS; GOING TO ST. PAUL; Ex-Secretary of State, Back From Trip Abroad, Pleased by Dawes in London Post. SILENT ON ARMS AND DEBT Woman Passenger on the Majestic Loses Overboard Bag Containing Jewelry Valued at $10,000. Secret Service Chief Back. Drops Gems Overboard. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/kidnapped-baby-found-with-dancer-detectives-arrest-woman-in.html | KIDNAPPED BABY FOUND WITH DANCER; Detectives Arrest Woman in Brooklyn With Child She Took in 125th Street April 29. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/roosevelt-urges-farm-education-governor-in-georgia-college-address.html | ROOSEVELT URGES FARM EDUCATION; Governor, in Georgia College Address, Pleads for Better Rural Conditions. PRAISED AS A STATESMAN One Thousand Crowd Building to Hear Him--Executive is Guest at Barbooue. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/barrie-play-shines-in-little-theatre-garden-players-set-high.html | BARRIE PLAY SHINES IN LITTLE THEATRE; Garden Players Set High Standard in Tourney With 'Shall We Join the Ladies?' 'THE SEVERED CORD' LIKED Sunnyside Playhouse Feelingly Acts Maxine Finsterwald's Play-- "Fancy Free" Suave. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/columbia-may-send-crew-to-the-henley-plans-discussed-for-trip.html | COLUMBIA MAY SEND CREW TO THE HENLEY; Plans Discussed for Trip Abroad for the 150-Pounders--Matter Held in Abeyance. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/3-hurt-in-truckcar-crash-about-sixty-frightened-passengers-flee.html | 3 HURT IN TRUCK-CAR CRASH; About Sixty Frightened Passengers Flee From Trolley in Kings. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/coolidge-and-smith-begin-as-directors-expresident-formally-elected.html | COOLIDGE AND SMITH BEGIN AS DIRECTORS; Ex-President Formally Elected to New York Life Board and Holds Reception for 75. UNRECOGNISED AT STATION In Address He Stresses Company's Responsibilities--Ex-Governor Sees a "Future for Young Fellow." Shakes Hands With Executives. Camera Men Record Scene. Gilchrist Welcomes Smith. | True | Times Wide World Photo. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/pleas-of-transit-lawyers-rated-by-court-at-40-cents.html | Pleas of Transit Lawyers Rated by Court at 40 Cents | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/debt-plan-rejection-by-britain-probable-cabinet-likely-to.html | DEBT PLAN REJECTION BY BRITAIN PROBABLE; Cabinet Likely to Disapprove Today of Young's Proposal for Reparations Division. GREAT OUTCRY IN THE PRESS But Paris Expects Agreement on Figures--Schacht Still Withholds His Conditions. Public Opinion Hostile. Press "Resents" Proposal. DEBT PLAN REJECTION BY BRITAIN FORECAST | True | By Edwin L. James. Special Cable To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/increase-in-march-exports-to-europe-months-shipments-to-all-other.html | INCREASE IN MARCH EXPORTS TO EUROPE; Month's Shipments to All Other Continents Also Exceeded 1928 and 1927. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/traced-by-smoke-trail-watchers-saw-lieut-soucek-climb-until-lost-to.html | TRACED BY SMOKE TRAIL.; Watchers Saw Lieut. Soucek Climb Until Lost to View. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/syracuse-conquers-cornell-nine-5-to-0-deming-and-titmas-drive-in-3.html | SYRACUSE CONQUERS CORNELL NINE, 5 TO 0; Deming and Titmas Drive in 3 Runs for Victors in 4th Inning --Balsley Hurls Winning Ball. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/a-reform-not-yet-complete.html | A REFORM NOT YET COMPLETE. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/replies-to-hoover-on-prohibition-act-a-fitzroy-anderson-in-open.html | REPLIES TO HOOVER ON PROHIBITION ACT; A. FitzRoy Anderson in Open Letter Says Dry Law Crimes Poison Body Politic. WANTS 'EXPERIMENT' ENDED Resents Legislation Under Which 'Upstanding Citizens Are Monstrously Branded as Felons.' | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Ohio Water Service. Lexington Telephone. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/nanking-council-elected-chiang-heads-24-members-who-constitute.html | NANKING COUNCIL ELECTED.; Chiang Heads 24 Members Who Constitute Highest Central Body. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wellesley-to-commemorate-teacher.html | Wellesley to Commemorate Teacher. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/send-art-to-winstonsalem.html | Send Art to Winston-Salem. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/harvard-is-victor-over-2-mit-crews-varsity-150pound-eight-wins-by-6.html | HARVARD IS VICTOR OVER 2 M.I.T. CREWS; Varsity 150-Pound Eight Wins by 6 Lengths Over Choppy Water on the Charles. CUBS HAVE EASY TRIUMPH Crimson Has 8-Length Margin on Tech Freshman Oarsmen, Two of Whom Catch Crabs. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/james-monroe-nine-wins.html | James Monroe Nine Wins. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/swarthmore-loses-64-two-runs-in-the-eleventh-enables-st-josephs.html | SWARTHMORE LOSES, 6-4.; Two Runs in the Eleventh Enables St. Joseph's College to Win. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/sweep-out-scores-5th-victory-in-row-coes-filly-beats-caroler-by.html | SWEEP OUT SCORES 5TH VICTORY IN ROW; Coe's Filly Beats Caroler by Four Lengths in Newtown Claiming Stakes. WHITNEY RECORDS DOUBLE Dress Ship, Swatter Run One, Two at Jamaica, and Flimsy Also Shows the Way. London Rock Outrun. Favorite Is Last. | True | By Bryan Field. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/searcher-is-first-in-pimlico-feature-purchase-colt-extreme-outsider.html | SEARCHER IS FIRST IN PIMLICO FEATURE; Purchase Colt, Extreme Outsider, Beats Lieut. II inClass B Handicap. VICTOR PAYS $51.10 FOR $2 Black Diamond Wins From Toannaby 8 Lengths in Class C Event--Jockey Slate Scores Double. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/employment-drops-a-bit-march-decline-in-state-was-less-than-in.html | EMPLOYMENT DROPS A BIT.; March Decline in State Was Less Than in Former Years. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/martin-maloney-dies-in-83d-year-was-honored-by-two-popes-for-his.html | MARTIN MALONEY DIES IN 83D YEAR; Was Honored by Two Popes for His Many Benefactions to the Church. WORKED IN MINE AS A BOY By Inventive Genius and Business Ability He Gained a Large Fortune in Utilities. Some of His Activities. Once Worked in a Mine. Created a Papal Marquis. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/cool-victims-baffle-a-hackensack-burglar-calm-before-pistol-so-he.html | Cool Victims Baffle a Hackensack Burglar; Calm Before Pistol, So He Leaves With $22 | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/paris-gives-einstein-degree.html | Paris Gives Einstein Degree. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/only-two-jailed-in-gem-smuggling-landau-gets-six-months-and-shapiro.html | ONLY TWO JAILED IN GEM SMUGGLING; Landau Gets Six Months and Shapiro Four--Ballyn Let Off With a $50 Levy. OTHER STEWARDS FINED Sentenes Deferred on Ill Lace Man --Judge Believes the Testimony Against McIntyre Was True. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/board-to-locate-navy-dirigible-base.html | Board to Locate Navy Dirigible Base | True | Special to The New York Times. | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/moons-wins-again-defeating-connor-makes-run-of-82-high-mark-for.html | MOONS WINS AGAIN, DEFEATING CONNOR; Makes Run of 82, High Mark for Tourney, in Rallying to Score 300-248 Victory. F.S. APPLEBY TRIUMPHS Beats Edwards, 300-297; Soussa Downs E.T. Appleby, 300-229, in World's Amateur Cue Play. Connor Gains Early Lead. Moons Leads Rival. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/financial-markets-irregular-movement-on-stock-exchangecall-money.html | FINANCIAL MARKETS; Irregular Movement on Stock Exchange--Call Money Holds at 14%. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/sinclair-isolated-in-jail-from-press-official-edict-keeps-him-from.html | SINCLAIR ISOLATED IN JAIL FROM PRESS; Official Edict Keeps Him From Being Disturbed by Reporters or Picture Men. HEFLIN ATTACKS THE BAN He Tells the Senate That This Is "Truckling" to the Millionaires. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mrs-bb-peabody-entertains.html | Mrs. B.B. Peabody Entertains. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/athletic-leaders-greeted-by-mayor-dr-theodore-lewald-and-dr-carl.html | ATHLETIC LEADERS GREETED BY MAYOR; Dr. Theodore Lewald and Dr. Carl Diem of Germany Inspect Parks and Playgrounds. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/no-hits-off-hubbell-as-giants-win-110-teammates-err-twice-in-ninth.html | NO HITS OFF HUBBELL AS GIANTS WIN, 11-0; Team-Mates Err Twice in Ninth, Pirates Getting Two Men on Bases With None Out. SOUTHPAW FANS L. WANER He Then Stops P. Waner's Smash and Starts Double Play as Fans Applaud Great Feat. OTT HITS TWO HOME RUNS Fullis Gets Third Circuit Clout in Three Days--Victors Pound Three Pittsburgh Hurlers. A Meritorious Performance. Riconda First Up in Ninth. Hubbell Stops Fast Grounder. CARL HUBBELL, Who Pitched No-Hit, No-Run Game Against Pirates Yesterday. | True | By William E. Brandt. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/a-second-language-needed.html | A "Second" Language Needed. | True | ARTHUR ELLIOT SPROUL. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/state-board-seeks-fairer-tax-levies-commission-offers-advice-of-its.html | STATE BOARD SEEKS FAIRER TAX LEVIES; Commission Offers Advice of Its Experts to Assessors in the Various Counties. SPRATT DESCRIBES PLAN Deputy Commissioner Tells Monroe Officials of Inequalities Due to Untrained Men. Commission Offers to Help. Smaller Properties Affected. Says Errors Are Widespread. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/norway-annexes-island-jan-mayen-in-polar-ocean-is-base-for-whale.html | NORWAY ANNEXES ISLAND.; Jan Mayen, in Polar Ocean, Is Base for Whale Hunters. | True | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/opposes-van-sweringens-loree-revealed-as-acting-against-their-plans.html | OPPOSES VAN SWERINGENS.; Loree Revealed as Acting Against Their Plans in Cleveland. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/pastor-fights-ward-move-fenwicke-holmes-denies-attorney-generals.html | PASTOR FIGHTS WARD MOVE.; Fenwicke Holmes Denies Attorney General's Right to Question Him. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mrs-hurd-wins-geist-cup-scores-a-79-two-under-par-on-overbrook.html | MRS. HURD WINS GEIST CUP.; Scores a 79, Two Under Par, on Overbrook Course. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/reveals-holdings-in-public-utilities-united-corporations-listing.html | REVEALS HOLDINGS IN PUBLIC UTILITIES; United Corporation's Listing Application, Approved by Stock Exchange, Gives Data. $300,000,000 IN ASSETS Include Shares of Columbia Gas and Electric Recently Acquired--25% of Allied Power and Light. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wrny-asks-6-waves-to-radio-the-world.html | WRNY ASKS 6 WAVES TO RADIO THE WORLD | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/chicago-bowlers-win-take-womens-match-and-mixed-doubles-from-new.html | CHICAGO BOWLERS WIN.; Take Women's Match and Mixed Doubles From New York Teams. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/king-visits-hospital-ruler-tells-staff-i-am-feeling-very-fitwalks.html | KING VISITS HOSPITAL.; Ruler Tells Staff "I Am Feeling Very Fit"--Walks Without Cane. | True | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/surgeon-buys-virginia-estate.html | Surgeon Buys Virginia Estate. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/natives-in-remote-asia-regard-hoover-as-legendary-giant-who-feeds.html | Natives in Remote Asia Regard Hoover As Legendary Giant Who Feeds All Peoples | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/walker-may-see-derby-but-denies-that-he-will-go-to-french-lick.html | WALKER MAY SEE DERBY.; But Denies That He Will Go to French Lick Afterward. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bishop-brent-left-10000-estate.html | Bishop Brent Left $10,000 Estate. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/spains-king-opens-exposition-today-ambassador-hammond-moves-to.html | SPAIN'S KING OPENS EXPOSITION TODAY; Ambassador Hammond Moves to Seville and He Will Have Embassy Housed There. | True | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/choral-festival-tonight-two-thousand-singers-to-take-part-in.html | CHORAL FESTIVAL TONIGHT.; Two Thousand Singers to Take Part in Westchester Concert. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/driggss-75-wins-long-island-golf-takes-gross-prize-at-cherry-valley.html | DRIGGS'S 75 WINS LONG ISLAND GOLF; Takes Gross Prize at Cherry Valley in Field of 128, Which Equals Association Record. THREE TIE FOR NET HONOR Brown Scores 80-10--70 and Freeth 79-9--70, While Doblin Turns In 83-13--70. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tr-taylor-on-railroad-board.html | T.R. Taylor on Railroad Board. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/harvard-seconds-triumph-defeat-andover-nine-74-as-larue-gives-14.html | HARVARD SECONDS TRIUMPH; Defeat Andover Nine, 7-4, as Larue Gives 14 Passes. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/moth-airplane-output-increases.html | Moth Airplane Output Increases. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/police-department.html | Police Department. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/traction-interests-sold-new-york-state-railways-reported-part-of.html | TRACTION INTERESTS SOLD.; New York State Railways Reported Part of Utility Deal. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/gets-mexican-divorce-mrs-thomas-kirkpatrick-obtains-decree-in.html | GETS MEXICAN DIVORCE.; Mrs. Thomas Kirkpatrick Obtains Decree in Yucatan. | True | Special Cable to The Chicago Tribune. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/rushmore-to-power-conference.html | Rushmore to Power Conference. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/swallowed-radium-lives-philadelphia-womans-life-is-saved-by-prompt.html | SWALLOWED RADIUM, LIVES.; Philadelphia Woman's Life Is Saved by Prompt Operation. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/1000-attend-dinner-for-cruise.html | 1,000 Attend Dinner for Cruise. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/embargo-on-planes-lifted-state-department-announces-commercial.html | EMBARGO ON PLANES LIFTED.; State Department Announces Commercial Craft May Enter Mexico. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/urges-rail-and-truck-coordination.html | Urges Rail and Truck Coordination. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/markets-in-london-paris-and-berlin-giltedged-securities-weaken-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edged Securities Weaken on English Exchange--Aviation Stocks Advancing.TRADING LIGHTER IN PARISBusiness There and on the GermanBoerse Affected by Adventof Holiday Today. London Closing Prices. Trading in Paris Light. Paris Closing Prices. Prices Shrink in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mcgill-defeats-bauer-wins-125105-in-final-round-of-poggenburg-cue.html | McGILL DEFEATS BAUER.; Wins, 125-105, in Final Round of Poggenburg Cue Play. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/urge-senate-tariff-hearings-while-house-debates-the-bill.html | Urge Senate Tariff Hearings While House Debates the Bill | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/fordham-crushes-st-johns-by-7-to-1-bats-hard-to-back-andrewss-3hit.html | FORDHAM CRUSHES ST. JOHN'S BY 7 TO 1; Bats Hard to Back Andrews's 3-Hit Game-- Contest Lasts Only 1 Hour 18 Minutes. LOSERS MAKE TRIPLE PLAY Comes in Third to Close Four-Run Rally--Maroon Meets Holy Cross Nine Here Today. Fordham Under Way Early. St. John's Tallies in Fourth. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bankers-will-inquire-on-research-he-says-will-rank-with-balance.html | BANKERS WILL INQUIRE ON RESEARCH, HE SAYS; Will Rank With Balance Sheets, H.V. Coes Tells Management Group Session. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/give-bachs-work-at-music-festival-his-great-magnificat-in-d-a.html | GIVE BACH'S WORK AT MUSIC FESTIVAL; His Great Magnificat in D a Feature of Cincinnati's Second Concert. 'SEA SYMPHONY' IS HEARD Vaughan Williams's Choral Given-- Fine Performances by Soloists and Chorus. The Soloists. Festival Program Varied. | True | From a Staff Correspondent of The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/st-bonaventure-wins-defeats-newport-naval-training-station-nine-by.html | ST. BONAVENTURE WINS.; Defeats Newport Naval Training Station Nine by 6 to 3 Score. | True | Special to The New York Times. | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hazards-and-uses-of-ballooning.html | HAZARDS AND USES OF BALLOONING. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/exchange-approves-many-new-listings-603134-additional-shares-of.html | EXCHANGE APPROVES MANY NEW LISTINGS; 603,134 Additional Shares of General Gas and Electric Common Included. ALSO 5,879,211 of I.T.&T. $65,166,000 of Southern Pacific Company's Gold Bonds Entered -- Other Securities. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/viennese-bank-reports.html | Viennese Bank Reports. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/lower-manhattan-seen-as-a-home-area-thomas-adams-city-planner-says.html | LOWER MANHATTAN SEEN AS A HOME AREA; Thomas Adams, City Planner, Says West St. Hotel Project Is a Forerunner of Rebuilding. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/liverpool-wheat-lowest-since-1914-may-price-drops-14-cents-from.html | LIVERPOOL WHEAT LOWEST SINCE 1914; May Price Drops 14 Cents From Level of a Month Ago to $2.14 a Hundred Pounds. CHEAPER BREAD FORESEEN The Australian, United States and Canadian "Pools" Are Said to Have Met Defeat. | True | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/celanese-to-build-laboratory.html | Celanese to Build Laboratory. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/davison-flies-to-inspect-army-posts.html | Davison Flies to Inspect Army Posts | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/plan-dirigible-line-over-the-pacific-goodyearzeppelin-to-confer.html | PLAN DIRIGIBLE LINE OVER THE PACIFIC; Goodyear-Zeppelin to Confer With Hoover on Mail and Passenger Proposal. NAVY OFFERS COOPERATION Service to London included in Plans --Far-Reaching Service Expected Eventually. Plan Revealed to Ingalls. Wide Extensions Expected. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/burkitt-rally-gets-big-police-guard-55-patrolmen-watch-meeting-of-a.html | BURKITT RALLY GETS BIG POLICE GUARD; 55 Patrolmen Watch Meeting of Anti-Hague Fusionists in Journal Square. MAYOR AT DINNER NEAR BY Jersey City Business Men His Hosts --Dispute on Poll Watchers for Election to Go to Court. Burkitt Wins Point from Police. Charges a Hague Plot. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/greenleaf-triumphs-twice-over-taberski-wins-12521-in-ten-innings.html | GREENLEAF TRIUMPHS TWICE OVER TABERSKI; Wins, 125-21, in Ten Innings and by 125-28 in Four--Leads by 5 Blocks to 1. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/debt-experts-rush-last-steps-of-task-draft-report-with-schachts.html | DEBT EXPERTS RUSH LAST STEPS OF TASK; Draft Report, With Schacht's Interpretations in Margin, Is Expected to Be Ready Today. MANY PROTESTS ON CUTS But Public Objections Are Taken as Reminder That Governments Will Have the Last Word. Belgians Protest Cuts. Schacht Still Delays. How Annuity Is Shared. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/brooklyn-apartment-exchanged-for-lots-new-clinton-avenue-house-is.html | BROOKLYN APARTMENT EXCHANGED FOR LOTS; New Clinton Avenue House Is Traded for Queens Blocks and Lease-- Investors Buy. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/ameli-back-today-to-start-shakeup-tension-at-brooklyn-federal.html | AMELI BACK TODAY TO START SHAKE-UP; Tension at Brooklyn Federal Building as His 18 Aides Await News of Changes. JOBS OF 9 HELD IN DOUBT Prosecutor Also Brings Mitchell's Orders for Drive in Drug and Prohibition Cases. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mrs-hoover-honored-named-life-member-by-national-congress-of.html | MRS. HOOVER HONORED.; Named Life Member by National Congress of Parents and Teachers. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/call-mass-meeting-in-defense-of-signs-makers-and-employes-fight.html | CALL MASS MEETING IN DEFENSE OF SIGNS; Makers and Employes Fight Proposed Midtown Ban on Street Advertising. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/flour-men-to-talk-rates-buffalo-interests-to-attend-grain.html | FLOUR MEN TO TALK RATES.; Buffalo Interests to Attend Grain Conference Here Today. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/business-world-commercial-paper-fall-purchasing-also-affected-fall.html | BUSINESS WORLD; COMMERCIAL PAPER. Fall Purchasing Also Affected. Fall Color Cards Issued. Grays Lead in Fall Men's Wear. Discuss Buyer-Seller Relations. Would Use Synthetic Silks. Fur Sale Prices Irregular. Wool Institute Meets May 28. April Burlap Shipments Dropped. Gray Goods Still Dragging. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/freight-car-loadings-up-47572-in-week-total-exceeds-1000000-for.html | FREIGHT CAR LOADINGS UP 47,572 IN WEEK; Total Exceeds 1,000,000 for Second Time in 1929--Gains in All Commodities. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/chinese-band-kidnaps-american-missionary-rev-ha-schwendener-of.html | CHINESE BAND KIDNAPS AMERICAN MISSIONARY; Rev. H.A. Schwendener of Chicago Seized on Trip--His FreedCompanion Tells of Attack. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/erred-on-tuttle-briton-now-admits-government-counsel-at-vestris.html | ERRED ON TUTTLE, BRITON NOW ADMITS; Government Counsel at Vestris Inquiry Says Vessel's Draught Was Gone Into Here. READS WITNESSES' REPLIES Lawyer for Owners Asserts the Testimony Proves No Agreement on False Record. Draught Testimony Presented. Vestris Radio Men Praised. Colquitt Approved for Rail Board. | True | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/stein-cosmetics-buys-kaya.html | Stein Cosmetics Buys Kaya. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/the-tariff-bill.html | THE TARIFF BILL. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/princeton-tennis-winner-takes-eight-of-nine-matches-in-test-against.html | PRINCETON TENNIS WINNER; Takes Eight of Nine Matches in Test Against Penn Team. | True | Special to The New York Times. | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/shop-owner-slain-in-labor-dispute-h-leder-leather-manufacturer.html | SHOP OWNER SLAIN IN LABOR DISPUTE; H. Leder, Leather Manufacturer, Felled With Iron Pipe at Door of His Factory. ASSASSIN FLEES IN CROWD Police Link Murder With Victim's Plans to Move His Plant to Poughkeepsie. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/blair-academy-is-beaten-davis-lafayette-cub-hurler-yields-only-2.html | BLAIR ACADEMY IS BEATEN.; Davis, Lafayette Cub Hurler, Yields Only 2 Hits in 8-2 Victory. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/utilities-gross-up-1000000-in-march-but-net-declined-1000000.html | UTILITIES GROSS UP $1,000,000 IN MARCH; But Net Declined $1,000,000 --Telephone and Telegraph Systems Excluded. TOTAL WAS $85,000,000 Department of Commerce Gives Figures Showing Earnings of 95 Companies. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/chalmers-annexes-aau-swim-title-wins-national-junior-150yard-back.html | CHALMERS ANNEXES A.A.U. SWIM TITLE; Wins National Junior 150-Yard Back Stroke Championship in New York A.C. Pool. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/backs-mlaughlin-to-head-fusionists-alan-fox-also-suggests-martin.html | BACKS M'LAUGHLIN TO HEAD FUSIONISTS; Alan Fox Also Suggests Martin Conboy as the Type Needed in Mayoralty Race. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/gilbert-to-wed-ina-claire-screen-star-and-actress-go-to-nevada-for.html | GILBERT TO WED INA CLAIRE; Screen Star and Actress Go to Nevada for Ceremony. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/herbs-75-captures-westchester-tourney-wins-gross-honors-in-opening.html | HERB'S 75 CAPTURES WESTCHESTER TOURNEY; Wins Gross Honors in Opening One-Day Test of Association on Leewood Links. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/dr-albert-rosewig-composer-and-choir-director-dies-at-83-in.html | DR. ALBERT ROSEWIG.; Composer and Choir Director Dies at 83 in Philadelphia. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wingate-shoot-scheduled.html | Wingate Shoot Scheduled. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/first-flight-9to1-shot-wins-chester-cup-by-neck.html | First Flight, 9-to-1 Shot, Wins Chester Cup by Neck | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/chaplain-scores-dry-law-san-quentin-prison-minister-declares-it-a.html | CHAPLAIN SCORES DRY LAW.; San Quentin Prison Minister Declares It "a Miserable Failure." | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/exeter-nine-loses-32-defeated-by-st-johns-prep-of-danvers5-hits-for.html | EXETER NINE LOSES, 3-2.; Defeated by St. John's Prep of Danvers--5 Hits for Each Team. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hills-death-casts-gloom-over-nyu-students-mourn-athlete-shot.html | HILL'S DEATH CASTS GLOOM OVER N.Y.U.; Students Mourn Athlete Shot Accidentally in Prank in a Police Booth. FLAGS ARE AT HALF STAFF Policeman Green Faces Inquiry for Breaking Rules, but Is Absolved of Blame. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wider-civil-service-is-urged-on-hoover-the-national-reform-league.html | WIDER CIVIL SERVICE IS URGED ON HOOVER; The National Reform League Wants All Administrative Posts Except Cabinet on Lists. SEEKS PERMANENT TENURE McAneny, Re-elected Head, Addresses Plea to President--StateBody Criticizes Roosevelt Record. Finds "Disgraceful" Condition. Inquired Into Postmaster Jobs. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/approving-a-debt-viewpoint.html | Approving a Debt Viewpoint. | True | EDWARD BRADFORD, | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/jersey-city-leases-ground-for-airport-corporation-to-build-land-and.html | JERSEY CITY LEASES GROUND FOR AIRPORT; Corporation to Build Land and Water Base at Doyers Point on Newark Bay. RENTAL WILL BE $325,000 Two Runways Are Already Finished --Ramps and Hangars to Be Constructed at Once. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/levis-wins-twice-in-epee-matches-gains-semifinals-of-the-us-title.html | LEVIS WINS TWICE IN EPEE MATCHES; Gains Semi-Finals of the U.S. Title Fencing, Also Being in Foils Competition. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/seton-country-home-is-sold-ab-ashforth-buys-de-winton.html | Seton Country Home Is Sold; A.B. Ashforth Buys De Winton | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/may-act-barbara-in-italian-here.html | May Act "Barbara" in Italian Here. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/gets-1000000-in-argentine-gold.html | Gets $1,000,000 in Argentine Gold. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/silk-trading-is-dull.html | SILK TRADING IS DULL. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. Greenwich Site to Be Improved. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/boston-college-victor-defeats-william-and-mary-nine-82-for-seventh.html | BOSTON COLLEGE VICTOR.; Defeats William and Mary Nine, 8-2, for Seventh Straight. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/girl-13-freed-in-killing-of-man.html | Girl, 13, Freed in Killing of Man. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/lutheran-merger-hits-legal-snag-new-york-synod-was-formed-before.html | LUTHERAN MERGER HITS LEGAL SNAG; New York Synod Was Formed Before Enabling Act of 1918, Counsel Find. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wins-mayoral-race-after-prison-term-ro-johnson-exhead-of-gary-ind.html | WINS MAYORAL RACE AFTER PRISON TERM; R.O. Johnson, Ex-Head of Gary, Ind., Renominated--Victory Equivalent to Election. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/heads-southern-baptist-seminary.html | Heads Southern Baptist Seminary. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/realty-financing-mortgages-placed-on-properties-in-city-and-suburbs.html | REALTY FINANCING.; Mortgages Placed on Properties in City and Suburbs. | True | | C1B 26933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/navy-defeats-catholic-u-academy-nine-wins-from-university-team-5-to.html | NAVY DEFEATS CATHOLIC U.; Academy Nine Wins From University Team, 5 to 2, at Annapolis. | True | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/eberhardt-on-way-home-from-managua-nicaraguan-capital-believes.html | EBERHARDT ON WAY HOME FROM MANAGUA; Nicaraguan Capital Believes Minister Will Be Shifted--HeGets Hearty Send-Off. | True | By Tropical Radio To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/standard-oil-depot-burns-in-balkans.html | Standard Oil Depot Burns in Balkans | True | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/liberties-union-pushes-protest.html | Liberties Union Pushes Protest. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/grand-jurors-back-bar-probation-plan-heads-of-five-groups-endorse.html | GRAND JURORS BACK BAR PROBATION PLAN; Heads of Five Groups Endorse Junior Memberships for Young Lawyers. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/judge-and-mrs-manton-honored.html | Judge and Mrs. Manton Honored. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/municipal-loans-announcements-of-new-bond-issues-offered-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bond Issues Offered to Bankers and the Public. Montreal, Que. Province of Ontario. Paterson, N.J. South Orange-Maplewood, N.J. State of Maine. Linden, N.J. Southampton, N.Y. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/harmon-wins-two-cue-matches.html | Harmon Wins Two Cue Matches. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/patient-killed-in-bellevue-leap.html | Patient Killed in Bellevue Leap. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/nelsoncurry-bout-tonight.html | Nelson-Curry Bout Tonight. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/coberg-case-delay-is-asked-by-state-has-gentner-arraignment-put-off.html | COBERG CASE DELAY IS ASKED BY STATE; Has Gentner Arraignment Put Off in Death of Woman-- Awaits Medical Data. WHALEN DEFENDS POLICE Gives Summary of Reports to Show Cause of Injury Was Not Known to Them Until Last Friday. Whalen Denies Laxity. | True | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/fall-fatal-at-holy-cross-police-find-belle-harbor-youths-death-was.html | FALL FATAL AT HOLY CROSS.; Police Find Belle Harbor Youth's Death Was From Accident. | True | | C1B 26933 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/talkies-to-be-used-in-army-training-major-prosser-says-the-larger.html | TALKIES TO BE USED IN ARMY TRAINING; Major Prosser Says the Larger Service Theatres Are to Be Equipped Soon. NEW WIDE FILM DISCUSSED Movie Engineers Are Told That 70Millimeter Reels Will GivePanoramic Pictures. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/brazil-at-ease-on-tariff-fact-that-bill-here-does-not-affect-coffee.html | BRAZIL AT EASE ON TARIFF.; Fact That Bill Here Does Not Affect Coffee Appeases Fears. | True | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/edward-johnson-cheered-guelph-audience-acclaims-tenor-at-community.html | EDWARD JOHNSON CHEERED.; Guelph Audience Acclaims Tenor at Community Festival. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fess-assails-borah-on-farm-debenture-calls-idahoan-pseudorepublican.html | FESS ASSAILS BORAH ON FARM DEBENTURE; Calls Idahoan 'Pseudo-Republican' and Gets Retort on'Bounty' in New Tariff. HOOVER PLANS THREATENED Some Administration Chiefs Fear Peril Even to Tariff in Senate Republican Split. Borah Attacks Bounty. FESS ASSAILS BORAH ON FARM DEBENTURE Senator Fess's Letter. Takes Fling at Democrats. Senator Borah's Statement. Says Both Are Held in Contempt. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-kranich-left-estate-of-500000-widow-of-piano-manufacturer.html | MRS. KRANICH LEFT ESTATE OF $500,000; Widow of Piano Manufacturer Willed Bulk of Property to Four Children. C.E. BRYANT WILL FILED Mrs. Mary L. Peters Left Bequests Totaling $77,500 for Schools and Charities. Mrs. M.L. Peters Left $500,000. Bryant Estate Left to Daughter. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/issues-stresemanns-life-appleton-co-publishes-today-biography-of.html | ISSUES STRESEMANN'S LIFE.; Appleton & Co. Publishes Today Biography of German Leader. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hoover-favorable-to-pacific-air-line-he-hears-goodyearzeppelin-head.html | HOOVER FAVORABLE TO PACIFIC AIR LINE; He Hears Goodyear-Zeppelin Head Outline Plan for Los Angeles and Hawaiian Service.LITCHFIELD STRESSES MAILSenators Tell Promoter of Project That Legislation for ContractsWill Be Enacted. Promoters Seek Quick Action. Urged as Patriotic Proposal. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lloyd-george-urges-peace-tells-british-women-they-should-force.html | LLOYD GEORGE URGES PEACE; Tells British Women They Should Force Issue. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/15-ameli-aides-quit-on-mitchell-order-get-letters-asking-the-step.html | 15 AMELI AIDES QUIT ON MITCHELL ORDER; Get Letters Asking the Step to Speed Reorganization and All Hand in Resignations. WON'T RECEIVE HEARINGS Fate of Each Already Fixed Says Prosecutor on Return From Capital Conference. SILENT ON WHO WILL STAY Denies He Got Instructions to Dry Up Long Island but Plans to Drive Out Brooklyn "Fixers." | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/england-wins-at-rugby-defeats-france-41-in-annual-international.html | ENGLAND WINS AT RUGBY.; Defeats France, 4-1, in Annual International Contest. C.C.N.Y. Freshmen in Tie. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/yale-jayvee-nine-wins-defeats-st-bonaventure-college-by-6-to-4-at.html | YALE JAYVEE NINE WINS.; Defeats St. Bonaventure College by 6 to 4 at New Haven. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/next-step-on-mexico-put-up-to-vatican-archbishop-ruiz-is-understood.html | NEXT STEP ON MEXICO PUT UP TO VATICAN; Archbishop Ruiz Is Understood to Have Submitted Question to Rome Already. INFORMAL PARLEYS HINTED Washington Catholics Believe Prelate and President Acted Advisedly on Their Overtures. Apparently Acted on Information. Mexicans More Optimistic. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bank-merger-for-philadelphia.html | Bank Merger for Philadelphia. | True | Special to The New York Times. | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sugar-prices-go-higher-eastern-and-midwestern-refiners-announce.html | SUGAR PRICES GO HIGHER.; Eastern and Mid-Western Refiners Announce Increases to 5 Cents. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/demand-tariff-on-shoes-lynn-manufacturers-appeal-to-republicans-in.html | DEMAND TARIFF ON SHOES.; Lynn Manufacturers Appeal to Republicans in the House. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/board-gets-bridge-plans-goldman-seeks-300000-to-widen-roadway-of.html | BOARD GETS BRIDGE PLANS; Goldman Seeks $300,000 to Widen Roadway of Span Over the Harlem. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/business-world.html | BUSINESS WORLD. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/favors-instruction-on-origin-of-life-dr-valeria-parker-says.html | FAVORS INSTRUCTION ON ORIGIN OF LIFE; Dr. Valeria Parker Says Children Must Be Informed if Family Is to Be Preserved. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/drama-festival-by-school.html | Drama Festival by School. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bess-talented-seal-of-the-aquarium-dies-succumbs-a-week-after-betty.html | BESS, TALENTED SEAL OF THE AQUARIUM, DIES; Succumbs a Week After Betty, Youngest of Four--Pete and Jim Ill. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/engages-miss-rethbergs-teacher.html | Engages Miss Rethberg's Teacher. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/money.html | MONEY. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/swedish-flier-tests-plane-for-sea-hop-ahrenberg-battles-storm-in.html | SWEDISH FLIER TESTS PLANE FOR SEA HOP; Ahrenberg Battles Storm in Flight From Germany to Stockholm-- Six Make the Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/omaha-high-school-boy-hurls-two-nohit-games-within-week.html | Omaha High School Boy Hurls Two No-Hit Games Within Week | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/three-cornell-crews-row-on-the-charles-hold-two-drills-for-regatta.html | THREE CORNELL CREWS ROW ON THE CHARLES; Hold Two Drills for Regatta With Harvard and M.I.T. Tomorrow--Injured Men in Places. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/issues-regulations-for-playgrounds-dr-oshea-also-asks-principals-to.html | ISSUES REGULATIONS FOR PLAYGROUNDS; Dr. O'Shea Also Asks Principals to Aid Police in Making Crossings Safe. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/trophy-is-offered-college-golf-teams-award-will-be-competed-for.html | TROPHY IS OFFERED COLLEGE GOLF TEAMS; Award Will Be Competed for This Season by the 9 Members of the Eastern Association. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/orders-radio-hearings-board-will-take-up-requests-for-channels-by.html | ORDERS RADIO HEARINGS.; Board Will Take Up Requests for Channels by Radio Companies. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-benjamin-miller-philadelphian-noted-for-her-war-work-in-europe.html | MRS. BENJAMIN MILLER.; Philadelphian Noted for Her War Work in Europe Dies. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/archives/57-hospitals-share-in-650000-fund-allotments-based-on-free-work.html | 57 HOSPITALS SHARE IN $650,000 FUND; Allotments Based on Free Work Done Last Year--Montefiore Gets $54,757. $1,000,000 DRIVE PLANNED Special Appeal to Be Made to Mark Fiftieth Anniversary of Federation June 25. Allotments Based on Free Work. $8,974,371 Total in 49 Years. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/archives/home-run-by-sheely-repels-giants-43-drive-with-2-on-in-8th-his-only.html | HOME RUN BY SHEELY REPELS GIANTS, 4-3; Drive With 2 On in 8th, His Only Hit in 3 Games, Wins Final of Series for Pirates. LOSERS TAKE EARLY LEAD New York Scores in First, Also on Terry's Homer In Fourth--Grimes Beats Fitzsimmons. Fitzsimmons Spry in Field. Two Flies Fall Short. Sheely Drives in All Runs. | True | By William E. Brandt. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/archives/utilities-power-gets-big-english-concern-acquires-shropshire.html | UTILITIES POWER GETS BIG ENGLISH CONCERN; Acquires Shropshire, Worcestershire and Staffordshire Electric Through Subsidiary. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/announce-rubber-merger-union-with-raybestos-to-be-big-factor-in.html | ANNOUNCE RUBBER MERGER.; Union With Raybestos to Be Big Factor in Brake-Lining Field. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/drug-inc-acquires-st-louis-chain.html | Drug, Inc., Acquires St. Louis Chain | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/joe-dundee-defeats-ketchell.html | Joe Dundee Defeats Ketchell. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/the-doctor-scores-in-aurora-feature-carrying-only-95-pounds-he.html | THE DOCTOR SCORES IN AURORA FEATURE; Carrying Only 95 Pounds, He Beats Alto by a Nose, With Stampdale Third. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-end-oil-output-limit-but-oklahoma-producers-ask-for-control.html | TO END OIL OUTPUT LIMIT.; But Oklahoma Producers Ask for Control Based on Market Demand. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/poor-old-jim-wins-favor-in-tourney-wc-de-milles-amusing-playlet.html | 'POOR OLD JIM' WINS FAVOR IN TOURNEY; W.C. de Mille's Amusing Playlet Admirably Acted by the Little Theatre of St. Augustine, Fla. 'MONKEY'S PAW GRUESOME W.W. Jacobs's Play Given by Community Drama Guild--EugeneO'Neill's 'Thirst' Impressive. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/niagara-nine-loses-62-bows-to-university-of-rochester-in-opening.html | NIAGARA NINE LOSES, 6-2.; Bows to University of Rochester in Opening Game. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/metal-prices-firm-but-trading-is-quiet-present-levels-are-expected.html | METAL PRICES FIRM, BUT TRADING IS QUIET; Present Levels Are Expected to Be Maintained--Outlook Is Considered Better. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/newspapers-laud-hagen-his-record-67-vies-on-first-page-of-british.html | NEWSPAPERS LAUD HAGEN.; His Record 67 Vies on First Page of British Press With Derby Draw. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/spanish-fliers-reach-managua-from-canal-aided-by-army-at-canal.html | SPANISH FLIERS REACH MANAGUA FROM CANAL; Aided by Army at Canal. | True | By Tropical Radio To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/a-daughter-to-mrs-arthur-phillips.html | A Daughter to Mrs. Arthur Phillips. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/acquires-power-plant-in-mexico.html | Acquires Power Plant in Mexico. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/vanities-at-the-carroll-negotiations-by-warner-brothers-for-the-the.html | 'VANITIES AT THE CARROLL; Negotiations by Warner Brothers for the Theatre Abandoned. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lipsky-leaves-hospital.html | Lipsky Leaves Hospital. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/miss-dorothy-collins-honored.html | Miss Dorothy Collins Honored. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/cafeteria-striker-gets-30day-term-six-others-placed-under-bond-of.html | CAFETERIA STRIKER GETS 30-DAY TERM; Six Others Placed Under Bond of $1,000 Each for Year for Defying Picketing Order. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/closer-union-urged-by-british-church-congregational-assembly-asks.html | CLOSER UNION URGED BY BRITISH CHURCH; Congregational Assembly Asks for Cooperation Among Various Free Denominations. ANGLICAN ADVANCES HAILED But Report Does Not Accept View That Episcopacy Is Necessary for Reunion. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dry-calls-prohibition-killings-murder-slaying-of-college-boy.html | Dry Calls Prohibition Killings 'Murder'; Slaying of College Boy Discussed in House | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hague-is-subpoenaed-amid-election-rows-jersey-city-mayor-accepts.html | HAGUE IS SUBPOENAED AMID ELECTION ROWS; Jersey City Mayor Accepts the Legislative Order and Says He Will Respond June 24. SERVICE NOW IS ASSAILED Move to Aid Fusion Charged With Voting for Commission Only Four Days Away. BITTER CAMPAIGN PRESSED 20 Street Rallies Held, Two of Which Turn Into Duration Contest Lasting Till Morning Promises to Obey Order. Twenty Street Meetings Held. Stage Endurance Contest. Tells of Theatre Slush Fund. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/testifies-osborne-told-two-stories-pecora-says-lawyer-first-said-he.html | TESTIFIES OSBORNE TOLD TWO STORIES; Pecora Says Lawyer First Said He Got Stolen Stocks From "Ernest Williams." MENTIONED McGEE LATER Prosecution Ends its Case—Court Refuses Motion to Dismiss Indictment. Pecora Is a Witness. Asked About Reward, He Says. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/1000-roll-belies-plea-counsels-poverty-argument-is-upset-when.html | $1,000 ROLL BELIES PLEA.; Counsel's Poverty Argument is Upset When Client Pays $50 Fine. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/13-to-race-today-in-rich-preakness-wilsonsalmon-entry-of-dr.html | 13 TO RACE TODAY IN RICH PREAKNESS; Wilson-Salmon Entry of Dr. Freeland and African Favored for Pimlico Classic. GREY COAT GAINS ADMIRERS Final Trial of the Ross Colt Is a Mile and a Quarter in 2:09 3-5. SANDE TO RIDE HERMITAGE Minotaur Called Dark Horse of Field -- Beacon Hill and Essare Rated Strong Contenders. Weather Clear; Track Fast. Dr. Freeland's Record Best. Finishes Like Bullet. | True | By Bryan Field. Special To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/students-ask-gils-aid-in-strike.html | Students Ask Gil's Aid in Strike. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/westchester-wins-in-team-golf-play-fairfield-county-representatives.html | WESTCHESTER WINS IN TEAM GOLF PLAY; Fairfield County Representatives Bow, 20-0, in Women'sIntra-Organization Match. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/schmeling-in-canada-for-bout-conference-german-at-halifax-denies.html | SCHMELING IN CANADA FOR BOUT CONFERENCE; German at Halifax Denies Evading Contracts Here--Leaves for Montreal Meeting. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/morrow-coming-home-by-may-30.html | Morrow Coming Home by May 30. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ateca-loses-again-in-his-plea-for-bail-judge-here-acedes-to.html | ATECA LOSES AGAIN IN HIS PLEA FOR BAIL; Judge Here Accedes to Request of Mexican Ambassador and Refuses to Set Bond. PRISONER'S WIFE IN COURT Both Weep as They Are Permitted to Meet--Political Refugee Argument Fought by Tuttle. Caffey Dismisses Writ. Tuttle Points to Charges. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bond-flotations-securities-of-public-utility-and-railroad.html | BOND FLOTATIONS.; Securities of Public Utility and Railroad Corporations to Be Marketed by Bankers. Chicago, Milwaukee, St. Paul. American States Public Service. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-repeat-winning-play-mountain-lakes-club-entertains-new-jersey.html | TO REPEAT WINNING PLAY.; Mountain Lakes Club Entertains New Jersey Clubwomen Today. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/german-quits-church-unity-post.html | German Quits Church Unity Post. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/unite-in-largest-unit-in-kid-trade.html | Unite in Largest Unit in Kid Trade. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sun-worship-101-noses-out-mei-foo-mrs-harrimans-colt-in-front-all.html | SUN WORSHIP, 10-1, NOSES OUT MEI FOO; Mrs. Harriman's Colt in Front All the Way in Spring Handicap at Jamaica.CHOICE IN GALLANT FINISH Rancocas Star Spurts After Trailingto Far Turn--Wu Unplaced asWhitney's Moonstruck Scores. Fator Believes He Won. Responds Courageously. | True | By Vernon van Ness. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sues-for-school-whipping-chicago-boy-of-10-asks-10000-charging.html | SUES FOR SCHOOL WHIPPING; Chicago Boy of 10 Asks $10,000, Charging Beating With Fists. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/westchester-deals-daniel-estate-in-tarrytown-sold-gedney-farms.html | WESTCHESTER DEALS.; Daniel Estate in Tarrytown Sold --Gedney Farms Trade. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/berry-out-to-keep-his-present-post-would-retain-his-office-rather.html | BERRY OUT TO KEEP HIS PRESENT POST; Would Retain His Office Rather Than Head Proposed Sanitary Board. UPSETS POLITICAL PLANS Party Leaders Had Intended to Nominate a Brooklyn Man for Controller. Upsets Party Plans. May Appeal to Berry. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/cotton-futures-irregular-here-undertone-steady-but-prices-range.html | COTTON FUTURES IRREGULAR HERE; Undertone Steady, but Prices Range From 7 Points Off to 3 Higher. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ny-state-police-take-show-trophy-troop-gs-gelding-theoden-wins.html | N.Y. STATE POLICE TAKE SHOW TROPHY; Troop G.'s Gelding Theoden Wins Novice Jumping Class in Hartford Cavalry Exhibition. KNIGHT'S MARE TRIUMPHS Militia Is First in Novice Saddle Horse Event--Mrs. Goodman's Pony Star Shot Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-york-central-man-promoted.html | New York Central Man Promoted. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hoffman-mistrial-again-is-averted-juror-gets-note-about-murder-case.html | HOFFMAN MISTRIAL AGAIN IS AVERTED; Juror Gets Note About Murder Case, but Hands It to Judge Unread. FOREMAN ABLE TO RETURN Witnesses Who Were Near Scene of Staten Island, Killing in 1924 Tell of Events. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/auction-results-building-near-times-square-sold-for-362000.html | AUCTION RESULTS.; Building Near Times Square Sold for $362,000. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-nellie-s-barnes-organizer-of-new-jersey-sunday-school-methods.html | MRS. NELLIE S. BARNES.; Organizer of New Jersey Sunday School Methods Class Dies. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hudson-casualty-rights-insurance-company-offers-100000-shares-at-9.html | HUDSON CASUALTY RIGHTS.; Insurance Company Offers 100,000 Shares at $9 Each. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-perugini-dies-dickenss-daughter-gifted-speaker-and-painter-of.html | MRS. PERUGINI DIES; DICKENS'S DAUGHTER; Gifted Speaker and Painter of Children's Subjects Lived to Age of 89. ROYAL ACADEMY EXHIBITOR At Ten Taught Father the Polka, a Happy Memory He Insisted on Having in His Biography. | True | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/police-department.html | Police Department. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hoover-will-study-flood-claims-plan-urged-by-mississippi-valley.html | HOOVER WILL STUDY FLOOD CLAIMS PLAN; Urged by Mississippi Valley Senators to Rule on Law Providing Relief. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/utility-merger-planned-five-electric-and-gas-companies-at.html | UTILITY MERGER PLANNED.; Five Electric and Gas Companies at Philadelphia Involved. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/providence-college-bows-loses-to-william-and-mary-on-home-field-5.html | PROVIDENCE COLLEGE BOWS; Loses to William and Mary on Home Field, 5 to 2. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dinner-given-for-le-gost-united-states-savings-banks-head-honored.html | DINNER GIVEN FOR LE GOST.; United States Savings Bank's Head Honored by Associates. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/seville-fair-opens-in-brilliant-setting-king-premier-and-envoys-of.html | SEVILLE FAIR OPENS IN BRILLIANT SETTING; King, Premier and Envoys of Many Nations Attend the Colorful Ceremonies. PARADE THROUGH STREETS Judge Matson, Our Commissioner on Way to Exhibition, Has Heart Attack in Paris. Initiated 19 Years Ago. Commissioner Matson Ill in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fight-removal-of-relic-british-oppose-plan-to-transport-14th.html | FIGHT REMOVAL OF RELIC.; British Oppose Plan to Transport 14th Century Barn to America. | True | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/tie-for-poetry-prize-three-princeton-students-adjudged-winners-in.html | TIE FOR POETRY PRIZE.; Three Princeton Students Adjudged Winners in Reading Contest. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/unveil-eight-busts-for-hall-of-fame-1000-attend-ceremony-on-the.html | UNVEIL EIGHT BUSTS FOR HALL OF FAME; 1,000 Attend Ceremony on the Campus of New York University.HOOVER SENDS MESSAGE Calls Exercises an Inspiration toYouth--Radio Received From Commander Byrd. Hoover's Message. Bryant's Poetic Vision. Hawthorne's Style Called Best. Tribute to Parkman. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/auburn-seeks-1250000-seminary-announces-endowment-plan-after.html | AUBURN SEEKS $1,250,000.; Seminary Announces Endowment Plan After Commencement. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/says-laws-hold-up-grain-canadian-shipping-man-sees-disadvantage-for.html | SAYS LAWS HOLD UP GRAIN.; Canadian Shipping Man Sees Disadvantage for Dominion Vessels. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Motor Stocks a Puzzle. Testimony of the Carloadings. Brokers' Loans Encouraging. Standard of New Jersey. Export Freight Rate Cut. Mr. Raskob and General Motors. Wheat at New Lows. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/british-banks-gold-at-high-for-the-year-past-weeks-further-increase.html | BRITISH BANK'S GOLD AT HIGH FOR THE YEAR; Past Week's Further Increase 2,114,000--Reserve Ratio Almost at Year's Highest. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/reports-2867300-loans-in-april.html | Reports $2,867,300 Loans in April. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/flying-for-altitude.html | FLYING FOR ALTITUDE. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/german-flier-killed-making-loops.html | German Flier Killed Making Loops. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/women-laud-hoover-on-law-enforcement-new-york-committee-adopts.html | WOMEN LAUD HOOVER ON LAW ENFORCEMENT; New York Committee Adopts Resolution After H.G. Knowles Assails Press for Wet Stand. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/army-approves-bridge-in-jersey.html | Army Approves Bridge in Jersey. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/boy-holds-derby-favorite-british-lad-of-seven-is-envied-by.html | BOY HOLDS DERBY FAVORITE; British Lad of Seven Is Envied by Thousands. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/iron-workers-get-the-fiveday-week-structural-steel-board-of-trade.html | IRON WORKERS GET THE FIVE-DAY WEEK; Structural Steel Board of Trade Voluntarily Grants it to 2,500 Employes. INCREASES PAY 10 PER CENT New Schedule Effective Aug. 24 When 40-Hour Week Becomes General in Building Trades. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/banks-in-bronx-to-merge-bronx-county-trust-company-to-join-fordham.html | BANKS IN BRONX TO MERGE.; Bronx County Trust Company to Join Fordham National. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/queens-university-principal-resigns.html | Queen's University Principal Resigns | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mint-olga-scores-in-juvenile-stakes-wins-ridden-out-from-uptown-lad.html | MINT OLGA SCORES IN JUVENILE STAKES; Wins Ridden Out From Uptown Lad in $5,000 Feature at Pimlico Track. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/chile-plans-air-manoeuvres.html | Chile Plans Air Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/only-one-stock-for-eisler-wide-ownership-of-shares-in-electric.html | ONLY ONE STOCK FOR EISLER; Wide Ownership of Shares in Electric Corporation of Newark Seen. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ethelind-terry-a-bride-philadelphia-star-of-rio-rita-weds-bc.html | ETHELIND TERRY A BRIDE.; Philadelphia Star of "Rio Rita" Weds B.E. Bougeaux, a Contractor. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fw-cram-estate-221589.html | F.W. Cram Estate $221,589. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-study-book-tastes-in-bay-state-prisons-librarian-will-enter.html | TO STUDY BOOK TASTES IN BAY STATE PRISONS; Librarian Will Enter Institutions for Year in Effort to Provide Literary Help. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hamilton-nine-is-beaten-wheelers-triple-wins-for-clarkson-in-eighth.html | HAMILTON NINE IS BEATEN.; Wheeler's Triple Wins for Clarkson in Eighth Inning 3-1. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/tin-market-steady-trading-active-on-exchange-here-prices-close-15.html | TIN MARKET STEADY.; Trading Active on Exchange Here-- Prices Close 15 to 30 Points Up. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-hodges-takes-golf-final-4-and-3-beats-mrs-voorhees-of-baltusrol.html | MRS. HODGES TAKES GOLF FINAL, 4 AND 3; Beats Mrs. Voorhees of Baltusrol in N.J. Women's Tourney at Seaview Club. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/300000000-merger-of-banks-approved-union-of-bank-of-united-states.html | $300,000,000 MERGER OF BANKS APPROVED; Union of Bank of United States and Municipal Made Formal-- Former Increases Capital Stock. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/loans-to-brokers-rise-19000000-115000000-drop-by-banks-here-for.html | LOANS TO BROKERS RISE $19,000,000; $115,000,000 Drop by Banks Here for Week Offset by Others, Reserve Board Reports. GAIN LESS THAN EXPECTED Total, of $5,551,000,000 Shows Decline of $242,000,000 From High Record on March 20. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/alleges-a-forgery-in-loan-application-witness-testifies-signature.html | ALLEGES A FORGERY IN LOAN APPLICATION; Witness Testifies Signature of Banker on MacLaren Papers Was Repudiated. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/named-to-princeton-seminary-board.html | Named to Princeton Seminary Board | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/report-escobar-in-canada-rebeis-in-los-angeles-say-other-fugitives.html | REPORT ESCOBAR IN CANADA; Rebeis in Los Angeles Say Other Fugitives Are Destitute. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/national-opera-club-elects.html | National Opera Club Elects. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/doctors-estate-grows-royalties-add-millions-for-lawrences.html | DOCTOR'S ESTATE GROWS.; Royalties Add Millions for Lawrence's Great-Grandchildren Here. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bolivia-stirs-chile-by-new-tacna-move-petition-to-washington-in.html | BOLIVIA STIRS CHILE BY NEW TACNA MOVE; Petition to Washington in Effort to Get Outlet to Sea Is Not Expected to Delay Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/elmendorf-funeral-held-masons-holland-society-and-relatives-honor.html | ELMENDORF FUNERAL HELD.; Masons, Holland Society and Relatives Honor Travel Lecturer. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/calls-senate-inefficient-dean-jh-wigmore-of-northwestern-says.html | CALLS SENATE INEFFICIENT.; Dean J.H. Wigmore of Northwestern Says Nation Needs a Mussolini. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/urges-combination-to-export-chemicals-donovan-tells-industries-here.html | URGES COMBINATION TO EXPORT CHEMICALS; Donovan Tells Industries Here They Can Legally Organize to Fight Big Groups Abroad. SEES PROTECTION AT HOME But Declares at Dinner That These Safeguards Are Useless in Foreign Competition. Sees Opportunity Now. His View of Webb Act. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/three-ds-entries-in-derby-workouts-panchio-goes-mile-in-143-15-and.html | THREE D'S ENTRIES IN DERBY WORKOUTS; Panchio Goes Mile in 1:43 1-5 and Double Heart in 1:43 4-5 on Louisville Track. OTHER CANDIDATES DRILL Prince Pat's Time Is 1:45.-Royal Ford, Calf Roper, Vermajo and La Paloma Also Gallop. Connaught Racing in August. Hun School Golfers Win, 13-0. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/state-tries-to-halt-city-trust-inquiry-as-blocking-its-own-moreland.html | STATE TRIES TO HALT CITY TRUST INQUIRY AS BLOCKING ITS OWN; Moreland Commission's Plea for Delay Is Denied by Federal Court. BRODERICK DEFIES REFEREE Banking Head Refuses to Produce Records and Faces Contempt Citation.DR. GIANNINI MAKES CHARGESays Examination of Bank WasHampered, but Found $2,000,000Bad Paper in One Night. Referee Demands Papers. STATE TRIES TO HALT CITY TRUST INQUIRY Postponement Denied. Moses Issues Statement. Broderick Put on the Stand. Complains at Question. Court's Consent Not Obtained. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/republican-chiefs-hint-of-concessions-on-tariff-to-check-party.html | REPUBLICAN CHIEFS HINT OF CONCESSIONS ON TARIFF TO CHECK PARTY PROTESTS; CORN BELT VOICES FEELING Nine States Represented in Meeting, Assailing Farm Schedules. BAY STATE BALKS ON SUGAR New Yorkers for 'More Liberal Policy' on Some Items of Agriculture. DEBATE OPENS IN HOUSE Hawley Defends Bill--Garner Leads Democratic Attack on the Measure. Majority Conference Today. Democratic Leader Opens Attack. Hawley Hints Change on Hides. Attacks Valuation Provision. Defends Farm Schedules. Describes Action on Meats. Upholds Dairy Products Rates. Sees Lower Sugar Eventually. Explains Administrative Changes. Tells of Stand on Valuations. Corn Belt States Make Appeal. Doubts Bill Reflects Hoover's Views. Frear Fights Duty on Sugar. Says Tariff Merely Raises Prices. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/16500-for-loyalties-gabriel-wells-buys-galsworthy-ms-in-london.html | $16,500 FOR "LOYALTIES."; Gabriel Wells Buys Galsworthy MS in London. | True | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/builders-buy-in-rockville-centre.html | Builders Buy in Rockville Centre. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bids-for-concord-utility-boston-edison-offers-to-pay-600000-to-new.html | BIDS FOR CONCORD UTILITY.; Boston Edison Offers to Pay $600,000 to New Hampshire City. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/favors-dry-education-against-prohibition-85-per-cent-of-828.html | FAVORS DRY EDUCATION AGAINST PROHIBITION; 85 Per Cent of 828 Brooklyn Physicians Approve Plan in Interest of Health. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/luncheon-for-miss-armitage.html | Luncheon for Miss Armitage. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/marooned-typhoid-patients-saved.html | Marooned Typhoid Patients Saved. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/the-chamber-of-obstruction.html | THE CHAMBER OF OBSTRUCTION. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/coal-land-sale-decreed-west-virginia-companys-holdings-ordered-sold.html | COAL LAND SALE DECREED.; West Virginia Company's Holdings Ordered Sold in Trustees' Suit. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sohl-defeats-dyett-advances-into-triple-tie-for-lead-in-poggenburg.html | SOHL DEFEATS DYETT.; Advances Into Triple Tie for Lead in Poggenburg Cup Play. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-plant-for-perryman-electric.html | New Plant for Perryman Electric. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/valerie-earle-wed-to-henry-hazlitt-daughter-of-mrs-henry-g-millet.html | VALERIE EARLE WED TO HENRY HAZLITT; Daughter of Mrs. Henry G. Millet Is Married to Literary Editor of The Sun. MRS. G. FOSTER A BRIDE Married to William E. Skillings of the Harvard Club in Church of the Transfiguration. Skillings--Foster. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/college-to-honor-hiram-s-brown.html | College to Honor Hiram S. Brown. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/canzoneri-bout-not-for-title.html | Canzoneri Bout Not for Title. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-shares-active-united-corporation-stock-in-heavy-trading-on.html | NEW SHARES ACTIVE.; United Corporation Stock in Heavy Trading on Stock Exchange. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/colonel-dallam-gets-war-medal.html | Colonel Dallam Gets War Medal. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/icc-approval-seen-for-emergency-rates-hears-conflicting-views-then.html | I.C.C. APPROVAL SEEN FOR EMERGENCY RATES; Hears Conflicting Views, Then Says Only Question Is Whether It Is Willing to Experiment. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/germany-acts-on-attacks-on-poles.html | Germany Acts on Attacks on Poles. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/westchester-opens-music-festival-chorus-of-600-presents-saintsaenss.html | WESTCHESTER OPENS MUSIC FESTIVAL; Chorus of 600 Presents SaintSaens's 'Samson and Delilah' in Concert Form.CONDUCTED BY STOESSELMerle Alcock of Metropolitan Operaa Soloist--A RepresentativeAudience Present. In Preparation a Year. Queena Mario to Sing Tomorrow. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/annalist-weekly-index-wholesale-commodity-prices-at-lowest-level.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices at Lowest Level Since July 19, 1927. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hungary-leads-norway-wins-in-doubles-and-shows-way-in-davis-cup.html | HUNGARY LEADS NORWAY.; Wins in Doubles and Shows Way in Davis Cup Play, 2-1. Harmon Wins Two Cue Matches. Hammer Wins 18.2 Match, 200-36. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fitzmaurice-plans-flight-says-koehl-and-an-american-will-go-with.html | FITZMAURICE PLANS FLIGHT.; Says Koehl and an American Will Go With Him on Transatlantic Hop. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/against-hoover-dam-plan-president-opposes-naming-the-boulder.html | AGAINST 'HOOVER DAM' PLAN; President Opposes Naming the Boulder Project After Him. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/it-t-offering-18800000-rights-holders-authorized-to-buy-one-new-50.html | I.T. & T. OFFERING $18,800,000 RIGHTS; Holders Authorized to Buy One New $50 Share for Each Ten of No-Par Value. NEW STOCK TO BE ISSUED Will Provide $25,063,500 Additional Funds--Another Morgan Partner on Postal Board. New Shares to be Issued. Another Morgan Partner on Board. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/pawtucket-girl-missing-high-school-student-disappears-after-being.html | PAWTUCKET GIRL MISSING.; High School Student Disappears After Being Barred From Classes. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/gramm-arrested-under-tariff-act-brotherinlaw-of-michaelson-charged.html | GRAMM ARRESTED UNDER TARIFF ACT; Brother-in-Law of Michaelson Charged With Bringing in Liquor From Havana. TWELVE BOTTLES SPECIFIED Bond Is Given at Key West and Case Will Go to Federal Grand Jury at Jacksonville. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/municipal-loans-announcements-of-new-bond-issues-awarded-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bond Issues Awarded to Bankers -- Offerings to Public. Chicago, Ill. Albany County, N.Y. Roselle, N.J. Port Jervis, N.Y. Carteret County, N.C. Mount Vernon, N.Y. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/princeton-flower-show-today.html | Princeton Flower Show Today. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/princeton-crew-fast-in-starts-varsity-appears-powerful-in-light.html | PRINCETON CREW FAST IN STARTS.; Varsity Appears Powerful in Light Practice for the Childs Cup Regatta. COLUMBIA IN HARD DRILL Goes for Three-Mile Row on Harlem in Last Home Workout--Penn Varsity Unchanged. Yearlings Fairly Big. Crews of 1879 to Attend. Columbia Leaves Today. Penn Lists Boatings. | True | By Robert F. Kelley. Special To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fs-appleby-makes-new-us-record-average-in-181-new-american-mark-set.html | F.S. Appleby Makes New U.S. Record Average in 18.1; NEW AMERICAN MARK SET BY F. S. APPLEBY Averages 21 6-14 in International 18.1 Titte Billiards--Conquers Connor by 300-71.E.T. APPLEBY ALSO WINSConquers Edwards, 300-286, atCrescent A.C.--Soussa BeatsMoons and Ties for First Place. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sells-staten-island-plots.html | Sells Staten Island Plots. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/walsh-asserts-tariff-will-raise-living-cost-massachusetts-senator.html | WALSH ASSERTS TARIFF WILL RAISE LIVING COST; Massachusetts Senator Declares, in Statement, It Penalizes Manufacturers Too. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/will-rogers-proposes-new-rules-for-congressmen.html | Will Rogers Proposes New Rules for Congressmen | True | WILL ROGERS. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/gives-radio-control-plan-caldwell-outlines-to-senate-group.html | GIVES RADIO CONTROL PLAN.; Caldwell Outlines to Senate Group Supervision Recommendations. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ask-hoover-to-new-mexico-delegation-presents-invitation-to-him-to.html | ASK HOOVER TO NEW MEXICO; Delegation Presents Invitation to Him to Spend Summer There. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/queens-realty-sales-flushing-residence-is-purchased-forest-hills.html | QUEENS REALTY SALES.; Flushing Residence Is Purchased -- Forest Hills Project. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/finalist-is-picked-in-oratory-contest-harold-blau-townsend-harris.html | FINALIST IS PICKED IN ORATORY CONTEST; Harold Blau, Townsend Harris Pupil, Wins Preparatory School Title in City. HE DEFEATS FIVE RIVALS Talks on Influence of Doctrine of Implied Powers--Byrne Presides at Brooklyn Competition. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-de-brabant-is-hostess.html | Mrs. de Brabant Is Hostess. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/150pound-columbia-crew-to-row-abroad-columbia-will-send-eight-to.html | 150-Pound Columbia Crew to Row Abroad; COLUMBIA WILL SEND EIGHT TO ENGLAND Championship 150-Pound Crew to Compete in Henley Regatta This Summer. BENSON ANNOUNCES PLANS Says Crew Also Will Row at Marlow, Meeting Rivals of About Equal Ability. ALUMNI OFFER SUPPORT Oarsmen to Leave for Abroad on June 6-- Farley Expected to Act as Coach in England. Says Move is Voluntary One. Unique Experience for Farley. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-stock-offering-general-industrial-alcohol.html | NEW STOCK OFFERING.; General Industrial Alcohol. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/work-for-old-a-topic-management-group-discusses-ways-of-meeting.html | WORK FOR OLD A TOPIC; Management Group Discusses Ways of Meeting This Problem. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/colon-repaired-sails-liner-off-for-spainthe-rammed-orontes-still.html | COLON REPAIRED, SAILS.; Liner Off for Spain--The Rammed Orontes Still Discharging Cargo. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/newark-turns-back-buffalo-by-6-to-5-victory-enables-the-bears-to.html | NEWARK TURNS BACK BUFFALO BY 6 TO 5; Victory Enables the Bears to Wrest Sixth Place From Bisons in Standing. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/will-fight-ends-abruptly-objections-to-emma-m-brennan-document.html | WILL FIGHT ENDS ABRUPTLY; Objections to Emma M. Brennan Document Dropped Before Trial. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/league-opens-drive-for-hylan-on-radio-better-government-group-calls.html | LEAGUE OPENS DRIVE FOR HYLAN ON RADIO; Better Government Group Calls on Voters to End Invisible City Rule. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bronx-space-leased-for-bank.html | Bronx Space Leased for Bank. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/pick-2-tiger-cub-leaders-freshmen-elect-kennedy-tennis-captain.html | PICK 2 TIGER CUB LEADERS.; Freshmen Elect Kennedy Tennis Captain, Schoellkopf Golf Team Head | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/watson-in-debenture-vote-was-dressed-for-funeral.html | Watson, in Debenture Vote, Was Dressed for 'Funeral' | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/rockefeller-jr-sees-bridge-he-built.html | Rockefeller Jr. Sees Bridge He Built. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/harvard-alumni-list-ten-oldest-graduates-raymond-m-moulton-54-of.html | HARVARD ALUMNI LIST TEN OLDEST GRADUATES; Raymond M. Moulton, 54, of France, Heads the Group From the College. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/no-place-for-a-wild-west-show.html | NO PLACE FOR A WILD WEST SHOW. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS; Statements of Earnings Issued by Industrial and Other Organizations. United States Realty. Atlas Tack Corporation. Consolidated Cigar. Graham-Paige Motors. Rossia Insurance. Brockway Motor Truck. American Seating Company. Willys-Overland Company. American Commercial Alcohol. Albany Wrapping Paper. Pittsburgh Terminal Coal. United States Stores. Stutz Motor Car. Kroger Grocery and Baking. Edison Brothers. National Shirt Shops. Newport Company. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sir-edmund-turton-yorkshire-mp-dies-conservative-71-was-seeking.html | SIR. EDMUND TURTON, YORKSHIRE M.P., DIES; Conservative, 71, Was Seeking Re-Election--Tenth Member to Die This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/arent-we-all.html | AREN'T WE ALL? | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/curb-tone-stronger-with-trading-lighter-easier-money-brings.html | CURB TONE STRONGER, WITH TRADING LIGHTER; Easier Money Brings Improvement, but Transfers to Stock Exchange Reduce Turnover. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ryndam-to-be-whaler-hollandamerican-liner-to-quit-transatlantic.html | RYNDAM TO BE WHALER.; Holland-American Liner to Quit Transatlantic Service. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ernest-harvier-tammany-foe-dies-political-expert-was-editorial.html | ERNEST HARVIER, TAMMANY FOE, DIES; Political Expert Was Editorial Writer on The Sun Under Charles A. Dana. WAS NATIVE NEW YORKER Although a Lifelong Democrat, He Consistently Fought County Organization in Local Field. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fear-mccann-ended-life-searchers-of-amherst-student-still-find-no.html | FEAR McCANN ENDED LIFE.; Searchers of Amherst Student Still Find No Trace of Him. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/8th-av-buildings-sold-by-operator-irving-d-lewine-sells-five.html | 8TH AV. BUILDINGS SOLD BY OPERATOR; Irving D. Lewine Sells Five Structures at the Northeast Corner of 48th Street. DEAL ON COLUMBUS AVENUE Ella Markow Buys Four Walk-Up Buildings Near 68th Street-- Syndicate Extends Site. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sustains-philadelphia-ban-court-rules-against-city-employe-engaging.html | SUSTAINS PHILADELPHIA BAN; Court Rules Against City Employe Engaging in Politics. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/the-civil-service.html | The Civil Service. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/aviation-company-gets-line-in-south-atlanta-to-el-paso-system-is.html | AVIATION COMPANY GETS LINE IN SOUTH; Atlanta to El Paso System Is Third Recent Acquisition by $200,000,000 Corporation. INCLUDES MAIL ROUTES 1,378 Miles of Passenger Lines in Texas, Oklahoma, Alabama and Georgia Part of Property. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/english-here-and-elsewhere-mens-clothing-needed-colorful-male.html | English Here and Elsewhere.; Men's Clothing Needed. Colorful Male Headgear. COMPARATIVE WAR BURDENS Another View of the Financial Situation of France Compared With England's. TAXI FARES AND OPERATION. Better Training of Drivers Urged as Means of Keeping Costs Down. The Tristram Coffin Jr. House. INDIGENT PHYSICIANS. Provisions for Their Care Are Very, Inadequate, It Is Asserted. The Duty on Cuban Sugar. | True | W.M. GARDNER.HENRY FLETCHER.I.B.C.GEORGE P. AULD.JOHN KIRKLAND CLARK.W.S. APPLETON.ROBERT WOLLHEIM.H. LAUTEN. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/statisticians-hear-finance-talks.html | Statisticians Hear Finance Talks. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/villanova-wins-on-track.html | Villanova Wins on Track. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/night-schools-to-get-lost-time.html | Night Schools to Get Lost Time. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/seek-leather-union-peace-leaders-renew-talks-for-agreement-on-wage.html | SEEK LEATHER UNION PEACE; Leaders Renew Talks for Agreement on Wage and Hours in Industry. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sarah-lawrence-college-concert.html | Sarah Lawrence College Concert. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/prendergast-urges-fair-utility-values-state-commission-chairman.html | PRENDERGAST URGES FAIR UTILITY VALUES; State Commission Chairman Takes Issue With Roosevelt on 'Investment Basis.' COURT DECISIONS CITED Governor's Theory Is Not the Law, He Says, in Address to Accountants at Schenectady. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/italy-exhibits-its-inventions-marvels-of-all-periods-shown-in.html | ITALY EXHIBITS ITS INVENTIONS; Marvels of All Periods, Shown in Florence, Include First Galileo Telescope, Dated 1600. DA VINCI PLANE DISPLAYED Models Made From His Designs Include Parachutes and Lathe for Making Submarine Propeller. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/march-auto-exports-up-statistics-show-214-of-american-output-sold.html | MARCH AUTO EXPORTS UP.; Statistics Show 21.4% of American Output Sold Abroad. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/find-congestion-in-state-hospitals-legislative-committee-hears.html | FIND CONGESTION IN STATE HOSPITALS; Legislative Committee Hears Report on Tour of Long Island Institutions. URGE PLANS FOR RELIEF Also Made Inspection of Parks and Discussed Plans for This Year's Program. Visit Most of Hospitals. Senator Suggests Additions. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/auto-output-remains-near-maximum-level-most-manufacturers-feel-that.html | AUTO OUTPUT REMAINS NEAR MAXIMUM LEVEL; Most Manufacturers Feel That Demand Justifies Continuation of Capacity Production. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-phillips-petroleum-stock.html | New Phillips Petroleum Stock. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/a-friend-of-youth.html | A FRIEND OF YOUTH. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/holds-boy-as-a-slayer-oswego-prosecutor-opposes-lesser-charge-in.html | HOLDS BOY AS A SLAYER.; Oswego Prosecutor Opposes Lesser Charge in Man's Death. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fire-department.html | Fire Department. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/guy-fawkes-wins-prix-harcourt-by-two-lengths-of-longchamp.html | Guy Fawkes Wins Prix Harcourt By Two Lengths of Longchamp | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/giltedged-issues-weaker-in-london-market-reacts-to-preparations-for.html | GILT-EDGED ISSUES WEAKER IN LONDON; Market Reacts to Preparations for Australian Loan--Victory Bonds Decline. GRAPHOPHONE SHARES RISE Aviation Group Loses of Late Gains--Money Conditions Reported Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/37-hurt-in-film-war-by-peasant-actors-tyroleans-reenact-battle-with.html | 37 HURT IN FILM 'WAR' BY PEASANT ACTORS; Tyroleans Re-enact Battle With So Much Vim That Police Are Needed to End Hostilities. | True | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/calls-states-to-help-in-law-enforcement-governor-roosevelt-tells.html | CALLS STATES TO HELP IN LAW ENFORCEMENT; Governor Roosevelt Tells Atlanta Lawyers It Is States' Privilege to Do This. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hennessy-willing-to-bar-show-in-park-bronx-official-says-he-will.html | HENNESSY WILLING TO BAR SHOW IN PARK; Bronx Official Says He Will Entertain Complaint Rather Than Embarrass Milk Fund. MERCHANTS MAKE PROTEST See Dangerous Precedent in Use of Van Cortlandt--Straus Hopes Charity Will Yield. NO MOVE BY SPONSORS But Mrs. Hearst Declares Work Is More Important Than Quibbling Over How It Should Be Done. Straus Makes Appeal. Illich Condemns Plan. Mrs. Hearst Issues Statement. Opposed to Quibbling. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/cathedral-college-wins-rallies-in-fifth-inning-to-beat-wagner-by.html | CATHEDRAL COLLEGE WINS.; Rallies in Fifth Inning to Beat Wagner by 15-7 Score. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/another-cloakmakers-strike.html | ANOTHER CLOAKMAKERS' STRIKE? | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/rumania-observes-national-reunion-first-day-of-fetes-for-freeing-of.html | RUMANIA OBSERVES NATIONAL REUNION; First Day of Fetes for Freeing of 3,000,000 From Foreign Rule Consecrated to War Dead. MARIE DECORATES GRAVES 300 Rumano-Americans Join in Ceremonies--Boy King Presents New Regimental Colors. Mausoleum Is Dedicated. Boy King Gives New Colors. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/reports-helium-discovery-kentucky-company-official-tells-of-deposit.html | REPORTS HELIUM DISCOVERY; Kentucky Company Official Tells of Deposit With 3.6 Per Cent of Gas. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/1400-for-hamadan-rug-third-session-of-sale-of-antiques-brings-grand.html | $1,400 FOR HAMADAN RUG.; Third Session of Sale of Antiques Brings Grand Total to $28,440. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/polar-trip-for-zeppelin-scientists-charter-giant-dirigible-for-trip.html | POLAR TRIP FOR ZEPPELIN.; Scientists Charter Giant Dirigible for Trip Next Year. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bond-prices-lower-on-stock-exchange-convertible-issues-off-in.html | BOND PRICES LOWER ON STOCK EXCHANGE; Convertible Issues Off in Sympathy With Shares--ForeignLoans Irregular. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sees-grain-relief-at-montreal-soon-official-says-recent-declines-in.html | SEES GRAIN RELIEF AT MONTREAL SOON; Official Says Recent Declines In Winnipeg Prices Will Lessen Congestion in the Port. HARBOR BOARD REPORTS Figures Show 77 Lake Boats Waiting to Unload 6,896,297 Bushels--Storage Facilities Exhausted. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/patrolmans-shot-wounds-a-striker-fires-witnesses-say-when-he-is.html | PATROLMAN'S SHOT WOUNDS A STRIKER; Fires, Witnesses Say, When He Is Faced by Man With Pistol After a Chase. THREE OTHERS ESCAPE Group Menaced Lumber Truck Driver in Bronx--Sequel to a Walkout. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/exchange-of-patents-arranged.html | Exchange of Patents Arranged. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/experts-push-work-despite-debt-furor-paris-progress-continues-in-to.html | EXPERTS PUSH WORK DESPITE DEBT FUROR; Paris Progress Continues in Toning Down German Terms but Schacht Withholds Note. SWING TO THE YOUNG PLAN Delegates Move Toward Acceptance of Cuts--Belgian Reservation on Marks Is Likely. Cordial Relations Maintained. Germans Withhold Terms. Delegates Work on Figures. Belgian Reservation Likely. British Stand for Dominions. Stimson Got no Plea for Cuts. Cubans Kept From Fighting Duel. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/yales-six-in-third-defeat-tufts-112-five-hits-pass-and-an-infield.html | YALE'S SIX IN THIRD DEFEAT TUFTS, 11-2; Five Hits, Pass and an Infield Error Contribute to Heavy Scoring Spurt. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/union-rallies-to-map-cloak-strike-june-1-joint-board-and-locals.html | UNION RALLIES TO MAP CLOAK STRIKE JUNE 1; Joint Board and Locals Ready to Prepare for Threatened Walkout of 30,000. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/brown-bros-to-enter-chicago.html | Brown Bros. to Enter Chicago. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/100000-philadelphia-fund-left-for-poor-gentlewomen.html | $100,000 Philadelphia Fund Left for Poor 'Gentlewomen' | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/5-robins-pitchers-fail-to-stop-cubs-chicago-gets-off-to-sixrun-lead.html | 5 ROBINS' PITCHERS FAIL TO STOP CUBS; Chicago Gets Off to Six-Run Lead in First to Win by 11-2 at Ebbets Field. FLOWERS HITS HOME RUN Drive Comes ie Ninth With One on Base--Wilson Gets Homer-- Malone Victor in Box. Robin Forces Crippled. Run Is Forced Home. | True | By Roscoe McGowen. | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/asks-higher-textile-duty-philadelphia-leader-calls-upholstery-plan.html | ASKS HIGHER TEXTILE DUTY; Philadelphia Leader Calls Upholstery Plan Wholly Inadequate. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/attacks-fish-tariff-rise-nova-scotia-dealer-predicts-serious-effect.html | ATTACKS FISH TARIFF RISE.; Nova Scotia Dealer Predicts Serious Effect on Province's Exports. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/yankees-win-7-to-3-7th-victory-in-row-crush-browns-in-final.html | YANKEES WIN, 7 TO 3; 7TH VICTORY IN ROW; Crush Browns in Final, Recording 2d Straight Sweep ofSeries in West.LAZZERI HITS HOME RUNDrive With 2 On Tops Attack onGray in 8th--Johnson Issues9 Passes but Goes Route. Yanks Take Lead in Second. Johnson Stays in Box. | True | By John Drebinger. Special To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/masons-retain-officers-ja-dutton-reelected-to-head-grand-lodge-of.html | MASONS RETAIN OFFICERS.; J.A. Dutton Re-elected to Head Grand Lodge of New York State. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/chicago-police-divide-on-cause-of-3-killings-rich-liquor-and-vice.html | CHICAGO POLICE DIVIDE ON CAUSE OF 3 KILLINGS; Rich Liquor and Vice Profits Believed Responsible by One Side--Stege Sticks to Gang War View. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/says-mill-workers-revolted-on-wages-official-of-elizabethton-tenn.html | SAYS MILL WORKERS REVOLTED ON WAGES; Official of Elizabethton (Tenn.) Local Speaks at Women's Trade Union Convention. OES BEFORE SENATE GROUP Miss Margaret Bowen Charges Discrimination by Rayon Operators Caused Second Strike. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lieut-soucek-plans-another-altitude-flight-calibration-of-8mile.html | Lieut. Soucek Plans Another Altitude Flight; Calibration of 8-Mile Record Expected Today | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/anniversary-of-byrds-north-pole-flight-recalled-at-base-with-eyes.html | Anniversary of Byrd's North Pole Flight Recalled at Base With Eyes on Nether Tip | True | By Russell Owen. Copyright. 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/cloth-sales-under-output-cotton-textile-april-figures-show-them-713.html | CLOTH SALES UNDER OUTPUT; Cotton Textile April Figures Show Them 71.3% of Production. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/tariff-bill-draws-more-protests-here-customs-bar-associations-head.html | TARIFF BILL DRAWS MORE PROTESTS HERE; Customs Bar Association's Head Criticizes Change in Name of the Court. W.H. BOOTH HITS OMISSION Says Merchants' Association Will Move Again to Have Free Trading Zones Established. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/pansy-at-belmont-next-tuesday.html | "Pansy" at Belmont Next Tuesday. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/the-experts-and-their-governments.html | THE EXPERTS AND THEIR GOVERNMENTS. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/judge-faces-4000mile-trip-to-try-2-eskimos-for-murder.html | Judge Faces 4,000-Mile Trip To Try 2 Eskimos for Murder | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lebanon-valley-triumphs-defeats-schuylkill-nine-65-by-timely.html | LEBANON VALLEY TRIUMPHS.; Defeats Schuylkill Nine, 6-5, by Timely Hitting. | True | Special to The New York Times. | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/jersey-city-loses-63-montreal-triumphs-as-hogsett-holds-losers-to.html | JERSEY CITY LOSES, 6-3.; Montreal Triumphs as Hogsett Holds Losers to Four Hits. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fords-assessment-cut-dearborn-mich-reduces-valuation-of-property.html | FORD'S ASSESSMENT CUT.; Dearborn, Mich., Reduces Valuation of Property $5,000,000. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-discuss-jewish-relief-united-campaign-delegates-to-open-national.html | TO DISCUSS JEWISH RELIEF.; United Campaign Delegates to Open National Conference Tomorrow. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/irish-unionists-confident-expect-government-to-add-strength-in.html | IRISH UNIONISTS CONFIDENT.; Expect Government to Add Strength in Ulster Election May 25. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ina-claire-is-wed-to-john-gilbert-noted-actor-of-screen-and-new.html | INA CLAIRE IS WED TO JOHN GILBERT; Noted Actor of Screen and New York Comedienne Married in Desert Town.CHEERED BY THE POPULACECowboys Among Colorful Array atCeremony--Couple Will FlyBack to Hollywood. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/investment-company-formed.html | Investment Company Formed. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/taxi-men-plan-survey-before-raising-rate-larger-companies-also.html | TAXI MEN PLAN SURVEY BEFORE RAISING RATE; Larger Companies Also Decide to Ask Creation of a Cab Commission. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/votes-for-excluding-filipinos.html | Votes for Excluding Filipinos. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/favor-flexible-tariff-machinery-makers-also-want-antitrust-law.html | FAVOR FLEXIBLE TARIFF.; Machinery Makers Also Want AntiTrust Law Revision. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/episcopal-actors-guild-to-meet.html | Episcopal Actors' Guild to Meet. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/urgs-rediscount-for-brokers-loans-ehh-simmons-proposes-plan-at.html | URGES REDISCOUNT FOR BROKERS' LOANS; E.H.H. Simmons Proposes Plan at Dinner of Chicago Stock Exchange. ASSAILS RESERVE BOARD Its Policies Largely Futile and More Handicap Than Help to Business, He Charges. Wants Securities Rediscounted. Rediscountable Paper Shrinking. Practice Followed Abroad. Praise for Federal Reserve. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/won-500000-lottery-but-never-got-money-so-woman-has-garage-owner.html | WON $500,000 'LOTTERY' BUT NEVER GOT MONEY; So Woman Has Garage Owner Arrested Saying He Sold Her the Ticket. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/britain-adds-to-gifts-book-presented-to-japanese-envoy-for-tokio.html | BRITAIN ADDS TO GIFTS.; Book Presented to Japanese Envoy for Tokio University Library. | True | Wireless to THE NEW YORK TIMES. | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/expect-huge-crop-of-winter-wheat-595335000-bushels-forecast-by.html | EXPECT HUGE CROP OF WINTER WHEAT; 595,335,000 Bushels Forecast by Federal Experts, 16,371,000 More Than in 1928. GREATER SOWING ABROAD 96,443,000 Acres Planted to Wheat in 16 Countries as Against 95,403,000 Last Year. Comparative Figures in Forecasts. Average Hay Crop Looked For. Winter Killing Toll in Europe. Previous Estimates Compared. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/policeman-shot-in-cafe-holdup-wounded-when-he-goes-to-west-48th.html | POLICEMAN SHOT IN CAFE HOLD-UP; Wounded When He Goes to West 48th Street Resort to Investigate Suspicious Trio. WOMAN, TWO MEN HUNTED Conflicting Early Reports of Shooting After Collapse of VictimCause Department Inquiry. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/pope-confers-on-vatican-city-plans.html | Pope Confers on Vatican City Plans. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lacoste-is-victor-on-german-court-triumphs-over-froitzheim-and.html | LACOSTE IS VICTOR ON GERMAN COURT; Triumphs Over Froitzheim and Landmann in His First Appearance in Germany. NOTABLES WATCH MATCHES French Ambassador and Daughterin-Law of German President SeeVisitors Make Clean Sweep. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ccny-wins-at-tennis-beats-fordham-6-to-1king-takes-only-match-for.html | C.C.N.Y. WINS AT TENNIS.; Beats Fordham, 6 to 1--King Takes Only Match for Losers. Rutgers Golfers Beat Villanova. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/alexander-stops-braves-by-5-to-1-hurls-effectively-to-give-cards.html | ALEXANDER STOPS BRAVES BY 5 TO 1; Hurls Effectively to Give Cards Edge in Series-- Maranville Bats In Boston Run. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ccny-trackmen-beaten-by-temple-capture-8-first-places-in-14-events.html | C.C.N.Y. TRACKMEN BEATEN BY TEMPLE; Capture 8 First Places in 14 Events, but Lose on Points, 63 2-3 to 62 1-3. TWO NEW MARKS ARE SET Tietjen Betters Time for Meet in 2-Mile Run--Babor Breaks High Jump Record. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/realty-financing-properties-in-city-and-suburbs-are-mortgaged.html | REALTY FINANCING.; Properties in City and Suburbs Are Mortgaged. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/cut-flour-rail-rate-but-doubt-farm-aid-eastern-executives-willing.html | CUT FLOUR RAIL RATE BUT DOUBT FARM AID; Eastern Executives Willing to Further Hoover Program, but Question Its Efficacy. CONFER WITH MILLERS HERE Fear Others Than Producers Will Benefit-- Commodity Now on Par With Export Wheat. Question Wisdom of Step. Raise Several Questions. CUP FLOUR RAIL RATE BUT DOUBT FARM AID Announcement of Reduction. 1928 Surplus Enormous. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/smedley-plea-approved-estimate-board-allows-retirement-pension.html | SMEDLEY PLEA APPROVED.; Estimate Board Allows Retirement --Pension Fixed Later. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/walden-telephone-company-sold.html | Walden Telephone Company Sold. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/red-threat-is-alleged-german-minister-says-russians-vowed-death-to.html | RED THREAT IS ALLEGED.; German Minister Says Russians Vowed Death to German Police Chief | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/coolidge-writes-of-boyhood-scenes-recalls-in-magazine-article.html | COOLIDGE WRITES OF BOYHOOD SCENES; Recalls in Magazine Article Neighbors, Blacksmith and Simple Annals of Plymouth. HE DESCRIBES HIS MOTHER She Had 'a Touch of Mysticism and Poetry,' He Says--When She Died Life Never Seemed the Same.' | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/aids-russian-church-here-maria-kurenko-gives-recital-at-town.html | AIDS RUSSIAN CHURCH HERE; Maria Kurenko Gives Recital at Town Hall--Italian Benefit. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/harvard-wont-pick-athlete-for-movies-athletic-authorities-decide.html | HARVARD WONT PICK ATHLETE FOR MOVIES; Athletic Authorities Decide That Film Casting Cannot Be Classed as Sports. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Western Union Telegraph. Scranton-Spring Brook Water. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/king-will-dissolve-parliament-today-commons-has-survived-almost-to.html | KING WILL DISSOLVE PARLIAMENT TODAY; Commons Has Survived Almost to End of Its Constitutional Five-Year Term. ITS ACHIEVEMENTS HAILED Votes for Women and Health Laws Part of Record Which London Times Says Is Hard to Surpass. | True | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lady-astor-opens-fight-warns-against-plot-to-break-up-her-plymouth.html | LADY ASTOR OPENS FIGHT.; Warns Against Plot to Break Up Her Plymouth Meetings. | True | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/detroit-streak-broken-stops-at-six-when-senators-win-by-63goslin.html | DETROIT STREAK BROKEN.; Stops at Six When Senators Win by 6-3--Goslin Hits Home Run. Home-Run Hitters | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/miss-pier-betrothed-to-fw-hawley-jr-junior-league-member-to-wed-son.html | MISS PIER BETROTHED TO F.W. HAWLEY JR.; Junior League Member to Wed Son of President of Park College--Other Engagements. Douglass--Martin. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/a-governor-fights-back.html | A GOVERNOR FIGHTS BACK. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/souvenirs-of-tex-rickard-will-be-offered-at-auction.html | Souvenirs of Tex Rickard Will Be Offered at Auction | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/boy-found-guilty-of-annoying-father-william-arnold-18-testifies-he.html | BOY FOUND GUILTY OF ANNOYING FATHER; William Arnold, 18, Testifies He Was Seeking Evidence Against Broker Sued for Divorce. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/movies-by-television-to-be-broadcast-soon-films-being-made-for-use.html | MOVIES BY TELEVISION TO BE BROADCAST SOON; Films Being Made for Use by Jenkins Station--Radio Artists Leave for Cleveland Today. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/middlesex-victor-in-english-cricket-triumphs-by-30-runs-in-county.html | MIDDLESEX VICTOR IN ENGLISH CRICKET; Triumphs by 30 Runs in County Match Against Team From Leicestershire. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/capt-sayles-to-marry-naval-intelligence-officer-and-mrs-flora-wade.html | CAPT. SAYLES TO MARRY.; Naval Intelligence Officer and Mrs. Flora Wade Obtain License. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-get-gulick-medal-dr-george-j-fisher-will-be-honored-at-dinner-to.html | TO GET GULICK MEDAL.; Dr. George J. Fisher Will Be Honored at Dinner Tonight. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/poisoner-gets-5-years-missouri-woman-convicted-of-seeking-to-kill.html | POISONER GETS 5 YEARS.; Missouri Woman Convicted of Seeking to Kill Third Husband. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/miss-wills-curtsies-before-queen-mary-350-are-presented-tennis-star.html | MISS WILLS CURTSIES BEFORE QUEEN MARY; 350 ARE PRESENTED; Tennis Star Is 'Nervous' but 'Proud' as She Goes to Brilliant Buckingham Court. SHE WEARS SIMPLE GOWN Police Rescue Her From Crowd on Way to Palace--Seven Other Americans Received. PRINCE OF WALES ATTENDS Gay Uniforms and Jeweled Orders of Diplomats Heighten the Colorful Spectacle. Debutantes Wait in Mall. Gowned in Changeable Tissue. MISS WILLS CURTSIES BEFORE QUEEN MARY Presented by Frau Sthamer. To Present Eight Americans Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/trinity-net-team-loses-bows-to-collegiate-school-which-scores-6th.html | TRINITY NET TEAM LOSES.; Bows to Collegiate School, Which Scores 6th Victory in Row, 4-1. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/crosley-radio-sales-financed.html | Crosley Radio Sales Financed. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sees-bank-mergers-as-peril-to-bronx-bernard-s-deutsch-tells-bronx-c.html | SEES BANK MERGERS AS PERIL TO BRONX; Bernard S. Deutsch Tells Bronx Chamber Small Merchant Is Squeezed-- Others Deny It. BANKS PAINTED AS FEARFUL Cyrus C. Miller Says They Do Not Want to Back Speculators-- Frank H. Gallagher Optimistic. Sees Crisis in Bronx Near. Miller Tells of Speculators. Gallagher Denies Harm in Big Bank. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/nine-ships-to-sail-for-foreign-ports-all-are-bound-for-europe-with.html | NINE SHIPS TO SAIL FOR FOREIGN PORTS; All Are Bound for Europe With Passenger Lists Totaling About 5,000. THE BERENGARIA IS DUE Those Leaving Include Majestic, Ile de France, Rotterdam, Arabic. United States, De Grasse. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/col-donovan-prepares-tells-tuttle-he-will-form-staff-at-once-for.html | COL. DONOVAN PREPARES.; Tells Tuttle He Will Form Staff at Once for Bankruptcy Inquiry. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/will-continue-to-fly-flag-night-and-day-betsy-ross-house-custodian.html | WILL CONTINUE TO FLY FLAG NIGHT AND DAY; Betsy Ross House Custodian Holds Custom Does Not Fall Under Military Rules. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/elephant-worries-yonkers-museum.html | Elephant Worries Yonkers Museum. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/railroad-ymca-buys-47th-st-site-new-york-central-branch-plans.html | RAILROAD Y.M.C.A. BUYS 47TH ST. SITE; New York Central Branch Plans 16-Stoty Building to Replace Tenements. COST WILL BE $2,000,000 Move is Necessary Because Present Structure Occupies Part of New Waldorf Site. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/trading-turns-quiet-in-unlisted-shares-bank-group-eases-and.html | TRADING TURNS QUIET IN UNLISTED SHARES; Bank Group Eases and Insurance Stocks Are Inactive--Industrials Are in Fair Demand. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ficucello-gains-heavy-weight-title-outpoints-hanson-in-garden-to.html | FICUCELLO GAINS HEAVY WEIGHT TITLE; Outpoints Hanson in Garden to Win National A.A.U. Crown Forfeited by Howard. MONTREAL BOXERS EXCEL Register 7 Victories and 4 Defeats in Two-Day Program--Crowd of 8,000 in Garden. Hanson Misses Blow. Competition Is Keen. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/turkish-officials-sail-for-new-york.html | Turkish Officials Sail for New York. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/photograph-eclipse-of-sun-from-plane-our-naval-astronomers-get-59.html | PHOTOGRAPH ECLIPSE OF SUN FROM PLANE; Our Naval Astronomers Get 59 Other Views as Orb is Blotted Out by Moon in Philippines. EINSTEIN THEORY CHECKED British Make 17 Pictures-- Clouds Obscure Phenomenon Elsewhere in Orient. Stars' Positions Checked. PHOTOGRAPH ECLIPSE OF SUN FROM PLANE Iloilo Takes a Holiday. Water Observations Made. Germans Moderately Successful. British Observers Unlucky. Heavy Clouds at Singapore. Little Success at Alor Star. Corona's Effect This Time Rare. | True | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/5th-av-corner-sold-by-col-friedsam-head-of-altmans-disposes-of.html | 5TH AV. CORNER SOLD BY COL. FRIEDSAM; Head of Altman's Disposes of Twelve-Story Building at 36th Street. LERNER BROS. ARE BUYERS W.S. Reid Resells Lexington Av. Corner--Site for Forty-Story Hotel Is Assembled. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mme-easton-quits-metropolitan-opera-says-she-will-not-sing-in.html | Mme. Easton Quits Metropolitan Opera; Says She Will Not Sing in America Again | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/reds-turn-back-phillies-ford-leads-cincinnati-to-victory-by-75-with.html | REDS TURN BACK PHILLIES.; Ford Leads Cincinnati to Victory by 7-5, With 3 Hits, 3 Runs. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/silk-market-irregular-nearby-deliveries-decline-distant-options.html | SILK MARKET IRREGULAR.; Near-By Deliveries Decline, Distant Options Rise--Trading Light. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-796.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 796 Families. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/davis-cup-players-honored-at-luncheon-chairman-wear-tells-of-the.html | DAVIS CUP PLAYERS HONORED AT LUNCHEON; Chairman Wear Tells of the Difficulties of Selection at PennA.C. Gathering. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/drop-in-may-wheat-is-market-feature-liquidation-sends-prices-down.html | DROP IN MAY WHEAT IS MARKET FEATURE; Liquidation Sends Prices Down, With May Price Reaching Lowest Point Since 1924. SLIGHT RALLY NEAR CLOSE Corn, After a Firm Opening, Shows Weakness on Selling and Close Is at Net Losses. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/jean-moore-picks-bridal-attendants-her-marriage-to-hon-om-wallop-in.html | JEAN MOORE PICKS BRIDAL ATTENDANTS; Her Marriage to Hon. O.M. Wallop in Garden City Cathedral June 1. MISS M. TUTTLE'S BRIDAL Ceremony With Henry K. Prince in Grace Church, Madison, N.J., May 25--Other Future Marriages. Tuttle--Prince. Leary--Twachtman. Knox--Jones. Paterson--Robbins. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/named-to-brussels-congress.html | Named to Brussels Congress. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lighter-golf-ball-adopted-by-usga-new-sphere-also-larger-than.html | LIGHTER GOLF BALL ADOPTED BY U.S.G.A; New Sphere, Also Larger Than Present Standard, to Be Official Jan. 1, 1931.MARKS 5 YEARS OF TESTSSize to Be Not Less Than 1.68Inches in Diameter--WeightLimit, 1.55 Ounces.IMPROVED PLAY FORESEENOfficials Say Average IndividualWill Benefit--British Action IsProblematical. New Ball Long Considered. Improvement in Play Seen. Effect in Britain Uncertain. Present Ball Adopted In 1921. LIGHTER GOLF BALL ADOPTED BY U.S.G.A. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/line-to-handle-zeppelin-freight.html | Line to Handle Zeppelin Freight. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/athletics-conquer-white-sox-9-to-2-victors-pound-adkins-and-mckain.html | ATHLETICS CONQUER WHITE SOX, 9 TO 2; Victors Pound Adkins and McKain for 15 Hits to Make Count in Series 2 Out of 3. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/financial-markets-moderate-decline-in-stocks-call-money-10brokers.html | FINANCIAL MARKETS; Moderate Decline in Stocks-- Call Money 10%--Brokers' Loans Increase. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/straight-vaudeville-in-keith-boston.html | Straight Vaudeville in Keith, Boston. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/west-side-experts-at-odds-on-highway-majority-of-mayors-committee.html | WEST SIDE EXPERTS AT ODDS ON HIGHWAY; Majority of Mayor's Committee Favors Riverside Road on Roof of Central Tracks. OTHERS WANT SHORE DRIVE But Report Declares This Plan Would Cost $2,000,000 More Than Park Department's. 25-FOOT WALK PROVIDED Both Groups Agree on Recreation Facilities--Say Railroad Bridges Should Be Glass-Enclosed. Ask Glass-Covered Bridges. Advantages of Park Plan. List Recreation Features. Compare Two Proposals. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/la-salle-defeated-by-manhattan-prep-is-blanked-11-to-0-in-catholic.html | LA SALLE DEFEATED BY MANHATTAN PREP; Is Blanked, 11 to 0 in Catholic Association Game--Stamford Beats White Plains, 3-1. White Plains Vanquished. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/wickersham-calls-on-bar-to-back-law-likely-to-head-hoovers.html | WICKERSHAM CALLS ON BAR TO BACK LAW; Likely to Head Hoover's Enforcement Board, He DemandsSupport for the President.SEES CHALLENGE TO NATION Taft Echoes the Ex-Attorney General in Appeal to Lawyers at Washington. Asserts Bar Will Help President. WICKERSHAM ASKS BAR TO BACK LAW Wickersham Notes "Dissatisfaction." Failure to Check Disregard for Law. Says Hoover Challenged People. Call to Duty for Lawyers. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/10year-mine-suit-ends-company-abandons-arkansas-case-against-miners.html | 10-YEAR MINE SUIT ENDS.; Company Abandons Arkansas Case Against Miner's Union. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/two-named-to-harvard-visiting-professors-for-next-academic-term.html | TWO NAMED TO HARVARD.; Visiting Professors for Next Academic Term Announced. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hampden-to-return-in-cyrano.html | Hampden to Return in "Cyrano." | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/yale-golfers-win-51-capture-3-of-4-twosomes-and-both-foursomes-from.html | YALE GOLFERS WIN, 5-1.; Capture 3 of 4 Twosomes and Both Foursomes From Colgate. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ship-oiler-shot-to-death-radio-operator-of-tankar-wl-steed-arrested.html | SHIP OILER SHOT TO DEATH.; Radio Operator of Tankar W.L. Steed, Arrested at Baltimore. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/reports-big-gains-in-haiti-during-1928-brig-gen-jr-russell-lists.html | REPORTS BIG GAINS IN HAITI DURING 1928; Brig. Gen. J.R. Russell Lists Banner Fiscal Year and ImProved Conditions. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/riots-blamed-on-moscow-alleged-messages-to-berlin-reds-predict-new.html | RIOTS BLAMED ON MOSCOW.; Alleged Messages to Berlin Reds Predict New Conflicts. | True | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/standards-fixed-for-packer-hides.html | Standards Fixed for Packer Hides. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/nelson-defeats-curry-gets-decision-in-tenround-bout-at-102d-medical.html | NELSON DEFEATS CURRY.; Gets Decision in Ten-Round Bout at 102d Medical Regiment. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/horowitz-loses-two-beaten-by-zinneman-and-graw-in-class-b-three.html | HOROWITZ LOSES TWO.; Beaten by Zinneman and Graw in Class B Three Cushions. Matsuyama Wins Twice. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/holdings-of-discounted-bills-decrease-condition-report-of-federal.html | Holdings of Discounted Bills Decrease Condition Report of Federal Banks Shows | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/trading-in-suffolk-smithtown-buyer-adds-to-estate-babylon-sale.html | TRADING IN SUFFOLK.; Smithtown Buyer Adds to Estate --Babylon Sale. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/masons-observe-ascension-day.html | Masons Observe Ascension Day. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-ida-l-grout-wife-of-former-controller-dies-at-her-home-in.html | MRS. IDA L. GROUT.; Wife of Former Controller Dies at Her Home in Greenfarms, Conn. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dr-van-wart-dies-three-in-family-ill-brooklyn-orthopedist-who.html | DR. VAN WART DIES; THREE IN FAMILY ILL; Brooklyn Orthopedist, Who Assisted Dr. Lorenz, Is SepticPneumonia Victim.FATHER, 73, IN HOSPITALTwo Brothers Also Contracted theDisease--Condition of All Reported Dangerous. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/nile-delta-gives-up-first-early-relics-neolithic-settlement-is.html | NILE DELTA GIVES UP FIRST EARLY RELICS; Neolithic Settlement Is Found on Bank, With Evidence of a New Egyptian Culture. | True | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/british-see-diegel-under-great-strain-with-hagen-in-brilliant-form.html | BRITISH SEE DIEGEL UNDER GREAT STRAIN; With Hagen in Brilliant Form and on Leader's Heels, Latter Is in Trying Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/the-screen-the-gypsy-minx.html | THE SCREEN; The Gypsy Minx. | True | By Mordaunt Hall. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-sabin-finds-wet-gains-in-west-declares-women-there-oppose.html | MRS. SABIN FINDS WET GAINS IN WEST; Declares Women There Oppose Prohibition as Ardently as Those in East. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/orders-16-engines-from-baldwin.html | Orders 16 Engines From Baldwin | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/witnesses-face-contempt-moses-gets-order-to-show-cause-against-two.html | WITNESSES FACE CONTEMPT.; Moses Gets Order to Show Cause Against Two. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/howard-h-tomlinson-vice-president-of-national-biscuit-company-dies.html | HOWARD H. TOMLINSON.; Vice President of National Biscuit Company Dies. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/heads-savings-and-loan-league.html | Heads Savings and Loan League. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/taberski-wins-twice-against-greenleaf-runs-92-in-taking-afternoon.html | TABERSKI WINS TWICE AGAINST GREENLEAF; Runs 92 in Taking Afternoon Block, 125-93 in 7 Innings--Victor at Night, 125-44, in 6 Innings | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/scientist-predicts-volcano-eruption.html | Scientist Predicts Volcano Eruption. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/indians-topple-red-sox-rally-in-ninth-inning-at-cleveland-to.html | INDIANS TOPPLE RED SOX.; Rally in Ninth Inning at Cleveland to Triumph, 4 to 3. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/8-fencers-qualify-in-national-bouts-four-from-winged-foot-among.html | 8 FENCERS QUALIFY IN NATIONAL BOUTS; Four From Winged Foot Among Survivors of First Round in Title Tourney. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/will-try-a-woman-for-buying-liquor-aurora-ill-prosecutor-who.html | WILL TRY A WOMAN FOR BUYING LIQUOR; Aurora (Ill.) Prosecutor, Who Figured in Dry Shooting Inquiry, Expects to Set Precedent. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/heads-local-scrap-iron-chapter.html | Heads Local Scrap Iron Chapter. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-observe-national-hospital-day.html | To Observe National Hospital Day. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/france-launches-new-cabin-liner-lafayette-being-built-for-havrenew.html | FRANCE LAUNCHES NEW CABIN LINER; Lafayette Being Built for Havre-New York Service With Aid of Government Loan. FORGEOT REASSURES YARDS Minister of Public Works Predicts Depression in Industry Will Be Overcome Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/republic-fire-insurance-meets.html | Republic Fire Insurance Meets. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dwyers-bowlers-lead-go-to-front-in-met-fiveman-title-play-with-3046.html | DWYER'S BOWLERS LEAD.; Go to Front in Met. Five-Man Title Play With 3,046. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/chaco-clash-aired-before-commission-paraguay-notifies-washington.html | CHACO CLASH AIRED BEFORE COMMISSION; Paraguay Notifies Washington Board Bolivians Fired on Surveying Party. NEUTRALS DEFER ACTION La Paz Complains to League-- Asserts Paraguayans Were the Aggressors Saturday. Note Describes Clash. Bolivia Protests to League. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/diegels-140-leads-in-british-open-golf-scores-69-after-his-71-of.html | DIEGEL'S 140 LEADS IN BRITISH OPEN GOLF; Scores 69 After His 71 of Day Before, Alliss Taking 76 After 69 on Wednesday. HAGEN SHOOTS RECORD 67 Lowers Bobby Jones's Mark of 68 for Classic--His Total Is 142-- Mitchell's 144 Next. 17 U.S. QUALIFIERS ADVANCE 64 Golfers Play Final 36 Holes Today --Sarazen; Farrell, Golden and Cruickshank Tied at 147. Alliss Raised High Hopes. Hagen Sensation of Day. Hagen Plays at His Best. Sarazen Expresses Disgust. Diegel and Hagen Dominate Field. Diegel Happy at Finish. Hagen Acclaimed at End. Diegel Paired With Jurado. | True | By Henry G. Crouch. Special Cable To the New York Times.international Newsreel Photo. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/more-foreign-gold-is-sold-to-germany-11124000-earmarked-here-for.html | MORE FOREIGN GOLD IS SOLD TO GERMANY; $11,124,000 Ear-Marked Here for Another Nation Released Through Purchase. FEDERAL RESERVE REPORTS Shows $13,212,000 of Metal Was Imported in Week-- Only $1,000 Was Exported. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/over-loading-usual-liner-officer-says-vestris-and-sister-ships-did.html | OVER LOADING USUAL, LINER OFFICER SAYS; Vestris and Sister Ships Did Not Obey Safety Rules, Charges London Inquiry Witness. ADMITS FALSIFYING LOG Another Vauban Man Testifies It Was Unwritten Law to Hide Overdraughts. Charges First Made Here Another Supports Charges. Commons Takes Up Overloading. | True | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sculptors-edifice-to-rise-in-13th-st-sixstory-building-will-have.html | SCULPTORS EDIFICE TO RISE IN 13TH ST.; Six-Story Building Will Have Double Height Doors and Elevators. SOME ROOMS 50 FEET LONG Each Apartment Above First Floor Will Have a Setback-- Studios Leased. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/johnson-improves-fast-washington-manager-expected-to-be-out-of.html | JOHNSON IMPROVES FAST.; Washington Manager Expected to Be Out of Hospital in Few Days. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-directors-elected-changes-in-various-firmsnew-vice-president.html | NEW DIRECTORS ELECTED.; Changes in Various Firms--New Vice President for Seaboard Bank. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/choir-boys-bumped-on-parish-markers-london-church-observes-its-old.html | CHOIR BOYS BUMPED ON PARISH MARKERS; London Church Observes Its Old Custom of Teaching Lads to Remember Boundaries. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/wallace-will-box-kid-kaplan-tonight-cleveland-contender-for.html | WALLACE WILL BOX KID KAPLAN TONIGHT; Cleveland Contender for Lightweight Title Meets Meriden Veteran in Main Garden Bout. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bronxproperties-sold-new-dealings-in-improved-and-unimproved.html | BRONXPROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/freed-in-building-deaths-four-are-cleared-in-accident-at-western.html | FREED IN BUILDING DEATHS.; Four Are Cleared in Accident at Western Union Structure. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fordham-blanked-by-holy-cross-60-hebert-again-topples-maroon-giving.html | FORDHAM BLANKED BY HOLY CROSS, 6-0; Hebert Again Topples Maroon, Giving Two Hits--Allows One Man to Reach Third. HOMER OPENS 3-RUN SPURT Triple Follows Drive in Second and Cooney Is Relieved by Murphy Before Crowd of 5,000. Holy Cross Excels in Field. Murphy Allows Four Hits. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/protest-on-towner-is-sent-to-hoover-farmers-and-legislators-assert.html | PROTEST ON TOWNER IS SENT TO HOOVER; Farmers and Legislators Assert He Neglected Important Bills to Go to Washington. Barcelo's Departure Protested. Resignation's Acceptance Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/plane-may-get-off-as-zeppelin-starts-french-fliers-likely-to-be.html | PLANE MAY GET OFF AS ZEPPELIN STARTS; French Fliers Likely to Be Over Ocean When Dirigible Wings Way Back to Germany. MAY 22 SET BY ECKENER Lefevre Ready Except for Weather Data for Final Tests at Roosevelt Field. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-chain-for-national-bellas-hess.html | New Chain for National Bellas Hess. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lists-new-lion-oil-issue-in-chicago.html | Lists New Lion Oil Issue in Chicago. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/irt-to-seek-ruling-to-test-recapture-will-ask-courts-to-hold-that.html | I.R.T. TO SEEK RULING TO TEST RECAPTURE; Will Ask Courts to Hold That City Has Lost Its Right to Take Lines. CITES CRAIG'S ARGUMENT Stresses Plea That Contracts Are Void--Untermyer Replies to Quackenbush. Stresses Craig's Stand. Differs With Quackenbush. Lists I.R.T. Debts. Answers Secrecy Charge. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/will-contest-cuts-charity-bequest-gift-of-66000-by-samuel-harris-to.html | WILL CONTEST CUTS CHARITY BEQUEST; Gift of $66,000 by Samuel Harris to Neediest Cases FundIs Halved.ESTATE WORTH $148,587Court Fight by Widow of Retired Clothier and Other Relatives Ends in a Settlement. Document Contested. Le Barbier Left $24,247. Colgan Aided Charities. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-ask-25000-bail-for-peacox-witness-westchester-district-attorney.html | TO ASK $25,000 BAIL FOR PEACOX WITNESS; Westchester District Attorney Will Request Bond for Frances Newman | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/will-aid-vasa-bazaar-musicians-are-interested-in-benefit-to-be.html | WILL AID VASA BAZAAR.; Musicians Are Interested in Benefit to Be Given at Astor May 16. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hoover-portrait-shown-on-display-with-those-of-herrick-and-dawes-at.html | HOOVER PORTRAIT SHOWN.; On Display With Those of Herrick and Dawes at Union League Club. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/japanese-ship-founders-fate-of-50-on-tamon-maru-6-lost-in-southern.html | JAPANESE SHIP FOUNDERS.; Fate of 50 on Tamon Maru 6, Lost in Southern Pacific, is Unknown. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/italian-utility-to-issue-rights.html | Italian Utility to Issue Rights. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/chile-studies-tariff-bill-but-it-expects-no-serious-effect-from-new.html | CHILE STUDIES TARIFF BILL.; But It Expects No Serious Effect From New Washington Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/gold-seal-electrical-buys-rosasco.html | Gold Seal Electrical Buys Rosasco. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/teachers-newly-licensed-for-promotion.html | Teachers Newly Licensed for Promotion | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sports-of-the-times-kipling-revised-just-a-glance-from-the-wrong.html | Sports of the Times; Kipling Revised. Just a Glance. From the Wrong Side. Looking Overseas. | True | By John Kieran. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/approve-banks-stock-increase.html | Approve Bank's Stock Increase. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/13050000-extra-by-general-motors-thirtycent-dividend-declared-on.html | $13,050,000 EXTRA BY GENERAL MOTORS; Thirty-Cent Dividend Declared on Common, With Regulars, Aggregating $34,976,482. RASKOB RESUMES ACTIVITY Elected to Finance Committee, but His Old Place as Chairman Goes to Donaldson Brown. Does Not Resume Chairmanship. Extra Dividend Action. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/pugsley-offers-plan-for-award.html | Pugsley Offers Plan for Award. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/less-building-steel-sold-contracts-for-27000-tons-awarded-in.html | LESS BUILDING STEEL SOLD.; Contracts for 27,000 Tons Awarded in Week-Inquiries Decrease. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/amherst-pitcher-hurls-nohit-game-al-nichols-blanks-williams-40-and.html | AMHERST PITCHER HURLS NO-HIT GAME; Al Nichols Blanks Williams, 4-0, and Issues Only One Base on Balls at Home. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/rev-robert-black-dies-in-the-south-former-brooklyn-rector-to-have-a.html | REV. ROBERT BLACK DIES IN THE SOUTH; Former Brooklyn Rector to Have a Military Funeral at Arlington. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/3-syracuse-crews-arrive-at-annapolis-coach-ten-eyck-sends-oarsmen.html | 3 SYRACUSE CREWS ARRIVE AT ANNAPOLIS; Coach Ten Eyck Sends Oarsmen Through Light Drill--Navy Has Final Hard Workout. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-bonds-for-21068000-on-todays-investment-lists.html | New Bonds for $21,068,000 On Today's Investment Lists | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/naval-orders.html | Naval Orders. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/brooklyn-factory-auctioned.html | Brooklyn Factory Auctioned. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/patent-insurance-co-stockholders-to-ratify-amendments-to-charter-to.html | PATENT INSURANCE CO.; Stockholders to Ratify Amendments to Charter Today. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/miss-draper-in-benefit-her-program-this-evening-will-aid-henry.html | MISS DRAPER IN BENEFIT.; Her Program This Evening Will Aid Henry Street Settlement. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/northern-prince-to-sail-new-motor-liner-off-tonight-on-maiden-trip.html | NORTHERN PRINCE TO SAIL; New Motor Liner Off Tonight on Maiden Trip to South America. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/vermont-blanked-70-shut-out-by-middlebury-nine-in-first-game-of.html | VERMONT BLANKED, 7-0.; Shut Out by Middlebury Nine in First Game of State Series. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/plans-flying-boats-on-atlantic-city-line-atlantic-coast-airways.html | PLANS FLYING BOATS ON ATLANTIC CITY LINE; Atlantic Coast Airways Will Operate Fleet From New York Starting in June. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/schumannheink-in-music-festival-famous-contralto-receives-great.html | SCHUMANN-HEINK IN MUSIC FESTIVAL; Famous Contralto Receives Great Ovation--Sings Waltraute and Erda.IN WAGNER RING EXCERPTSMme. Florence Austral in Fine Voiceas Brunnhilde Also StirsEnthusiasm. Mme. Manski Excels. Achieves Effects of Beauty. | True | From a Staff Correspondent of The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fleet-corporation-elects-officers-and-trustees-are-retained-for.html | FLEET CORPORATION ELECTS; Officers and Trustees Are Retained for Another Year. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/tay-pay-invalid-in-chair-to-fight-for-commons-seat.html | Tay Pay, Invalid in Chair, To Fight for Commons Seat | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/austrian-heimwehr-linked-to-germany-left-press-in-vienna-charges.html | AUSTRIAN HEIMWEHR LINKED TO GERMANY; Left Press in Vienna Charges Nationalist Leader Got Large Sums From Reich Treasury. | True | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/plan-jamestown-day-ball-virginiains-on-monday-will-mark-322d.html | PLAN JAMESTOWN DAY BALL; Virginiains on Monday Will Mark 322d Anniversary of Landing. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/export-coffee-13887987-bags.html | Export Coffee 13,887,987 Bags. | True | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/walsh-exnotre-dame-star-will-coach-the-line-at-yale.html | Walsh, Ex-Notre Dame Star, Will Coach the Line at Yale | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/foreign-exchange-list-irregular-on-small-turnover-swap-trading-in.html | FOREIGN EXCHANGE; List Irregular on Small Turnover -- 'Swap' Trading in Sterling Features. CLOSING RATES. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/capture-of-canton-is-expected-hourly-kwangsi-rebels-drive-within-25.html | CAPTURE OF CANTON IS EXPECTED HOURLY; Kwangsi Rebels Drive Within 25 Miles of City, With the 'Defenders' Unlikely to Fight. PORT CUT OFF ON 3 SIDES Near-Panic Reigns--British Gunboats Go to Get American Women in Kwangsi. CHIANG CAN'T AID CANTON New Revolution Against Nanking or Deal With Nationalists Possible Outcome of Revolt. New Directorship Feared. Bank Stops Payments. Gunboat Sent to Canton. American is "General Cham." | True | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/250000-for-employes-lewis-sterling-columbia-phonograph-chairman.html | $250,000 FOR EMPLOYES.; Lewis Sterling, Columbia Phonograph Chairman, Will Make Gifts. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/postal-parley-on-today-200-delegates-from-all-lands-in-london-for.html | POSTAL PARLEY ON TODAY.; 200 Delegates From All Lands in London for Opening. | True | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-h-washington-gets-reno-divorce-husband-had-no-love-for-home.html | MRS. H. WASHINGTON GETS RENO DIVORCE; Husband Had No Love for Home Life, Says Granddaughter of Joseph Jefferson. HE IS NOW ON 'DUDE RANCH' Descendant of First President's Brother Arranged Property Settlement Out of Court. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/country-clerk-aides-face-banton-action-walker-gets-higgins-report.html | COUNTRY CLERK AIDES FACE BANTON ACTION; Walker Gets Higgins Report on Peculations and Refers It to Prosecutor and Berry. SHAKE-UP IS INDICATED Mayor Refuses to Divulge Findings and Says He Will Not Forward Them to Farley, Who Holds Post. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dies-in-plane-just-bought-garwood-nj-owner-killed-in-crash-that.html | DIES IN PLANE JUST BOUGHT; Garwood (N.J.) Owner Killed in Crash That Injures Pilot. | True | Special to The New York Times. | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/britain-rejects-debt-cuts-contained-in-youngs-plan-wont-consider.html | BRITAIN REJECTS DEBT CUTS CONTAINED IN YOUNG'S PLAN; WON'T CONSIDER PROPOSAL; STATEMENT BY CHURCHILL Government Not Bound by Experts in Paris, He Tells Commons. ALL 3 PARTIES BACK STAND Public Opposes Concessions as Endangering Working of Balfour Principle. PROGRESS MADE AT PARLEY Committee Gets Nearer Accord, With Swing to Young Figures General. Will Not Instruct Experts. British Stand on Balfour Note. BRITAIN REJECTS YOUNG'S DEBT CUT Press Attack Continues. | True | By Edwin L. James. Wireless To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/plans-american-hotel-on-site-in-may-fair-new-york-group-would-erect.html | PLANS AMERICAN HOTEL ON SITE IN MAY FAIR; New York Group Would Erect 15Story Structure Where Lansdowne House Now Stands. | True | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/favors-bay-state-power-inquiry.html | Favors Bay State Power Inquiry. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/court-halts-women-on-way-to-penal-isle-mexican-lawyer-for-17-en.html | COURT HALTS WOMEN ON WAY TO PENAL ISLE; Mexican Lawyer for 17 En Route to Tres Marias Charges They Had No Trials. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/framed-nine-liquor-cases-two-bay-state-agents-held.html | 'Framed' Nine Liquor Cases; Two Bay State Agents Held | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-sell-stetson-home-first-scientist-church-gets-court.html | TO SELL STETSON HOME.; First Scientist Church Gets Court Authorization for Transfer. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/republican-acts-to-promote-fusion-kraus-withdraws-resolution-to.html | REPUBLICAN ACTS TO PROMOTE FUSION; Kraus Withdraws Resolution to Restrict Choice for Mayor to His Party. FORESTALLS CONTROVERSY His Action Reported Advised by Conservative Members of the County Committee. Two Fishermen Lost Off Halifax. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ford-wants-diet-taught-by-the-clergy-holds-right-food-will-cut.html | Ford Wants Diet Taught by the Clergy; Holds Right Food Will Cut Illness and Crime | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/wood-again-heads-party-committee-republicans-also-reelect-tilson-as.html | WOOD AGAIN HEADS PARTY COMMITTEE; Republicans Also Re-Elect Tilson as Vice Chairman of Their Congressional Group. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/rubber-market-set-back-futures-lose-20-to-40-points-of-recent-gains.html | RUBBER MARKET SET BACK.; Futures Lose 20 to 40 Points of Recent Gains on Exchange. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/curtiss-trophy-plane-race-may-25.html | Curtiss Trophy Plane Race May 25 | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/kurzrok-defeats-kynaston-at-net-omitted-from-seeded-list-he-downs.html | KURZROK DEFEATS KYNASTON AT NET; Omitted From Seeded List, He Downs Top Player in Greater New York Semi-Final. | True | By Allison Danzig. | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/maid-gives-clue-in-coberg-death-tells-of-telephoning-to-frank-at.html | MAID GIVES CLUE IN COBERG DEATH; Tells of Telephoning to 'Frank' at Woman's Request After Finding Her Ill in Room.NORRIS ATTACKS AUTOPSYAsks Health Commissioner's Help in Having Hospitals Reportto Authorities. Tells of Telephone Call. Norris Criticizes Autopsy. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/boys-regiment-to-parade-knickerbocker-greys-to-attend-vespers.html | BOYS' REGIMENT TO PARADE.; Knickerbocker Greys to Attend Vespers Services on Sunday. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/columbia-won-in-1878-victors-escorted-up-broadway-on.html | COLUMBIA WON IN 1878.; Victors Escorted Up Broadway on Return--Congratulated by City. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/aubrey-quits-vassar-for-chicago.html | Aubrey Quits Vassar for Chicago. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-apply-dawes-views-dominican-government-plans-full-execution-of.html | TO APPLY DAWES VIEWS.; Dominican Government Plans Full Execution of Financial Changes. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dancer-and-man-held-in-babys-kidnapping-woman-pleads-guilty-to.html | DANCER AND MAN HELD IN BABY'S KIDNAPPING; Woman Pleads Guilty to Taking Child but Fellow Prisoner Denies He Acted With Her. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sales-officials-to-meet-problems-of-industrial-setting-to-be.html | SALES OFFICIALS TO MEET.; Problems of Industrial Setting to Be Discussed in Capital Today. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hv-wiley-takes-first-trip-as-commander-of-los-angeles.html | H.V. Wiley Takes First Trip As Commander of Los Angeles | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fairly-good-outlook-for-santa-fe.html | Fairly Good Outlook for Santa Fe. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/search-for-norwalk-boy-police-here-aid-hunt-for-ambrose-marchant.html | SEARCH FOR NORWALK BOY.; Police Here Aid Hunt for Ambrose Marchant, Aged 14. | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/protest-in-brith-abraham-members-organize-to-fight-closing-of-class.html | PROTEST IN BRITH ABRAHAM; Members Organize to Fight Closing of Class A by Grand Master. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/huntington-death-has-suicide-angle-bullets-such-as-that-which.html | HUNTINGTON DEATH HAS SUICIDE ANGLE; Bullets Such as That Which Killed Harvard Junior Found in His Room. POLICE SEARCH FOR PISTOL Detectives Evidence at Windsor, Conn., Said to Counter First Opinions as to Murder. Search Directed for Weapon. Base Views on Course of Bullet. New Evidence Brings in a Girl. Had Won "A" in Harvard "Exam." | True | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/simpson-ahead-in-run-wins-33mile-lap-from-durant-okla-to-sherman.html | SIMPSON AHEAD IN RUN.; Wins 33-Mile Lap From Durant, Okla., to Sherman, Texas. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/350-singers-to-open-bach-festival-today-passion-music-to-be-given.html | 350 SINGERS TO OPEN BACH FESTIVAL TODAY; 'Passion Music' to Be Given in Recognition of Work's 200th Anniversary. | True | Special to The New York Times. | C1B 27301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations.American Capital Corporation. Ranier Pulp and Paper. United States Realty Improvement. National Dairy Products. Standard Investing. Outboard Motor. Morison Electrical Supply. Atlantic Securities. Rich's, Inc. Canada Wire and Cable. Electrical Products. Loblaw Grocery. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/provincetown-group-at-garrick-otto-h-kahn-offers-to-finance.html | PROVINCETOWN GROUP AT GARRICK; Otto H. Kahn Offers to Finance Subscription Plan for the Larger Theatre. SEEK 5,000 SUBSCRIBERS Board of Directors Enlarged and Five Productions Are Planned for Next Season. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dr-stetson-warns-church-onlobbying-declares-it-should-keep-out-of.html | DR. STETSON WARNS CHURCH ONLOBBYING; Declares It Should Keep Out of Politics and Not Seek to Coerce Officials. PREDICTS BAD REACTION Urges Episcopal Church to Avoid Entanglement With Councils Which Exert Pressure. Says Churches' Motive Is Good Decries Coercion by Churches. | True | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/860000-is-raised-for-bronx-hospital-progress-of-drive-for-1000000.html | $860,000 IS RAISED FOR BRONX HOSPITAL; Progress of Drive for $1,000,000 to Complete Institution Is Announced at Dinner. 1,000 GUESTS PRESENT More Than 100 of Them Subscribe --Fund to Complete $2,000,000 New Building. $1,000,000 Is Sought. Models of Rooms Shown. | True | | C1B 27301 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/henry-a-ross-dies-brother-of-kidnapped-charlie-ross-was-of-old.html | HENRY A. ROSS DIES; Brother of Kidnapped 'Charlie' Ross Was of Old Philadelphia Family. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/miss-vong-jung-chow-weds-peking-educator-married-to-prof-kok-ann.html | MISS VONG JUNG CHOW WEDS PEKING EDUCATOR; Married to Prof. Kok Ann Wee of Yenching University by Bishop Oldham in Leonia, N.J. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/muirfield-a-noted-course-sweetser-vardon-ray-and-hilton-have-won.html | MUIRFIELD A NOTED COURSE.; Sweetser, Vardon, Ray and Hilton Have Won Titles There. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/promises-bread-to-reds-rykof-tells-soviet-congress-industry-is.html | PROMISES BREAD TO REDS; Rykof Tells Soviet Congress "Industry Is Moving East." | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/amherst-defeats-williams-on-track-scores-first-victory-over-rival.html | AMHERST DEFEATS WILLIAMS ON TRACK; Scores First Victory Over Rival in 16 Years, Winning by the Score of 72 to 62 . | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/servant-wins-25000-under-crokers-will-mrs-cremin-nurse-of-tammany.html | SERVANT WINS $25,000 UNDER CROKER'S WILL; Mrs. Cremin, Nurse of Tammany Chief in Last Illness, Gets Award in Dublin Court. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/macmillan-to-sail-soon-explorer-will-start-for-baffins-land-in-ten.html | MacMILLAN TO SAIL SOON.; Explorer Will Start for Baffin's Land in Ten Days. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/trading-in-tin-is-light-only-30-tons-soldprices-unchanged-to-10.html | TRADING IN TIN IS LIGHT.; Only 30 Tons Sold--Prices Unchanged to 10 Points Up. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/a-gamebreeding-school.html | A GAME-BREEDING SCHOOL. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/westchester-fete-has-dvorak-work-albert-stoessel-conducts-new-world.html | WESTCHESTER FETE HAS DVORAK WORK; Albert Stoessel Conducts "New World Symphony" on Second Night of Festival. 240 NEGRO SINGERS APPEAR Marmein Sisters in Dance Program Give Number Inspired by a Visit to Ford Plant. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/proclaims-mothers-day-lehman-urges-display-of-the-flag-from-homes.html | PROCLAIMS MOTHERS DAY.; Lehman Urges Display of the Flag From Homes of State Tomorrow. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/three-tax-cases-settled-refund-of-62810-made-by-treasury-to-rb-dula.html | THREE TAX CASES SETTLED.; Refund of $62,810 Made by Treasury to R.B. Dula Estate. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/will-fly-from-here-to-coast-and-back-captain-hoyt-army-pilot-plans.html | WILL FLY FROM HERE TO COAST AND BACK; Captain Hoyt, Army Pilot, Plans Forty-eight-Hour Dash Between June 20 and 25. AIMS TO BREAK RECORDS Flight Also Would Demonstrate Feasibility of Quick Transfer of Planes in Military Emergency. Aims to Break All Records. Two Refueling Stops Planned. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/seeks-minority-holdings-associated-gas-electric-to-make-offer-for.html | SEEKS MINORITY HOLDINGS.; Associated Gas & Electric to Make Offer for Rochester Stock. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/new-investment-concern-barstow-tyng-co-incorporated-have-10000.html | NEW INVESTMENT CONCERN.; Barstow, Tyng & Co. Incorporated --Have 10,000 Shares of No Par. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ward-wins-182-match-gains-first-place-in-cup-tourney-by-victory.html | WARD WINS 18.2 MATCH.; Gains First Place in Cup Tourney by Victory Over Johann, | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/four-plays-chosen-to-vie-for-trophy-the-end-of-the-dance-the.html | FOUR PLAYS CHOSEN TO VIE FOR TROPHY; "The End of the Dance," "The Severed Cord," " Shall We Join the Ladies" and "Rain," $200 AWARDED EACH GROUP Anniston Little Theatre, Sunnyside Playhouse, Gardens Players and Guild Play Shop Complete Today. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/municipal-loans-announcements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered to Investment Bankers. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/itt-rights-on-curb-old-and-new-shares-of-corporation-also-active-on.html | I.T.&T. RIGHTS ON CURB; Old and New Shares of Corporation Also Active on Market. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/consumer-and-the-tariff-he-pays-the-bill-and-is-as-usual.html | CONSUMER AND THE TARIFF.; He Pays the Bill and Is, as Usual, Inarticulate. | True | JOSEPH T. GREGORY. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/porto-rican-farmers-endorse-roosevelt-they-notify-hoover-that.html | PORTO RICAN FARMERS ENDORSE ROOSEVELT; They Notify Hoover That Former President's Son Would Be Acceptable as Governor. | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/japanese-wins-spelling-bee-bests-18000-jersey-pupils.html | Japanese Wins Spelling Bee; Bests 18,000 Jersey Pupils | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/east-rockaway-sale-today.html | East Rockaway Sale Today. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/roushs-hit-held-to-2-bases-when-spectator-catches-ball.html | Roush's Hit Held to 2 Bases When Spectator Catches Ball | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/republican-women-boost-state-paper-start-circulation-campaign-at.html | REPUBLICAN WOMEN BOOST STATE PAPER; Start Circulation Campaign at Syracuse, With Trip to New York as Reward. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/honor-general-otter-military-units-of-toronto-join-in-impressive.html | HONOR GENERAL OTTER.; Military Units of Toronto Join in Impressive Funeral Service. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/damrosch-concerts-end-for-year-tonight-radio-educational-series-to.html | DAMROSCH CONCERTS END FOR YEAR TONIGHT; Radio Educational Series to Be Resumed Next Year--Leader to Stress Benefits at Lausanne. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/15000000-is-fixed-as-greek-war-debt-compact-providing-for-payment.html | $15,000,000 IS FIXED AS GREEK WAR DEBT; Compact Providing for Payment in 62 Years Is Figured at Washington. GETS $12,167,000 MORE Greece to Repay This Sum, Alloted for Refugee Aid, in Twenty Years. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/to-work-silesian-mills-harriman-interests-will-operate-as-united.html | TO WORK SILESIAN MILLS.; Harriman Interests Will Operate as United Polish Steel Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/france-rejects-film-peace-plan-paris-parley-fails-when-cabinet.html | FRANCE REJECTS FILM PEACE PLAN; Paris Parley Fails When Cabinet Rules Out Frontier Tax on Our Pictures as Subsidy. ISSUE UP TO GOVERNMENTS Washington and Quai d'Orsay Must Now Act in Fight on Threeto-One Quota. Will Seek Accord. Film Men Remain Firm. Washington Awaits Report. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mrs-lows-estate-placed-at-500000-widow-of-former-mayor-gave-12800.html | MRS. LOW'S ESTATE PLACED AT $500,000; Widow of Former Mayor Gave $12,800 to Employes and Rest to Relatives. BALLARD WILL IS FILED Y.W.C.A. Leader Left $50,000 Gift to Go to Presbyterien Missions After Friend's Death. Ballard Will Probated. C.A. Gilbert Left $75,000. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/4-named-to-west-point-privates-of-fort-totten-win-chance-for.html | 4 NAMED TO WEST POINT.; Privates of Fort Totten Win Chance for Commissions. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/new-officials-for-united-cigar.html | New Officials for United Cigar. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/sees-handkerchief-ban-tariff-embargo-on-goods-selling-at-25c-or.html | SEES HANDKERCHIEF BAN.; Tariff Embargo on Goods Selling at 25c or Less, Importer Says. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/reveals-pf-du-pont-as-6000000-donor-university-of-virginia.html | REVEALS P.F. DU PONT AS $6,000,000 DONOR; University of Virginia President Announces Purposes for Which Fund Will Be Used. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/horace-mann-wins-at-tennis.html | Horace Mann Wins at Tennis. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/25000-see-routis-lose-to-canzoneri-featherweight-champion-defeated.html | 25,000 SEE ROUTIS LOSE TO CANZONERI; Featherweight Champion Defeated Before Record IndoorCrowd--No Title at Stake.VON PORAT STOPS DE MAVE Heavyweight Bout Ends in Second --Santiago Knocks Out Finnegan in Sixth in Chicago. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/money.html | MONEY. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/wins-insull-medal-for-saving-boys-life-vw-galleth-of-edison-company.html | WINS INSULL MEDAL FOR SAVING BOY'S LIFE; V.W. Galleth of Edison Company Honored--3,000 Employes at Safety Rally. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mathews-testifies-in-ateca-seizure-texas-official-against-advice-of.html | MATHEWS TESTIFIES IN ATECA SEIZURE; Texas Official, Against Advice of Lawyer, Tells Story to Grand Jury Here. HE WAIVES IMMUNITY LaGuardia Reported Ready to Act in Behalf of Men Seized With Alleged Mexican Loot. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/lack-of-candidate-hampers-fusion-republican-leaders-oppose.html | LACK OF CANDIDATE HAMPERS FUSION; Republican Leaders Oppose Launching Drive With No Head of Ticket in Sight. FIND INDEPENDENTS SHY Feeling That Party Should "Go It Alone" Is Reported to Be Growing. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/says-tariff-bill-aims-to-help-labor-hawleys-report-stresses-feature.html | SAYS TARIFF BILL AIMS TO HELP LABOR; Hawley's Report Stresses Feature for First Time in History of Such Legislation.CITES WAGES PAID ABROADChanged Conditons in VariousFields Here Also Listed as Reasonsfor Increased Duties. Says Conditions Have Changed. Says Prosperity Is Aim. Gives Method Followed. Tobacco Schedule Unchanged. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/yale-overwhelms-dartmouth-twelve-haggins-scores-seven-goals-in.html | YALE OVERWHELMS DARTMOUTH TWELVE; Haggins Scores Seven Goals in Strong Attack to Win, 14-5, at Hanover, N.H. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/trading-in-suffolk-southampton-properties-sold-and-leased.html | TRADING IN SUFFOLK.; Southampton Properties Sold and Leased. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/honors-for-seven-pastors.html | Honors for Seven Pastors. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/daignault-visits-rome-excommunicated-rhode-islander-tells-of.html | DAIGNAULT VISITS ROME.; Excommunicated Rhode Islander Tells of Conferences There. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/czars-sister-sues-for-land-in-finland-xenia-contends-property.html | CZAR'S SISTER SUES FOR LAND IN FINLAND; Xenia Contends Property Acquired From Soviet Still Belongsto the Romanoff Family. | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/walsh-to-speak-on-zoning.html | Walsh to Speak on Zoning. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/held-for-threatening-skinner.html | Held for Threatening Skinner. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hennessey-is-victor-in-davis-cup-drill-he-and-van-ryn-beat.html | HENNESSEY IS VICTOR IN DAVIS CUP DRILL; He and Van Ryn Beat AllisonHall, Then He Pairs With Mercuryto Check Van Ryn-Allison. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/stock-broker-buys-in-westport.html | Stock Broker Buys in Westport. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/report-60000-swindle-wife-says-philadelphian-was-fleeced-in-havana.html | REPORT $60,000 SWINDLE.; Wife Says Philadelphian Was Fleeced in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/miss-conway-gives-a-luncheon.html | Miss Conway Gives a Luncheon. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/swiss-vote-on-dry-issue-tomorrow.html | Swiss Vote on Dry Issue Tomorrow. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ruths-no-6-helps-yanks-triumph-105-hugmen-conquer-tigers-for-eighth.html | RUTH'S NO. 6 HELPS YANKS TRIUMPH, 10-5; Hugmen Conquer Tigers for Eighth Straight and Increase Lead to Game and a Half. TWO RALLIES BEAT DETROIT 20,000 See New York Score 5 in 5th and 4 in 8th--Pipgras Pitches Well--Meusel Hits Homer. Start All Over Again. Tigers Attack Pipgras. | True | By John Drebinger Special To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/princeton-jayvees-win-defeat-earnest-nine-in-seven-innings-by-110.html | PRINCETON JAYVEES WIN.; Defeat Earnest Nine in Seven Innings by 11-0 Score | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/oil-refineries-fewer-capacity-increased-drop-from-423-to-413-in.html | OIL REFINERIES FEWER; CAPACITY INCREASED; Drop From 423 to 413 in Year but Raise Output 8 Per Cent to 3,509,540 Barrels a Day. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/scandinavian-line-pier-ready.html | Scandinavian Line Pier Ready. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/braxton-holds-white-sox-allows-only-four-hits-and-the-senators.html | BRAXTON HOLDS WHITE SOX; Allows Only Four Hits and the Senators Triumph by 4-2. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mrs-cleveland-h-bacon-hostess.html | Mrs. Cleveland H. Bacon Hostess. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ratchitch-seeks-lawyer-alleged-slayer-of-yugoslav-deputies-asks-for.html | RATCHITCH SEEKS LAWYER.; Alleged Slayer of Yugoslav Deputies Asks for Paris Advocate. | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/wheat-prices-sag-after-early-bulge-increase-in-selling-and-a-lack.html | WHEAT PRICES SAG AFTER EARLY BULGE; Increase in Selling and a Lack of Liquidation Are Price Factors. EXPORT TRADE INCREASES All Deliveries of Corn Sell at a New Low for the Season--Oats Go Lower. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/canadian-banks-gold-up-march-reserve-14750000-above-februarys.html | CANADIAN BANK'S GOLD UP.; March Reserve $14,750,000 Above February's, Statement Shows. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/heavy-construction-gains-contracts-show-increase-over-the-week-a.html | HEAVY CONSTRUCTION GAINS; Contracts Show Increase Over the Week a Year Ago. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/implement-merger-plans-details-of-minneapolismoline-co-uniting.html | IMPLEMENT MERGER PLANS.; Details of Minneapolis-Moline Co., Uniting Three Concerns, Revealed. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ameli-appoints-moscowitz-exaide-names-wt-cowin-young-brooklyn.html | AMELI APPOINTS MOSCOWITZ EX-AIDE; Names W.T. Cowin, Young Brooklyn Lawyer, to Become His Assistant. DENIES SIX MEN WILL GO Says When Removals Come FromWashington He Will MakeChanges Known. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/trio-robs-girl-of-2400-queens-bandits-flee-with-payroll-of.html | TRIO ROBS GIRL OF $2,400.; Queens Bandits Flee With Payroll of Baranzelli Company. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/cancer-deaths-here-below-rest-of-state-mortality-in-1927-was-1249.html | CANCER DEATHS HERE BELOW REST OF STATE; Mortality in 1927 Was 124.9 Per 100,000 Population as Against 125.1 Outside of City. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/4-mexican-federals-die-in-wreck.html | 4 Mexican Federals Die in Wreck. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/vance-and-robins-lose-to-cards-40-sylvester-johnson-holds-losers-to.html | VANCE AND ROBINS LOSE TO CARDS, 4-0; Sylvester Johnson Holds Losers to Seven Hits, Winning Hurling Duel With Brooklyn Ace. Holm Drives Triple. Vance Is Outpitched. | True | By Roscoe McGowen. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hits-dartmouth-costs-undergraduate-daily-says-school-i-becoming.html | HITS DARTMOUTH COSTS.; Undergraduate Daily Says School I Becoming Rich Man's College. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/win-latin-prizes-at-mount-holyoke.html | Win Latin Prizes at Mount Holyoke. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/rights-by-de-forest-radio-co.html | Rights by De Forest Radio Co. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/syracuse-wins-11-to-0-kelly-allows-only-three-hits-in-defeating.html | SYRACUSE WINS, 11 TO 0.; Kelly Allows Only Three Hits in Defeating Clarkson Tech. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/fs-appleby-wins-ties-for-the-lead-conquers-his-brother-edgar-300210.html | F.S. APPLEBY WINS; TIES FOR THE LEAD; Conquers His Brother Edgar, 300-210, in the International 18.1 Title Tourney. EDWARDS DEFEATS CONNOR Triumphs by 300-287 at the Crescent A.C. in Final Contestfor Both Players. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/auction-results-throgs-neck-houses-bring-1163900-in-foreclosure.html | AUCTION RESULTS.; Throgs Neck Houses Bring $1,163,900 in Foreclosure. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/1000-students-strike-as-two-coaches-go-walk-out-at-san-mateo-cal.html | 1,000 STUDENTS STRIKE AS TWO COACHES GO; Walk Out at San Mateo (Cal.) High School With Cries for Favorites Return. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/order-of-golden-star-is-insolvent.html | Order of Golden Star Is Insolvent. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/our-consul-ends-shantung-revolt-webber-arranges-surrender-of-fushan.html | OUR CONSUL ENDS SHANTUNG REVOLT; Webber Arranges Surrender of Fushan by Chang's Rebels to Nationalist Forces. 1,000 SLAIN DURING SIEGE Kwangsi Hopes Fade as Nanking Gunboats and TroopShips Arrive at Canton. KWANGTUNG NAVY REVOLTS But After Attack From Air andLand Batteries Four Gunboats AreTaken--Shells Hit Concession. Nanking Sends Aid to Canton. Canton Navy Leader Rebels. Conditions Uncertain. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/nine-liners-to-sail-for-foreign-ports-minnewaska-kungsholm-albert.html | NINE LINERS TO SAIL FOR FOREIGN PORTS; Minnewaska, Kungsholm, Albert Ballin, Bergensfjord, Albertic, Cameronia Off for Europe. THREE LEAVING FOR SOUTH California, Tivives, Calamares-- Conte Biancamano Sailed Last Night--Reliance Due. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/new-york-flier-killed-henry-mang-student-at-pensacola-naval-station.html | NEW YORK FLIER KILLED.; Henry Mang, Student at Pensacola Naval Station, Crashes in Bay. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dealer-in-municipals-to-quit-blames-changed-conditions.html | Dealer in Municipals to Quit; Blames Changed Conditions | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/will-buy-seats-on-exchange.html | Will Buy Seats on Exchange. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/collegiate-school-wins-defeats-dwight-school-in-tennis-match-by-4.html | COLLEGIATE SCHOOL WINS.; Defeats Dwight School in Tennis Match by 4 to 1 Score. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/oxford-receives-rhodes-house-gift-new-building-will-serve-as-trusts.html | OXFORD RECEIVES RHODES HOUSE GIFT; New Building Will Serve as Trust's Headquarters and Memorial to Founder. VISCOUNT GREY ACCEPTS IT Stresses Role to Be Played by New Library of History of the EnglishSpeaking Peoples. American Eagle Depicted. Scholars' Names to Be Carved. | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/clarence-a-hope-dies-engaged-in-advertising-business-in-new-york.html | CLARENCE A. HOPE DIES.; Engaged in Advertising Business in New York for Many Years. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/american-in-mexico-slain-by-angry-miners-thomas-h-decker-engineer.html | AMERICAN IN MEXICO SLAIN BY ANGRY MINERS; Thomas H. Decker, Engineer, Is Reported to Have Reprimanded Pair for Sleeping. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/beverly-n-sparks-dead-member-of-washington-herald-editorial-staff.html | BEVERLY N. SPARKS DEAD.; Member of Washington Herald Editorial Staff Dies at 47 Years. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/tells-big-output-of-workers-here-dr-julius-klein-places-it-at-5200.html | TELLS BIG OUTPUT OF WORKERS HERE; Dr. Julius Klein Places It at $5,200 Yearly Per Man, Against $1,500 in Europe. WORLD SEEKS OUR MACHINES Authorities Show Increasing Demand in Talks to Industrial Advertisers at Capital. Opposes Narrow-Minded Isolation. World-Movement Reacts Here Industrial Equipment Demanded. Foreign Buying Power Increased. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/police-department.html | Police Department. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/browns-end-losing-streak-score-first-victory-in-last-five-games.html | BROWNS END LOSING STREAK; Score First Victory in Last Five Games, Beating Red Sox, 4-3. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/calles-will-retire-mexico-city-reports-he-will-map-campaign-against.html | CALLES WILL RETIRE, MEXICO CITY REPORTS; He Will Map Campaign Against 'Religious Rebels' and Then Resign, It Is Said. | True | Special Cable to THE NEW YORK TIMES. | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/homicide-verdict-in-huntington-case-autopsy-report-counters-the.html | HOMICIDE VERDICT IN HUNTINGTON CASE; Autopsy Report Counters the Suicide Theory, Believed a Blind to Trap Harvard Man's Slayer. HANDKERCHIEFS AS CLUES One, a Woman's and Bloodstained, In Youth's Pocket, Points Trail to Cambridge, Mass. Finding of Bullet Reported. Hickey Gets Cambridge Evidence. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/brooklyn-parcel-purchased.html | Brooklyn Parcel Purchased. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/persian-quake-victims-starving.html | Persian Quake Victims Starving. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/new-haven-stockholders-list-shows-prr-still-largest-ownerdrake.html | NEW HAVEN STOCKHOLDERS; List Shows P.R.R. Still Largest Owner--Drake Brothers Second. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/miss-armstrong-gives-concert.html | Miss Armstrong Gives Concert. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dr-freeland-wins-preakness-stakes-gains-prize-of-52325-by-length.html | DR. FREELAND WINS PREAKNESS STAKES; Gains Prize of $52,325 by Length Over Minotaur--African, Victor's Running Mate, 3d. FIGHTS HIS WAY TO FRONT Choice Charges Between Beacon Hill and Minotaur After Trailing in Early Stages. VICE PRESIDENT SEES RACE Governor Ritchie Also in Crowd of30,000 at Pimlico--Triumph IsThird for Salmon Silks. Victor to Run in Derby. At Post Six Minutes. Essare Passes Dr. Freeland. Beacon Hill Tires. Crowd Arrives Early. Many in Clubhouse Boxes. | True | By Bryan Field. Special To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/european-programs-to-be-broadcast-here-aylesworth-back-from-tour.html | EUROPEAN PROGRAMS TO BE BROADCAST HERE; Aylesworth, Back From Tour, Tells of Arrangements With England and France. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/to-act-for-relief-in-state-hospitals-legislators-indicate-money-is.html | TO ACT FOR RELIEF IN STATE HOSPITALS; Legislators Indicate Money Is Assured After Tour of Long Island Institutions. PARK MEASURES DOUBTFUL Party Shows Less Favorable Attitude Toward New Projects, Pointing Out Needs in Other Sections. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/rumanians-celebrate-several-hundred-of-new-york-group-mark-national.html | RUMANIANS CELEBRATE.; Several Hundred of New York Group Mark National Reunion. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hs-glendenning-wins-custody-of-his-son-6-lawyers-divorced-wife-a-du.html | H.S. GLENDENNING WINS CUSTODY OF HIS SON, 6; Lawyer's Divorced Wife, a du Pont Heiress, Ordered to Surrender Boy June 1. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/three-win-awards-for-lung-device-lieut-cb-momsen-and-chief-gunner.html | THREE WIN AWARDS FOR 'LUNG' DEVICE; Lieut. C.B. Momsen and Chief Gunner C.L. Tibbals Get Distinguished Service Medals.YEAR'S PAY TO F.M. HOBSONLatter Is Civilian Naval Engineer, Who Aided in Development ofSubmarine Escape Method. Hoover Gives Medal to Momsen. Adams Congratulates Hobson. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/41-babies-in-show-at-maternity-centre-winner-born-march-17-is.html | 41 BABIES IN SHOW AT MATERNITY CENTRE; Winner, Born March 17, Is Second in Family to Get FirstPrize There. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/seminary-group-protests-students-say-questionnaire-does-not-show.html | SEMINARY GROUP PROTESTS; Students Say Questionnaire Does Not Show Real Religious Sentiment. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/a-snake-in-the-bill.html | A "Snake" in the Bill. | True | FRANKLIN WILSON. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/convict-argues-his-case-sloane-who-had-one-conviction-upset-wants.html | CONVICT ARGUES HIS CASE.; Sloane, Who Had One Conviction Upset, Wants Second Quashed. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/alters-park-permit-of-wild-west-show-hennessy-decides-to-confine.html | ALTERS PARK PERMIT OF WILD WEST SHOW; Hennessy Decides to Confine Performance to Cinder Plot South of 242d Street. STRAUS REJECTS MOVE Sees It as Compromise of the Principle of Encroachments and Will Push Protest. THREE NEW SITES OFFERED Bronx Committee of Association Backs Starlight Stadium as Scene of Milk Fund Benefit. Straus Opposes "Compromise." Members Offer Free Sites. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/the-seaplane-base-to-be-of-value-it-should-be-near-centre-of-city.html | THE SEAPLANE BASE; To Be of Value It Should Be Near Centre of City. | True | STANLEY W. JACQUES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/seamens-bank-is-aged-100-today-is-birthday-of-one-of-citys.html | SEAMEN'S BANK IS AGED 100.; Today Is Birthday of One of City's Oldest--Assets, $114,000,000. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Lower; Imports Are Larger. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ask-quick-approval-for-transit-plan-board-and-bmt-hold-sanction-by.html | ASK QUICK APPROVAL FOR TRANSIT PLAN; Board and B.M.T. Hold Sanction by City Is Vital to Geta Ruling on FinancingWALKER WILL STUDY PLEA Commission Seeks to AdvanceProgram Without FurtherLegislation. CONFERENCE AT CITY HALL Mayor and Aides Say City Must ActBefore I.R.T. Can Go to Courts on Recapture. See Need for Agreement. Did Not Commit Themselves. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/argentina-sees-trade-loss.html | ARGENTINA SEES TRADE LOSS. | True | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/osborne-on-stand-in-his-own-defense-lawyer-denies-reward-was-demand.html | OSBORNE ON STAND IN HIS OWN DEFENSE; Lawyer Denies Reward Was Demanded for the Return of $140,000 Stolen Stocks. SAYS HE GOT A $500 FEE Testifies McGee Obligated Himself $13,000 to Bring About Restoration. No Demand for Reward, He Says. Got $500 Fee. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/32763930-sought-by-municipalities-next-weeks-financing-shows-sharp.html | $32,763,930 SOUGHT BY MUNICIPALITIES; Next Week's Financing Shows Sharp Decline, but Is Above Average for Year to Date. LARGEST ISSUE $8,700,000 To Be Awarded Saturday for Middle Rio Grande Conservancy District --Prices in Upward Trend. Surprises in Past Week. List of Coming Issues. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bank-doubles-capital-continental-stockholders-also-approve-new.html | BANK DOUBLES CAPITAL.; Continental Stockholders Also Approve New Securities Company. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/vitaglass-doubles-common-stock.html | Vitaglass Doubles Common Stock. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/french-bank-gains-still-more-gold-weeks-increase-674000000-francs.html | FRENCH BANK GAINS STILL MORE GOLD; Week's Increase 674,000,000 Francs; Foreign Sight Credits and Loans Decrease 665,000,000. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ile-de-france-departs-sails-with-first-cabin-overflowing-mrs.html | ILE DE FRANCE DEPARTS.; Sails With First Cabin Overflowing --Mrs. Claudel Aboard. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/to-back-raisin-growers-california-bankers-to-put-up-20000000-to.html | TO BACK RAISIN GROWERS.; California Bankers to Put Up $20,000,000 to Stabilize Sales. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hammer-wins-182-mateh-20055.html | Hammer Wins 18.2 Mateh, 200-55. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/king-tells-of-hope-for-cuts-in-navies-speech-dissolving-parliament.html | KING TELLS OF HOPE FOR CUTS IN NAVIES; Speech Dissolving Parliament Hails Reduction Move by the United States at Geneva. MEMBERS GO TO CAMPAIGN Unemployment Looms as Big Issue in British Election to Be Held May 30. King Reviews Legislation. KING TELLS OF HOPE FOR CUTS IN NAVIES Baldwin Addresses 10,000. Election Machinery Is Started. Privy Council Meeting Short. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mrs-arnold-gottlieb-is-hostess.html | Mrs. Arnold Gottlieb Is Hostess. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/glozel-relics-fake-french-expert-says-after-thousands-of-tests.html | GLOZEL RELICS FAKE, FRENCH EXPERT SAYS; After Thousands of Tests Police Investigator Holds the Tablets Only Five Years Old. SAME VARNISH AT FARM But Glozelians Cling to Belief That Some of Objects Found Are Many Centuries Old. Vegetable Matter Gave Clue. Insisted Finds Were Authentic. | True | Special Cable to THE NEW YORK TIMES. | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/rebels-trial-suspended-portes-gil-orders-general-cardona-to-vera.html | REBEL'S TRIAL SUSPENDED.; Portes Gil Orders General Cardona to Vera Cruz for Inquiry There. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/yacht-in-tangle-at-colon-officials-saying-she-is-not-there-legally.html | YACHT IN TANGLE AT COLON.; Officials, Saying She Is not There Legally, Bar Transit of Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/demand-for-10000-sent-mrs-beardslee-letter-said-woman-with-lilac.html | DEMAND FOR $10,000 SENT MRS. BEARDSLEE; Letter Said Woman With Lilac Bloom Would Get Money at Stamford Station--None Appeared. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/more-gardens-on-view-three-show-places-of-westchester-county-to-be.html | MORE GARDENS ON VIEW.; Three Show Places of Westchester County to Be Open Today. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/indians-shut-out-athletics-by-90-mackmen-blanked-for-first-time.html | INDIANS SHUT OUT ATHLETICS BY 9-0; Mackmen Blanked for First Time This Season--Miller Holds Losers to Six Hits. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/new-marine-hardware-company.html | New Marine Hardware Company. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/seminary-trustees-favor-single-board-report-adopted-16-to-1-urges.html | SEMINARY TRUSTEES FAVOR SINGLE BOARD; Report Adopted, 16 to 1, Urges Complete Reorganization at Princeton. DECRIES DIRECTORS' WORK Board Asserts Plan of Committee of Eleven Offers Best Solution of Long Row. Assembly to Pass on Issue. Board Summarizes Findings. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/brisk-upturn-on-curb-as-money-rate-eases-strong-buying-support-also.html | BRISK UPTURN ON CURB AS MONEY RATE EASES; Strong Buying Support Also Helps Send Favorites Up 1 to 10 Points--Many New Highs. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/primarily-economic.html | PRIMARILY ECONOMIC | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/harmon-wins-2-cue-matches.html | Harmon Wins 2 Cue Matches. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/auctions-this-afternoon-kennelly-to-conduct-two-sales-of-new-jersey.html | AUCTIONS THIS AFTERNOON.; Kennelly to Conduct Two Sales of New Jersey Parcels. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/army-planes-start-to-raid-new-york-group-from-san-diego-also-to.html | ARMY PLANES START TO 'RAID' NEW YORK; Group From San Diego Also to 'Bomb' Cincinnati--To Broadcast Their Manoeuvres. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/godchaux-sugars-stock-plan.html | Godchaux Sugars Stock Plan. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/builders-prepare-to-lock-out-75000-employers-plan-to-stop-work.html | BUILDERS PREPARE TO LOCK OUT 75,000; Employers Plan to Stop Work Wednesday Unless Unions End Sympathy Strikes. DECISIVE MEETING MONDAY Leaders Assert Five-Day Week Was Granted on Pledge of Peace and Promise Was Broken. Informal Conferences Fail. BUILDERS PREPARE TO LOCK OUT 75,000 Meeting Set for Monday. Strikes Against Three Concerns. Strikes Called in Other Cities. Detroit Union Found Guilty. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hears-eastern-star-row-court-orders-secretary-to-show-cause-in.html | HEARS EASTERN STAR ROW.; Court Orders Secretary to Show Cause in Injunction Action. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/plywood-meeting-set-for-may-29.html | Plywood Meeting Set for May 29. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/4-leaks-in-vestris-carpenter-testifies-he-says-at-london-inquiry.html | 4 LEAKS IN VESTRIS, CARPENTER TESTIFIES; He Says at London Inquiry That Inflow Increased During 3 Days Sailing From Hoboken. | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hoover-sends-message-to-journalism-school-wishes-missouri.html | HOOVER SENDS MESSAGE TO JOURNALISM SCHOOL; Wishes Missouri University Unit Success in Discussing World News-- Envoys at Banquet. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/howell-refused-to-sell-constitution-editor-says-his-talk-with.html | HOWELL REFUSED TO SELL.; Constitution Editor Says His Talk With Lavarre Lasted One Minute. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/holy-cross-defeats-william-and-mary-starts-slugging-attack-in-7th.html | HOLY CROSS DEFEATS WILLIAM AND MARY; Starts Slugging Attack in 7th Inning Against Callis That Leads to 12-3 Victory. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/plans-100000000-plant-western-electric-asks-permit-for-buildings-in.html | PLANS $100,000,000 PLANT.; Western Electric Asks Permit for Buildings in Baltimore. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bu-gets-sargent-school-head-of-physical-training-normal-gives-it-to.html | B.U. GETS SARGENT SCHOOL.; Head of Physical Training Normal Gives It to the University. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/will-rogers-sees-a-race-and-gets-in-with-republicans.html | Will Rogers Sees a Race And Gets in With Republicans | True | WILL ROGERS. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/electrical-exports-rose-high-record-was-set-in-march-the-total.html | ELECTRICAL EXPORTS ROSE.; High Record Was Set in March, the Total Reaching $14,337,158. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/gannons-son-reinstated-cleared-of-charge-he-accepted-city-pay.html | GANNON'S SON REINSTATED.; Cleared of Charge He Accepted City Pay Without Working. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dartmouth-beats-penn-nine-3-to-1-hollstrom-wins-5th-victory-in-row.html | DARTMOUTH BEATS PENN NINE, 3 TO 1; Hollstrom Wins 5th Victory in Row, Holding Losers to 6 Scattered Hits. PENN SCORES ON HOME RUN Walker's Drive in Second Accounts for Only Tally--Dartmouth Takes Lead in the Sixth. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/campbell-nieces-win-high-court-upholds-238000-gifts-made-by-late.html | CAMPBELL NIECES WIN.; High Court Upholds $238,000 Gifts Made by Late Seamstress. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/a-need-unfulfilled-dilatory-tactics-by-city-hold-up-playground.html | A NEED UNFULFILLED.; Dilatory Tactics by City Hold Up Playground Development. | True | MABEL E. MACOMBER. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hoover-felicitates-king-michael.html | Hoover Felicitates King Michael. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/california-station-loses-license.html | California Station Loses License | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/rammed-freighter-floated-in-bay.html | Rammed Freighter Floated in Bay. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/colgate-net-team-beats-hamilton.html | Colgate Net Team Beats Hamilton | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/souceks-air-record-put-at-39140-feet-official-altitude-of.html | SOUCEK'S AIR RECORD PUT AT 39,140 FEET; Official Altitude of Wednesday's Effort Is 722 Feet Above Previous Mark. MOFFETT LAUDS THE FEAT He Declares Navy Airman's Flight Will Help in Development of Fighting Plans. Wright Will Sign Report. SOUCEK'S AIR RECORD PUT AT 39,140 FEET Moffett Congratulates Flier. | True | Special to The New York Times.Times Wide World Photo. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/fliers-at-guatemala-city-president-welcomes-spaniards-after-hop.html | FLIERS AT GUATEMALA CITY.; President Welcomes Spaniards After Hop From Managua. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/5000-view-hiness-body-funeral-of-colonel-of-105th-field-artillery.html | 5,000 VIEW HINES'S BODY.; Funeral of Colonel of 105th Field Artillery to Be Held Today. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/cubs-repel-giants-in-first-clash-114-mccarthys-sluggers-break-up.html | CUBS REPEL GIANTS IN FIRST CLASH, 11-4; McCarthy's Sluggers Break Up Game With 5 in 6th, Root Hitting Homer With 2 On.SCOTT AND HENRY FAIL Follow Genewich to Mound and AreBombarded--McGrawmen Tie Chicago With Three in Fifth. Fail to Reach First. Wilson Makes Fine Catch. | True | By William E. Brandt. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/muriel-schwartz-bride-wed-to-dr-robert-e-miller-by-rabbi-martin-in.html | MURIEL SCHWARTZ BRIDE.; Wed to Dr. Robert E. Miller by Rabbi Martin in Bridgeport, Conn. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/columbia-netmen-win-from-cornell-9-to-0-take-alt-six-singles-and.html | COLUMBIA NETMEN WIN FROM CORNELL 9 TO 0; Take Alt Six Singles and Three Doubles Matches on Westchester-Biltmore Courts. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/children-give-own-circus-even-human-cannonball-performs-in.html | CHILDREN GIVE OWN CIRCUS.; Even "Human Cannonball" Performs in Community House. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dr-fs-kolle-dies-xray-pioneer-here-retired-plastic-surgeon-began.html | DR. F.S. KOLLE DIES; X-RAY PIONEER HERE; Retired Plastic Surgeon Began Use of Medium in 1896 at Brooklyn Hospital. HE INVENTED MANY DEVICES His Methods of Plastic Surgery Were in Use in Allied Body Reconstruction in World War. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Orderedby Corporations. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/rubber-futures-decline.html | RUBBER FUTURES DECLINE. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/asks-senate-inquiry-on-realty-concerns-brookhart-demands-light-on.html | ASKS SENATE INQUIRY ON REALTY CONCERNS; Brookhart Demands Light on Reports of Deception in Washington Loans. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/homans-and-held-tie-for-lido-medal-both-score-74-to-lead-record.html | HOMANS AND HELD TIE FOR LIDO MEDAL; Both Score 74 to Lead Record Field of 153 Players Starting Met. Tourney Season.STUART IS THIRD WITH 76Voigt and Kinnear, Each With 77,Follow--Clayton Geta 78 andThree Score 79. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/admiral-criticizes-naval-formula-idea-rodgers-says-tonnage-alone-is.html | ADMIRAL CRITICIZES NAVAL FORMULA IDEA; Rodgers Says Tonnage Alone Is Best Measure and Doubts Value of a Formula. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/salo-wins-81mile-lap-passaic-entrant-runs-from-sherman-texas-to.html | SALO WINS 81-MILE LAP.; Passaic Entrant Runs From Sherman, Texas, to Dallas in 11:22:15. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/princeton-freshmen-win-turn-back-mercersburg-nine-87-by-5run-rally.html | PRINCETON FRESHMEN WIN.; Turn Back Mercersburg Nine, 8-7, by 5-Run Rally in Eighth. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/swarthmore-net-team-wins-54.html | Swarthmore Net Team Wins, 5-4. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/vagrant-held-in-metz-says-he-is-czarevitch-man-with-documents.html | VAGRANT HELD IN METZ SAYS HE IS CZAREVITCH; Man With Documents Signed by Czar and Russian Medals Will Be Examined by Alienists. | True | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/seamens-aid-groups-to-have-one-building-three-societies-merge-to.html | SEAMEN'S AID GROUPS TO HAVE ONE BUILDING; Three Societies Merge to Build $1,000,000 Structure at Foot of West Twentieth Street. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/benjamin-f-stevens-retired-philadelphia-contractor-dies-on-visit-to.html | BENJAMIN F. STEVENS; Retired Philadelphia Contractor Dies on Visit to Stepson. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/daniel-frohman-again-heads-actors-fund-other-officers-are-also.html | DANIEL FROHMAN AGAIN HEADS ACTORS FUND; Other Officers Are Also Re-elected -- $156,005 Spent for Relief Work Last Year. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mccunn-asks-bill-of-particulars.html | McCunn Asks Bill of Particulars. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/gentner-accused-in-court-of-murder-policeman-is-charged-with.html | GENTNER ACCUSED IN COURT OF MURDER; Policeman Is Charged With Deliberately Causing Death of Mrs. Coberg. HEARING SET FOR MONDAY Banton Announces All Witnesses Will Be Called Then--Grand Jury Inquiry Deferred. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/60-reported-dead-in-fire-mexican-forest-blaze-engulfs-village.html | 60 REPORTED DEAD IN FIRE.; Mexican Forest Blaze Engulfs Village Before Dawn. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/west-side-esthetics.html | WEST SIDE ESTHETICS. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/jamaica-high-wins-11th-straight-game-turns-back-bryant-nine-by-4-to.html | JAMAICA HIGH WINS 11TH STRAIGHT GAME; Turns Back Bryant Nine by 4 to 1--Commerce Victor Over Haaren, 9 to 2. CURTIS BEATS STUYVESANT Triumphs, 5 to 3, as Bushwick Defeats Manual Training, 7 to 1--Other School Games. Vaughn Stops Haaren. Curtis's Rally in Seventh Wins. Fifth Straight for Bushwick. Cathedral Loses to St. John's. St. Peter's High Triumphs. Montclair Academy Wins, 1-0. Brooklyn Tech Victor, 9-6. All Hallows on Top, 17-10. St. Ann's Wins 8th in Row. Berkeley-Irving Triumphs. St. Michael's Wins, 6 to 2. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/byrds-veterans-organize-78-club-thirteen-who-served-with-him-both.html | BYRD'S VETERANS ORGANIZE '78 CLUB'; Thirteen Who Served With Him Both North and South of That Line Elect Him President. MARK NORTH POLE FLIGHT After Turkey Dinner, They Send Messages to Commander's Wife and Mother and Mrs. Bennett. Gavel and Insignia Symbolic. Messages to Women Back Home. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/vatican-organ-lays-crime-to-prohibition-osservatore-romano-declares.html | VATICAN ORGAN LAYS CRIME TO PROHIBITION; Osservatore Romano Declares It Has Given Rise to 'Ostentatious Disrespect for Law.' | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hiram-walker-to-split-stock.html | Hiram Walker to Split Stock. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/public-asked-to-help-pick-design-for-store-sketches-of-4-types-of.html | PUBLIC ASKED TO HELP PICK DESIGN FOR STORE; Sketches of 4 Types of Buildings Submitted in Advertisement in Manchester, England. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/three-lawyers-disbarred-appellate-division-acts-on-gladstone.html | THREE LAWYERS DISBARRED; Appellate Division Acts on Gladstone, Brinkman and Burrough. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/vienna-bout-ends-in-boxers-death-first-show-there-in-five-yeras.html | VIENNA BOUT ENDS IN BOXER'S DEATH; First Show There in Five Yeras Sees Fighter Collapse in Initial Round. | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/utility-earnings-federal-water-service-pacific-gas-and-electric.html | UTILITY EARNINGS.; Federal Water Service. Pacific Gas and Electric. Hamburg Elevated. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/opera-stars-see-marion-telva-wed-metropolitan-contralto-is-married.html | OPERA STARS SEE MARION TELVA WED; Metropolitan Contralto Is Martied to Elmer Ray Jones inSt. George's Church.DR. REILAND OFFICIATESPresident of Wells, Fargo & Co. and His Bride Sail for a Tour ofSpain and Italy. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/duke-inspects-yeoman-of-the-guard.html | Duke Inspects Yeoman of the Guard. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/reichsbank-shows-reduced-reserves-gold-and-foreign-currencies-now.html | REICHSBANK SHOWS REDUCED RESERVES; Gold and Foreign Currencies Now Equal to Only 41% of Note Circulation. HOPEFUL OF NEW POLICY Expects to Avoid Raising Discount Rate by Buying Few Drafts--Money to Be Scarce. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/106712358-bonds-marketed-in-week-volume-of-offerings-largest-in-two.html | $106,712,358 BONDS MARKETED IN WEEK; Volume of Offerings Largest in Two Months--Municipal Issues Most Numerous. FOREIGN LOANS IN THE LEAD $35,000,000 of Securities of the Province of Ontario Sold in Less Than a Day. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/made-bishop-of-ponce-the-rev-aloysius-j-willinger-to-take-porto.html | MADE BISHOP OF PONCE.; The Rev. Aloysius J. Willinger to Take Porto Rican Post. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/eight-booked-to-fly-back-on-the-zeppelin-passaic-broker-first-to.html | EIGHT BOOKED TO FLY BACK ON THE ZEPPELIN; Passaic Broker First to Take $2,000 Ticket--Will Visit Parents in Dresden. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/gomez-again-refuses-presidency.html | Gomez Again Refuses Presidency. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/manhattan-prep-victor-turns-back-cathedral-high-nine-by-19-to-7.html | MANHATTAN PREP VICTOR.; Turns Back Cathedral High Nine by 19 to 7 Count. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/asks-39000000-for-mails-hoover-recommends-supplemental-amount-to.html | ASKS $39,000,000 FOR MAILS; Hoover Recommends Supplemental Amount to Pay Railroads. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/republican-parley-against-gag-rule-revolters-convince-leaders-ban.html | REPUBLICAN PARLEY AGAINST 'GAG' RULE; Revolters Convince Leaders Ban on Tariff Debate Would Cause Wider Division. COMPROMISE IS PROMISED But Three Hours of Talk Brings No Agreement--Chiefs Think Opposition Will Cool Down. Leaders Await "Cooling off." Tilson for Votes Demanded. Grievances Aired at Length. Demands Concessions to West. Defends Increase on Sugar. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/opposes-one-board-for-wire-and-radio-louis-g-caldwell-tells-senate.html | OPPOSES ONE BOARD FOR WIRE AND RADIO; Louis G. Caldwell Tells Senate Committee Radio Should Be Put on Its Feet First. URGES ONE-YEAR LICENSES While Holdings That Cigarette Advertising " Went Too Far," He SaysPublic Is Best Censor. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bobbie-perkins-weds-hh-harris.html | Bobbie Perkins Weds H.H. Harris. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/middlebury-trackmen-win-break-two-college-records-in-defeating-st.html | MIDDLEBURY TRACKMEN WIN; Break Two College Records in Defeating St. Lawrence. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/john-p-curry-dead-stamford-conn-bag-tire-manufacturer-dies-of-heart.html | JOHN P. CURRY DEAD.; Stamford (Conn.) Bag Tire Manufacturer Dies of Heart Disease. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/treasury-to-call-1731100-here.html | Treasury to Call $1,731,100 Here. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hoover-abstained-from-part-in-drafting-the-tariff-bill.html | Hoover Abstained From Part In Drafting the Tariff Bill | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/shasta-belle-wins-by-nose-at-aurora-takes-lead-in-final-strides-to.html | SHASTA BELLE WINS BY NOSE AT AURORA; Takes Lead in Final Strides to Beat Marabou in Driving Finish --Pays $14.46 for $2. ENDOR TAKES THE SHOW Trails by 2 Lengths in Field of 9-- Winner's Time for Mile and a Sixteenth Is 1:46 1-5. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/flowers-plentiful-for-mothers-day-sidewalks-bloom-as-florists-here.html | FLOWERS PLENTIFUL FOR MOTHER'S DAY; Sidewalks Bloom as Florists Here Prepare for Annual Observance Tomorrow. VETERANS PLAN SERVICES Hospitals to Celebrate the Birth of Florence Nightingale--50,000 Children to Gather in Park. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hagen-of-us-wins-british-golf-crown-second-year-in-row-takes-open.html | HAGEN OF U.S. WINS BRITISH GOLF CROWN SECOND YEAR IN ROW; Takes Open Championship for the Fourth Time by Scoring 292 in Scotland. BRITONS ARE LEFT BEHIND Farrell and Diegel, Americans, Are Second and Third With Scores of 298 and 299. VICTOR MAKES FINE FINISH Comes From Behind on Final Day With Two 75s--Two Britons in First Ten. Sarazen and Watrous Next. Are Weak on Putting. Hagen with 292 Wins British Open for Fourth Time; Farrell Second, Diegel Third Has Two Great Rounds. Out in Score of 35. Curb Idle for Years. Saves One of Two Cups. Great American Victory. Robertson-Durham Gives Cub. Americans Leave Muirfield. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/what-hagen-has-accomplished-on-all-his-british-invasions.html | What Hagen Has Accomplished On All His British Invasions | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mentioned-to-build-port-new-york-company-talked-of-for-arica.html | MENTIONED TO BUILD PORT.; New York Company Talked Of for Arica Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ship-line-in-air-deal-hollandamerica-will-take-passengers-to.html | SHIP LINE IN AIR DEAL.; Holland-America Will Take Passengers to Destination Here. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dominican-congress-gets-new-bills.html | Dominican Congress Gets New Bills. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/erie-island-fights-flood-threat.html | Erie Island Fights Flood Threat. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/enlarges-excursion-fleet-commission-adds-two-steamboats-to-bear.html | ENLARGES EXCURSION FLEET; Commission Adds Two Steamboats to Bear Mountain Service. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/surrey-cricketers-beat-south-africa-win-by-125-runs-scoring-229-and.html | SURREY CRICKETERS BEAT SOUTH AFRICA; Win by 125 Runs, Scoring 229 and 292 for 9, Declared, as Tourists Get 111 and 285. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/harvard-and-yale-win-as-golf-league-opens-crimson-tops-penn-54-and.html | HARVARD AND YALE WIN AS GOLF LEAGUE OPENS; Crimson Tops Penn, 5-4, and Blue Beats Holy Cross, 8-1-- Georgetown Also Scores. | True | Special to The New York Times. | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mystery-doctor-drops-dead-in-shop-dies-in-broadway-drug-store-after.html | MYSTERY 'DOCTOR' DROPS DEAD IN SHOP; Dies in Broadway Drug Store After Request to Cash a $2 Check as 'Courtesy' Fails. MAY HAVE TAKEN POISON Test Tube Found in Pocket After He Asks for Water and Then Fails --Drew Bad Checks Before. Manager Refuses Request. Questioned by Policeman. Find Test Tube in Pocket. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hoover-tests-sound-film-talkingpicture-machine-installed-at-the.html | HOOVER TESTS SOUND FILM.; Talking-Picture Machine Installed at the White House. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/chemists-here-tell-of-aid-to-farmer-paint-products-absorb-corn.html | CHEMISTS HERE TELL OF AID TO FARMER; Paint Products Absorb Corn Surplus Once Used in Making Whisky. NEW USES FOR COTTON Many Other Discoveries Revealed at Exhibition--Crossley to Head State Chapter. New Uses for Cotton Seed. Crossley Heads State Chapter. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/great-britains-drink-bill.html | GREAT BRITAIN'S DRINK BILL. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/navy-secretly-builds-schneider-cup-plane-lieut-williamss-visits-to.html | NAVY SECRETLY BUILDS SCHNEIDER CUP PLANE; Lieut. Williams's Visits to Philadelphia Are Held to Mean He Will Pilot the Craft. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/psal-title-meets-today-to-draw-more-than-5000-boys.html | P.S.A.L. Title Meets Today To Draw More Than 5,000 Boys | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/whalen-is-convalescent.html | Whalen Is Convalescent. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/five-will-fly-to-coast-first-passengers-will-travel-over-proposed.html | FIVE WILL FLY TO COAST.; First Passengers Will Travel Over Proposed Air-Rail Route. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/2000000-bronx-realty-will-be-auctioned-opening-dr-beckers-holdings.html | $2,000,000 Bronx Realty Will Be Auctioned, Opening Dr. Becker's Holdings to Development | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/canfield-to-study-border-in-plane.html | Canfield to Study Border in Plane. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/two-women-get-hospital-posts.html | Two Women Get Hospital Posts. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/syracuse-colgate-tie-in-track-meet-annual-competition-ends-in-draw-.html | SYRACUSE, COLGATE TIE IN TRACK MEET; Annual Competition Ends in Draw at Hamilton With Score 67 -67 . | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/king-david-given-at-music-festival-arthur-honoggerss-symphonio.html | 'KING DAVID GIVEN AT MUSIC FESTIVAL; Arthur Honoggers's Symphonio Psalm Heard for the First Time in Cincinnati. A SPLENDID PERFORMANCE Welf-Ferrari's Cantata, "The New Life," Repeated--Lawrence Tibbett Wins Great Ovation. | True | From a Staff Correspondent of The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/aid-for-children-in-drought-area.html | Aid for Children in Drought Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/says-frank-book-foes-fear-facts-of-world-dr-whf-lamont-of-rutgers.html | SAYS 'FRANK BOOK' FOES FEAR FACTS OF WORLD; Dr. W.H.F. Lamont of Rutgers Tells Jersey Women Many Prefer "Pollyanna Side." | True | Special to The New York Times. | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/van-ryders-arrive-here-cowboy-artist-and-bride-will-spend-summer-on.html | VAN RYDERS ARRIVE HERE.; Cowboy Artist and Bride Will Spend Summer on Long Island. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mayor-hails-hospital-day-praises-national-observance-of-florence.html | MAYOR HAILS HOSPITAL DAY; Praises National Observance of Florence Nightingale's Birth. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/liners-passengers-landed-at-halifax-the-president-roosevelt-gets-in.html | LINER'S PASSENGERS LANDED AT HALIFAX; The President Roosevelt Gets in With Engine Trouble--Train Is Bringing Voyagers Here. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/journeys-end-in-talkies-british-studio-buys-rights-to-war-play-for.html | 'JOURNEY'S END' IN TALKIES; British Studio Buys Rights to War Play for $80,000. | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/childs-cup-regatta-to-be-held-today-columbia-penn-and-princeton.html | CHILDS CUP REGATTA TO BE HELD TODAY; Columbia, Penn and Princeton Eights to Row in 50th Anniversary of Classic.HARVARD CREWS ROW TODAYWill Oppose Cornell and M.I.T. onthe Charles--Navy and Syracusein Three Races Triangular Regatta Today Navy, Syracuse Crews Ready. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/madison-av-corner-is-sold-to-builders-mcrae-woolworth-buy-site-at.html | MADISON AV. CORNER IS SOLD TO BUILDERS; McRae & Woolworth Buy Site at 88th Street for a 14-Story Cooperative. FREDERICK BROWN IN DEAL Operator Resells Central Park West Block Front at 103d Street Containing 14 Houses. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/germans-join-air-league-cb-harmon-organizes-branch-of-international.html | GERMANS JOIN AIR LEAGUE.; C.B. Harmon Organizes Branch of International Aviators' Club. | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bridges-vs-tunnels-objection-is-raised-to-the-proposed-fiftyseventh.html | BRIDGES VS. TUNNELS.; Objection Is Raised to the Proposed Fifty-seventh Street Span. | True | IRVING WILSON VOORHEES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/us-steel-backlog-largest-in-3-years-but-gain-in-aprils-unfilled.html | U.S. STEEL BACKLOG LARGEST IN 3 YEARS; But Gain in April's Unfilled Orders of 17,045 Tons Was Under Estimates. TOTAL WAS 4,427,763 TONS Shipments Put at 1,425,000 Tons, Incoming Business at 1,440,000 Tons. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/orthodox-prelate-bans-greek-bishop-refuses-to-allow-patriarchs.html | ORTHODOX PRELATE BANS GREEK BISHOP; Refuses to Allow Patriarch's Envoy to Say Mass at Warsaw --Intends to Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/kaplan-outpoints-wallace-in-garden-victor-sends-clevelander-to.html | KAPLAN OUTPOINTS WALLACE IN GARDEN; Victor Sends Clevelander to Canvas for Count of Nine in the Operring Round. BERG DEFEATS FLOWERS Scores Popular Victory in HardFought Semi-Final--Glick is Winner Over Vicentini. Wallace Fails to Reach Kaplan. Glick Gets Early Lead. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/alfonso-opens-our-exhibit-machine-novelties-interest-spanish-king.html | ALFONSO OPENS OUR EXHIBIT; Machine Novelties Interest Spanish King at Seville. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/believes-new-plan-would-save-imm-franklin-advises-recapitalization.html | BELIEVES NEW PLAN WOULD SAVE I.M.M.; Franklin Advises Recapitalization to Stockholders to Avoid 'Resort to Dissolution.' | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/cardinal-hayes-sells-hobart-avenue-plot-disposes-of-vacant-site-100.html | CARDINAL HAYES SELLS HOBART AVENUE PLOT; Disposes of Vacant Site 100 Feet Square at Wilkinson Avenue -- Other Bronx Sales. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/kahn-acts-to-end-suit-denies-he-attacked-singing-ability-of-miss.html | KAHN ACTS TO END SUIT.; Denies He Attacked Singing Ability of Miss Morini. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/trading-irregular-in-cotton-futures-nervousness-due-to-new-crop.html | TRADING IRREGULAR IN COTTON FUTURES; Nervousness Due to New Crop Progress--Close Is Steady, Unchanged to 5 Points Off. WEAKNESS AT LIVERPOOL Attributed to Liquidation Following Better Weather Forecasts--IntoSight Movement Drops. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mrs-hoover-motors-to-richmond.html | Mrs. Hoover Motors to Richmond. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dr-butler-home-from-hospital.html | Dr. Butler Home From Hospital. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/berlin-sends-protest-cabinet-orders-envoy-to-act-on-hostile.html | BERLIN SENDS PROTEST.; Cabinet Orders Envoy to Act on Hostile Leningrad Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dorothy-collins-to-wed-on-june-4-attendants-chosen-for-her-marriage.html | DOROTHY COLLINS TO WED ON JUNE 4; Attendants Chosen for Her Marriage to Willem van Tets in St. James's Church. JANE OLMSTED'S BRIDAL Daughter of Mrs. Vance C. McCormick to Marry A.A. Houghton Jr.in Harrisburg, Pa., June 12. Olmsted--Houghton. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/jp-grace-succeeds-eyre-as-chairman-his-post-as-president-of-wr.html | J.P. GRACE SUCCEEDS EYRE AS CHAIRMAN; His Post as President of W.R. Grace & Co., Held Since 1907, Taken by D.S. Iglehart. POLICIES TO BE UNCHANGED New Executive Has Been With the Organization Since 1894--Once Manager in Chile and Peru. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/train-reported-ambushed-rebel-attackers-were-driven-off-mexico-city.html | TRAIN REPORTED AMBUSHED; Rebel Attackers Were Driven Off, Mexico City Hears. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/pirates-halt-phils-by-rally-in-eighth-pittsburgh-comes-from-behind.html | PIRATES HALT PHILS BY RALLY IN EIGHTH; Pittsburgh Comes From Behind, Rushing Six Runs Over Plate to Triumph, 13-9. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/rubber-groups-unite-merger-of-association-and-institute-approved-at.html | RUBBER GROUPS UNITE.; Merger of Association and Institute Approved at Meetings Here. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/conn-aggies-win-in-11th-squeeze-play-beats-wesleyan-21-after.html | CONN. AGGIES WIN IN 11TH.; Squeeze Play Beats Wesleyan, 2-1, After Victors Gain Tie in 9th. | True | Special to The New York Times. | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/congress-rifts-widen-senate-rebuffs-hoover-house-conference-futile.html | CONGRESS RIFTS WIDEN; SENATE REBUFFS HOOVER; HOUSE CONFERENCE FUTILE; FARM PROVISION REJECTED Senators Refuse Power for Hoover to Fix the Board Head's Pay. RENEWED STRIFE LOOMS Brookhart Announces He Will Reply to Fess Monday-- Latter Is Ready. HOUSE LEADERS CHECKED Convinced by Republican Foes of Tariff Bill That Gag Rule Is Unwise. Echoes of the Fess Letter. Fess Primed for Brookhart. RIFTS IN CONGRESS; REBUFF TO HOOVER House Course Undertermined. Regulars Desert Hoover. Vote on Thomas Motion. Fruit Amendment Lost. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/4-orators-picked-for-regional-final-senior-evening-high-schools-of.html | 4 ORATORS PICKED FOR REGIONAL FINAL; Senior Evening High Schools of City Select Champions at Two Meetings. ONE STILL TO BE CHOSEN Last of Eight Speakers Will Be Named at Contest in Mineola Tonight. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/notes-of-the-curb-market.html | NOTES OF THE CURB MARKET. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/changes-proposed-in-trial-by-jury-revised-code-taken-up-by-law.html | CHANGES PROPOSED IN TRIAL BY JURY; Revised Code, Taken Up by Law Institute, Advances Optional Waiver and Challenge Limit. TALESMEN LEFT TO JUDGE Aim Is to Lesson Advantage of Prisoner Over Prosecution--Draft on Torts Defines Negligence. Proposals Made in Code Revision. Criminal Trial Procedure. Negligence Defined Under "Torts." Elections to Institute's Council. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hoover-as-engineer-inspects-white-house-office-repairs.html | Hoover as Engineer Inspects White House Office Repairs | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/a-humblin-game.html | "A HUMBLIN' GAME." | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/old-copper-miner-settles-big-claim-gc-carson-ends-litigation-on.html | OLD COPPER MINER SETTLES BIG CLAIM; G.C. Carson Ends Litigation on Furnace Patent Infringement Against American Smelting. SUPREME COURT HAS CASE Amount Received Put at $220,000 to $2,000,000--Other Awards Exceed $20,000,000. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/finds-fire-hazard-in-state-hospital-acting-governor-lehman-also.html | FINDS FIRE HAZARD IN STATE HOSPITAL; Acting Governor Lehman Also Reports Brooklyn Institution Is Seriously Overcrowded. WOULD REPLACE OLD UNIT Reports Patients at Creedmor Are Happier and More Responsive to Therapy Than Others. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/miss-holm-victor-in-met-title-swim-takes-womens-100yard-backstroke.html | MISS HOLM VICTOR IN MET. TITLE SWIM; Takes Women's 100-Yard Backstroke Event in Record Time of 1:14 3-5. MISS LINDSTROM SECOND Trails Winner by Three Feet, but Finishes Same Distance Ahead of Miss Lambert. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/schacht-and-stamp-left-to-do-report-paris-experts-give-them-task-of.html | SCHACHT AND STAMP LEFT TO DO REPORT; Paris Experts Give Them Task of Settling Terms of Draft on Young's Debt Plan. CHANGE IN TOTALS POSSIBLE In Exchange for Concession to the Reich Allies May Seek Higher Payments, Paris Reports Say. Creditors Show Patience. Army Cost Plea Squashed. Safeguards Cause Difficulty. PRESS BACKS CHURCHILL. Labor, Too, Opposes Further Sacrifice on Debts by Britain. MacDonald Against Cuts. Belgium Protests Reduction. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/4day-air-service-to-hawaii-in-sight-goodyear-company-building.html | 4-DAY AIR SERVICE TO HAWAII IN SIGHT; Goodyear Company Building Airships to Go to Honolulu From West Coast in 36 Hours. PLAN TO CARRY MAILS They Will Connect With Proposed 48-Hour Passenger Service Between Our Coasts. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/back-marine-school-plea-merchants-make-requests-for-quarters-for.html | BACK MARINE SCHOOL PLEA.; Merchants Make Requests for Quarters for State Academy. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dr-gj-fisher-honored-receives-gulick-medal-for-work-in-physical.html | DR. G.J. FISHER HONORED.; Receives Gulick Medal for Work in Physical Education. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/arms-embargoes-relaxed-washington-eases-license-rules-for-honduras.html | ARMS EMBARGOES RELAXED; Washington Eases License Rules for Honduras and Nicaragua. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/a-long-task.html | A LONG TASK. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/district-financing-covers-wide-scope-rising-importance-of-special.html | DISTRICT FINANCING COVERS WIDE SCOPE; Rising Importance of Special Municipal Corporation Is Revealed in Survey. 47 DISTINCT KINDS LISTED They Enable Small Areas to Get Needed Improvements Unhampered by Old Restrictions. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/1200-sail-on-majestic-jules-bache-a-passenger-criticizes-federal.html | 1,200 SAIL ON MAJESTIC.; Jules Bache, a Passenger, Criticizes Federal Reserve Bank. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/teacher-accused-of-beating-a-boy-new-rochelle-instructor-pleads-not.html | TEACHER ACCUSED OF BEATING A BOY; New Rochelle Instructor Pleads Not Guilty to Charge of Using Rubber Hose. | True | Special to The New York Times. | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/power-concern-fund-of-870000-bought-4-southern-papers-la-varre-and.html | POWER CONCERN FUND OF $870,000 BOUGHT 4 SOUTHERN PAPERS; La Varre and Hall Tell Trade Board of Fruitless Efforts to Get a Dozen Others. ADVANCES CALLED LOANS Young Promoters Testify They Got $1,250 Monthly for Salaries and Expenses. MONEY SOURCE WAS SECRET New Editor of Chain Resigns on Learning Power Interests Back the Deals. Papers' Stock as Collateral. Other Negotiations Failed. POWER FUND BOUGHT SOUTHERN PAPERS Supervising Editor Resigns. Partnership Formed in October. Witness Is Closely Questioned. Letters on Money Transaction. Total Price $174,500. Mr. Head's Reply. Tell of Expense Advances. Asheville Offers Declined. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hillquit-explains-aid-to-british-labor-fund-denies-charge-that.html | HILLQUIT EXPLAINS AID TO BRITISH LABOR FUND; Denies Charge That Socialists Here Are Trying to "Buy" Election in England. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/rutgers-wins-32-demucchio-fans-17-southpaw-star-allows-swarthmore.html | RUTGERS WINS, 3-2; DEMUCCHIO FANS 17; Southpaw Star Allows Swarthmore Only 3 Hits and GainsFourth Victory in Row.SINGLE BY IRWIN DECIDESLosers Hold the Lead Twice, butDrive in Sixth Innings ScoresTwo Rutgers Mates | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mabelle-gilman-corey-will-wed-prince-luis-announces-she-has-become.html | Mabelle Gilman Corey Will Wed Prince Luis; Announces She Has Become a Catholic | True | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/boston-college-wins-32-defeats-springfield-nine-in-exciting.html | BOSTON COLLEGE WINS, 3-2.; Defeats Springfield Nine in Exciting Ninth-Inning Finish. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/worlds-business-increased-in-1928-league-committee-reports-rise-was.html | WORLD'S BUSINESS INCREASED IN 1928; League Committee Reports Rise Was Somewhat Less than 8 Per Cent Advance of 1927. AMERICAS FAR IN THE LEAD Findings to Be Adopted at End of Sessions Today Call for Conventions to End Double Tax. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/reserve-law-and-stock-exchange-loans.html | RESERVE LAW AND STOCK EXCHANGE LOANS. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hebard-is-a-victor-in-scholastic-tennis-pawling-star-triumphs-over.html | HEBARD IS A VICTOR IN SCHOLASTIC TENNIS; Pawling Star Triumphs Over Mundy, 3-6, 6-l, 6-3, as Tourney at Princeton Opens. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/reds-beat-braves-53-maranvillas-first-error-of-year-is-costly12.html | REDS BEAT BRAVES, 5-3.; Maranvilla's First Error of Year Is Costly--12 Put-Outs for Clark. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/miss-orcutt-loses-in-arcola-tourney-tied-with-miss-brooks-at-85-net.html | MISS ORCUTT LOSES IN ARCOLA TOURNEY; Tied With Miss Brooks at 85 Net After 18 Holes, She Is Checked at 9th Extra Green. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/wool-market-quiet-no-pronounced-buying-and-prices-slightly-easier.html | WOOL MARKET QUIET.; No Pronounced Buying, and Prices Slightly Easier. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ship-new-fabrics-by-air-new-england-mills-save-five-days-in-pacific.html | SHIP NEW FABRICS BY AIR.; New England Mills Save Five Days in Pacific Coast Exhibit. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/finds-letters-on-papyrus-university-of-michigan-party-discovers.html | FINDS LETTERS ON PAPYRUS; University of Michigan Party Discovers Them in Egypt. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/richman-brothers-to-give-workers-4000000-in-rights-to-purchase.html | Richman Brothers to Give Workers $4,000,000 In Rights to Purchase 50,000 New Shares | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/greenleaf-divides-2-with-taberski-wins-in-afternoon-by-125-to-49.html | GREENLEAF DIVIDES 2 WITH TABERSKI; Wins in Afternoon by 125 to 49 bnt Loses to Champion in Night Block by 125 to 98. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mount-holyoke-juniors-honored.html | Mount Holyoke Juniors Honored. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/stimson-to-appear-before-budget-unit-he-will-represent-state.html | STIMSON TO APPEAR BEFORE BUDGET UNIT; He Will Represent State Department Before AppropriationCommittees Also.ADOPTED PLAN UNDER TAFT Going Before Budget Bureau, However, Will Set Precedent--Idea of Seeking More Funds Denied. Denies Appeal Is Meant. Under Secretary Real Assistant. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hl-hotchkiss-dies-exchange-founder-he-bought-seat-for-5200-in.html | H.L. HOTCHKISS DIES; EXCHANGE FOUNDER; He Bought Seat for $5,200 in 1874--Career on Wall Street Began in 1857. BACKED FIRST STOCK TICKER His Company Once Employed T.A. Edison--Fought in Navy With Farragut in Civil War. Was Stock Ticker Pioneers. Often Advanced Pay to Edison. Always an Enthusiastic Sportsman, | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/student-tour-in-berlin-group-of-100-americans-to-study-at-high.html | STUDENT TOUR IN BERLIN.; Group of 100 Americans to Study at High School of Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/berlin-hails-matzenauer-helena-mars-and-ethyl-hayden-also-receive.html | BERLIN HAILS MATZENAUER; Helena Mars and Ethyl Hayden Also Receive Ovations. | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/memorial-to-captain-rule-a-permanent-association-founded-in.html | MEMORIAL TO CAPTAIN RULE; A Permanent Association Founded in Knoxville Editor's Memory. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/boy-king-reviews-100000-of-his-army-cannon-in-the-martial-parade.html | BOY KING REVIEWS 100,000 OF HIS ARMY; Cannon in the Martial Parade Delight the Little Rumanian Monarch at Reunion Fete. 150,000 PEASANTS MARCH For First Time Sovereign Gets 101-Gun Salute--Starts Day With Solemn Mass. Royal Coach in Procession. Young Cousin With King. BOY KING REVIEWS 100,000 OF HIS ARMY | True | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/turkey-reports-mussolini-visit.html | Turkey Reports Mussolini Visit. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/markets-in-london-paris-and-berlin-selling-from-new-york-causes.html | MARKETS IN LONDON, PARIS AND BERLIN; Selling From New York Causes Drop in Electric Issues on English Exchange. STOCKS IN PARIS STEADY Trading Light on German Boerse, With Prices Declining Until Leading Banks Intervene. London Closing Prices. Markets in Paris Steady. Paris Closing Prices. Berlin Closing Prices. Stocks Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/wall-street-students-to-dance.html | Wall Street Students to Dance. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/film-executive-ends-his-life.html | Film Executive Ends His Life. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/harvard-debaters-quit-league.html | Harvard Debaters Quit League. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/glenn-hunter-to-marry-he-announces-his-troth-to-babe-egan-leader-of.html | GLENN HUNTER TO MARRY.; He Announces His Troth to "Babe" Egan, Leader of a Women's Band. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/jersey-to-press-lighterage-fight-state-will-present-petition-to-the.html | JERSEY TO PRESS LIGHTERAGE FIGHT; State Will Present Petition to the Commerce Commission Within Thirty Days. LARSON APPROVES DECISION New York Interests Ready to Fight Charge for Bay Shipping to End, McCallister Says. Titus Predicts Victory. Larson Approves Action. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/fraternity-honors-julius-rosenwald-zeta-beta-tau-awards-the.html | FRATERNITY HONORS JULIUS ROSENWALD; Zeta Beta Tau Awards the Gotthel Medal to Chicagoan for Service to All Faiths. PRESENTED OVER THE RADIO Philanthropist, in Home City, and Thirty Chapters Hear Broadcast From New York. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/lawlessness-laid-to-coercing-youth-parentteachers-convention.html | LAWLESSNESS LAID TO COERCING YOUTH; Parent-Teachers' Convention Speaker Calls It a Result of Home and School Pressure. HANDS-OFF POLICY URGED Prof E.R. Groves Blames Adults for Prohibition Abuses--Grace Abbott Pleads for Mothers' Aid. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/chart-showing-how-preakness-was-run.html | Chart Showing How Preakness Was Run | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/try-for-cantor-prize-three-groups-to-compete-in-jewish-community-to.html | TRY FOR CANTOR PRIZE.; Three Groups to Compete in Jewish Community Tourney Tomorrow. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/florence-easton-and-husband-part-soprano-before-sailing-reveals.html | FLORENCE EASTON AND HUSBAND PART; Soprano Before Sailing Reveals Agreement--Admits She May Sing Here Again. Mme. Florence Easton, soprano of the Metropolitan Opera Company, who sailed last night on the Majestic for an indefinite vacation in Europe, disclosed yesterday at her home at the Hotel Weylin that she and her husband, Francis MacLennan, tenor... | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/quits-as-mediator-in-southern-strike-major-berry-accuses-tennessee.html | QUITS AS MEDIATOR IN SOUTHERN STRIKE; Major Berry Accuses Tennessee Governor of Aiding Force Policy -- Worker's Home Wrecked. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/american-acquires-a-hals-for-250000-portrait-of-judith-leyster-by.html | AMERICAN ACQUIRES A HALS FOR $250,000; Portrait of Judith Leyster by Dutch Master Purchased by Washington Collector. TO GET FIRST PUBLIC VIEW Picture of Woman Artist Painted About 1620 to Be Exhibited Here All Next Week. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/new-municipal-bond-firm-rapp-lockwood-formed-by-former-officials-of.html | NEW MUNICIPAL BOND FIRM.; Rapp & Lockwood Formed by Former Officials of R.M. Grant & Co. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/miss-allen-to-wed-henry-h-timken-jr-member-of-maryland-chapter-of.html | MISS ALLEN TO WED HENRY H. TIMKEN JR.; Member of Maryland Chapter of Colonial Dames to Marry Harvard Student. MISS G. PARDEE ENGAGED Junior League Girl Is to Marry Frank Russell Early in June-- Other Betrothals. Pardee--Russell. Delanoy--Hogson. Revercomb--Merrill. Kraus--Leiterman. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ask-tariff-based-on-american-value-labor-leaders-urge-congress-to.html | ASK TARIFF BASED ON AMERICAN VALUE; Labor Leaders Urge Congress to Increase Rates and Put a Duty on Shoes. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/give-flower-show-prizes-princeton-garden-and-dahlia-clubs-hold.html | GIVE FLOWER SHOW PRIZES.; Princeton Garden and Dahlia Clubs Hold Annual Exhibition. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/upholds-radio-board-justice-bailey-dismisses-suit-of-radio-press.html | UPHOLDS RADIO BOARD.; Justice Bailey Dismisses Suit of Radio Press Association. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/sports-of-the-times-scanning-the-records-forced-to-fight-easing-the.html | Sports of the Times; Scanning the Records. Forced to Fight. Easing the Strain. Following the Leader. | True | By John Kieran. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/teachers-seek-fund-state-association-would-provide-for-aged-and.html | TEACHERS SEEK FUND.; State Association Would Provide for Aged and Needy Members. | True | M.W. MULDOON. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/2-policemen-indicted-for-perjury.html | 2 Policemen Indicted for Perjury. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/investors-acquire-east-72d-st-houses-syndicate-buys-five-buildings.html | INVESTORS ACQUIRE EAST 72D ST. HOUSES; Syndicate Buys Five Buildings, Which Are Being Resold for a Fifteen-Story Flat. 86TH ST. "KEY" IS SOLD Parcel Near Second Avenue Corner Brings $4,200 a Front Foot-- Two Deals on Third Avenue. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/montreal-man-to-challenge-byrd-aide-to-play-chess-with-moves-sent.html | Montreal Man to Challenge Byrd Aide to Play Chess With Moves Sent 11,000 Miles by Radio | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/begorra-triumphs-by-three-lengths-chatford-home-next-to-coes-colt.html | BEGORRA TRIUMPHS BY THREE LENGTHS; Chatford Home Next to Coe's Colt in Montana Handicap at Jamaica. COOTS RUNS OUT ON TURN Finishes Last After Setting Fast Pace--Speculator Beats Yosan -- Grey Abbess Scores. Begorra Goes to Front. Speculator Draws Closer. | True | By Vernon Vanness. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/australians-deny-holding-wheat.html | Australians Deny Holding Wheat. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bank-deal-still-enjoined-new-jersey-securities-co-loses-appeal-from.html | BANK DEAL STILL ENJOINED; New Jersey Securities Co. Loses Appeal From Order. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/wolle-chorus-sings-bach-passion-music-st-matthew-is-given-by-group.html | WOLLE CHORUS SINGS BACH PASSION MUSIC; St. Matthew Is Given by Group of 300 Augmented by Soloists and Instrumentalists. ALL IN PERFECT CONTROL They Obey Leader's Nod in Climax of Tone at Bethlehem's Annual Devotional Festival. Trombone Choir Summons Audience. Miss Eberhard in Soprano Role. Wolle Started Work 18 Years Ago. Nobility of Devotional Music. | True | From a Staff Correspondent of The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/nyu-beats-columbia-in-freshman-track-victorious-yearling-team-wins.html | N.Y.U. BEATS COLUMBIA IN FRESHMAN TRACK; Victorious Yearling Team Wins by 71 to 46, Sweeping 4 Events-- Losers First in 4 Races. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hamilton-nine-victor-bunches-hits-in-third-to-defeat-st-lawrence-2.html | HAMILTON NINE VICTOR.; Bunches Hits in Third to Defeat St. Lawrence, 2 to 1. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/jersey-city-victor-122-pounds-4-montreal-pitchers-for-10-runs-in.html | JERSEY CITY VICTOR, 12-2.; Pounds 4 Montreal Pitchers for 10 Runs in First 2 Innings. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/fire-department.html | Fire Department. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/einsmann-defeats-phillips-at-net-eliminates-last-seeded-player-in.html | EINSMANN DEFEATS PHILLIPS AT NET; Eliminates Last Seeded Player in Greater New York SemiFinal, 6-3, 3-6, 6-3, 6-3,TO MEET KURZROK TODAYUnseeded Pair to Compete in Final--Kurzrok Brothers Beat Harteand Swaybill in Doubles. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/de-valera-suspended-by-dail-charged-speaker-was-unfair.html | De Valera Suspended by Dail; Charged Speaker Was Unfair | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/payments-by-check-higher-last-week-but-commerce-department-report.html | PAYMENTS BY CHECK HIGHER LAST WEEK; But Commerce Department Report Shows Decline FromiTotal a Year Ago. STEEL ACTIVITY ADVANCED Car Loadings Show 6% Rise Over1928--Most Prices UnchangedFrom Preceding 7 Days. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/phonograph-on-ile-de-france-records-farewell-messages.html | Phonograph on Ile de France Records Farewell Messages | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bookofmonth-club-sues-dutton-head-files-a-200000-libel-action.html | BOOK-OF-MONTH CLUB SUES DUTTON HEAD; Files a $200,000 Libel Action Against Macrae Over His Attacks in Broadsides. ALLEGES HE CHARGED BIAS Resents Statement That Group Aims "to Mislead Public"--Defendant Is "Unperturbed" by Move. See Reflections on Board. Haas Explains Action. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hagens-victory-praised-in-london-newspapers-unite-in-paying-high.html | HAGEN'S VICTORY PRAISED IN LONDON; Newspapers Unite in Paying High Tribute to His Play in Open Golf Tourney. Triumphed Over Conditions. Good on Seaside Links. | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/radioregulated-watch-is-aim-of-rival-manufacturers.html | Radio-Regulated Watch Is Aim Of Rival Manufacturers | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/senate-confirms-colquitt.html | Senate Confirms Colquitt. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/speeds-loading-of-cars-new-york-centrals-new-plan-held-boon-in.html | SPEEDS LOADING OF CARS.; New York Central's New Plan Held Boon in Express Shipping. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/gov-allen-wires-appeal-asks-hoover-and-congressmen-for-higher-shoe.html | GOV. ALLEN WIRES APPEAL.; Asks Hoover and Congressmen for Higher Shoe Tariff. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/prompt-aid-is-needed.html | Prompt Aid Is Needed. | True | THOMAS J. RILEY. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/john-t-moore-dies-tennessee-historian-state-librarian-author-and.html | JOHN T. MOORE DIES; TENNESSEE HISTORIAN; State Librarian; Author and Archivist, 70, Was Close Student ofAndrew Jackson's Life. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/nyu-cub-nine-wins-defeats-ccny-jayvees-3-to-2-in-final-home-game.html | N.Y.U. CUB NINE WINS.; Defeats C.C.N.Y. Jayvees, 3 to 2, in Final Home Game. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dr-walsh-honored-by-1000-at-a-dinner-landed-for-his-writings-by.html | DR. WALSH HONORED BY 1,000 AT A DINNER; Landed for His Writings by Cardinal Hayes, Who Calls Hima True Knight. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/declares-congress-is-a-fifth-wheel-dean-wigmore-says-senate-starts.html | DECLARES CONGRESS IS A 'FIFTH WHEEL;' Dean Wigmore Says Senate Starts Smoke Screen to Hide Failure --Calls for a Mussolini. | True | Special to The New York Times. | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/durland-funeral-held-leaders-in-horse-breeding-circles-honor-riding.html | DURLAND FUNERAL HELD.; Leaders in Horse Breeding Circles Honor Riding Academy Head. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/deals-in-new-jersey-operator-leases-hackensack-site-port-authority.html | DEALS IN NEW JERSEY.; Operator Leases Hackensack Site -- Port Authority Buys. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ladies-riding-class-gives-spring-ride-proceeds-of-entertainment-at.html | LADIES RIDING CLASS GIVES SPRING RIDE; Proceeds of Entertainment at Squadron Armory to Aid Ill Instructor of Group. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/city-college-to-show-paintings.html | City College to Show Paintings. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/westchester-deals-builders-purchase-yonkers-sites-larchmont-sale.html | WESTCHESTER DEALS.; Builders Purchase Yonkers Sites -- Larchmont Sale. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/minister-succumbs-to-idaho-beating-tells-portland-ore-authorities.html | MINISTER SUCCUMBS TO IDAHO BEATING; Tells Portland (Ore.) Authorities Four Members of FlockObjected to Sermon. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/queen-receives-8-more-americans-she-wears-famous-kohinoor-diamond.html | QUEEN RECEIVES 8 MORE AMERICANS; She Wears Famous Kohinoor Diamond at Second Court in Buckingham Palace. DUCHESS OF YORK ATTENDS 1,500 Guests Join in Brilliant Pageant--Helen Wills Was "Thrilled' by Experience. Duchess of York Attends. 1,500 Guests in Palace. Helen Wills Thrilled. | True | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/antismith-forces-fight-on-in-maryland-seek-to-enroll-60000-in-dry.html | ANTI-SMITH FORCES FIGHT ON IN MARYLAND; Seek to Enroll 60,000 in Dry Organization Which Obtains Incorporation. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/inspector-reviews-hoffmans-arrest-van-wagner-admits-fach-told-him.html | INSPECTOR REVIEWS HOFFMAN'S ARREST; Van Wagner Admits Fach Told Him H.J. Sharrett "Was O.K." QUESTION BRINGS PROTEST District Attorney Objects to Query Whether He Asked Official to "Lay Off Sharrett." | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ban-on-heimwehr-lifted-by-austria-government-upsets-vienna-mayors.html | BAN ON HEIMWEHR LIFTED BY AUSTRIA; Government Upsets Vienna Mayor's Prohibition of Parade by Fascisti on Sunday. SOCIALISTS ALSO TO MARCH Police and Troops Will Be Placed Through City to Prevent Clashes of Two Factions. | True | By John MacCormac. Wireless To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/manila-watches-sugar-cost-think-price-here-show-unlikelihood-of-a.html | MANILA WATCHES SUGAR COST; Think Price Here Show Unlikelihood of a Heavy Duty. | True | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/topics-of-interest-to-the-churchgoer-opening-of-peace-week-to-be.html | TOPICS OF INTEREST TO THE CHURCHGOER; Opening of Peace Week to Be Marked in Many Services Here Tomorrow. EPISCOPALIANS TO MEET Will Celebrate 146th Anniversary of Diocese Tuesday--Catholics Observe Mary's Day Today. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/factional-strife-still-rends-china-nationalist-movement-itself-is.html | FACTIONAL STRIFE STILL RENDS CHINA; Nationalist Movement Itself Is Declared Divided in Efforts to Unify Country. WAR LORDS RETAIN POWER Nanking Government Is in Need of Money--Armies Burden All Provinces. Army Reduction Plan Fails. Canton Expected to Fall Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dolores-constance-makes-debut.html | Dolores Constance Makes Debut. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/slight-drop-shown-in-bank-clearings-total-for-23-cities-is-05-less.html | SLIGHT DROP SHOWN IN BANK CLEARINGS; Total for 23 Cities Is 0.5% Less Than Year Ago--Small Increase Here. GAINS AT 11 OTHER POINTS Decreases at Equal Number of Outside Centres--Tabulated Report Issued. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/accuracy-bonus-works-just-over-one-error-in-100000-bills-management.html | ACCURACY BONUS WORKS.; Just Over One Error in 100,000 Bills, Management Men Hear. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/support-wheeler-in-inquiry-demand-womens-trade-union-league-to-help.html | SUPPORT WHEELER IN INQUIRY DEMAND; Women's Trade Union League to Help Unionize Southern Textile Workers. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/city-trust-case-clash-ends-state-will-use-records-federal-inquiry.html | CITY TRUST CASE CLASH ENDS; STATE WILL USE RECORDS, FEDERAL INQUIRY WAITS; AGREEMENT IS REACHED Bankruptcy Investigation Yields to Speed Baring of the Facts. CONTEMPT MOVE DROPPED Lancia Creditors Get Right to Make Copies of Papers in Banking Bureau. TROOPERS AID MOSES Whalen Withdraws Police From Moreland Commissioner as Needed by the City. City Trust Facts to Be Bared. Tuttle Watches Inquiry. Troopers Assigned to Aid Moses. Myers Acquiesces. Moses Complains to Hoyt. Can't Spare Men, Whalen Says. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/wingate-shoot-scene-changed.html | Wingate Shoot Scene Changed. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/antiques-sell-for-35166-rare-brussels-tapestry-bought-for-3900-at.html | ANTIQUES SELL FOR $35,166.; Rare Brussels Tapestry Bought for $3,900 at Auction. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mrs-marjorie-c-baer-wife-of-arthur-bugs-baer-humorist-dies-of.html | MRS. MARJORIE C. BAER.; Wife of Arthur (Bugs) Baer, Humorist, Dies of Typhoid Fever. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/judge-denies-plea-for-2152-to-buy-luxuries-for-girl-who-has.html | Judge Denies Plea for $2,152 to Buy Luxuries For Girl Who Has Inheritance of Only $6,200 | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/banker-a-witness-charles-cason-tells-of-forgery-at-trial-of.html | BANKER A WITNESS; Charles Cason Tells of Forgery at Trial of MacLarens. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/woman-questioned-in-cafe-shooting-banton-says-she-was-in-place-when.html | WOMAN QUESTIONED IN CAFE SHOOTING; Banton Says She Was in Place When Policeman Was Shot-- He Examines Three Men. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/6-riders-of-previous-winners-of-preakness-watch-classic.html | 6 Riders of Previous Winners Of Preakness Watch Classic | True | Special to The New York Times. | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/devoe-raynolds-rights-directors-to-offer-50000-shares-of-new-stock.html | DEVOE & RAYNOLDS RIGHTS.; Directors to Offer 50,000 Shares of New Stock to Stockholders. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/sir-esme-howard-at-princeton.html | Sir Esme Howard at Princeton. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/theory-supported-einstein-declares-observers-in-sumatra-cable-him.html | THEORY SUPPORTED, EINSTEIN DECLARES; Observers in Sumatra Cable Him Check of Star's Rays Near Eclipse Was Good. HE HOLDS BEAMS ARE BENT Physicist Submits New Treatise on "New Field" Idea--He Rejects Berlin's Gift of House. Telescope as Microscope's Aid. Corona Ordinarily Blotted Out. AMERICANS CHECK SUN SPOTS. Swarthmore Eclipse Observers in Sumatra Successful. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/brooks-honor-medal-awarded-to-hh-putnam-at-williams.html | Brooks Honor Medal Awarded To H.H. Putnam at Williams | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/4-fliers-for-rebels-freed-neutrality-charges-against-americans-are.html | 4 FLIERS FOR REBELS FREED; Neutrality Charges Against Americans Are Dismissed at Tucson. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. Utah Copper. Nevada Consolidated Copper Granby Consolidated. New Jersey Zinc. Kendall Company. Loew's, Inc. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/fights-counselman-will-divorced-wife-seeks-to-share-in-estate-of.html | FIGHTS COUNSELMAN WILL.; Divorced Wife Seeks to Share in Estate of Port Chester Builder. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/two-girls-killed-as-auto-turns-over-two-others-hurt-as-roadster.html | TWO GIRLS KILLED AS AUTO TURNS OVER; Two Others Hurt as Roadster Gets Out of Control Near Riverhead, L.I. TRUCK VICTIM DIES HERE Philadelphia Collision Fatal to Youth and Sister--Man Is Victim at Union, N.J. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/farm-organizations-assail-tariff-bill-urge-higher-rates-and.html | FARM ORGANIZATIONS ASSAIL TARIFF BILL; Urge Higher Rates and Protection Against Products From the Philippines. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/grant-fund-mounts-to-total-of-92429-contributions-of-12130-art.html | GRANT FUND MOUNTS TO TOTAL OF $92,429; Contributions of $12,130 Art Announced in $400,000 Monument Compaign. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/reigh-count-runs-today-held-at-1008-for-great-jubilee-handicap-in.html | REIGH COUNT RUNS TODAY.; Held at 100-8 for Great Jubilee Handicap in England. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/st-johns-college-repels-rpi-84-lee-holds-visitors-to-six-scattered.html | ST. JOHN'S COLLEGE REPELS R.P.I., 8-4; Lee Holds Visitors to Six Scattered Hits and Strikes OutSix Men. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/pmc-again-triumphs-defeats-delaware-nine-7-to-1-scoring-in-first-3.html | P.M.C. AGAIN TRIUMPHS.; Defeats Delaware Nine, 7 to 1 Scoring in First 3 Innings. | True | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/financial-markets-recovery-on-stock-exchange-call-money-declines-to.html | FINANCIAL MARKETS; Recovery on Stock Exchange-- Call Money Declines to 6 Per Cent. | True | | C1B 28097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/plots-sold-in-queens.html | Plots Sold in Queens. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/3-sites-acclaimed-as-eden-in-iraq-natives-are-divided-on-two.html | 3 SITES ACCLAIMED AS EDEN IN IRAQ; Natives Are Divided on Two Euphrates Areas--English Authority Picks a Third. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ban-lifted-on-news-of-sinclair-in-jail-oil-man-unable-to-listen-to.html | BAN LIFTED ON NEWS OF SINCLAIR IN JAIL; Oil Man Unable to Listen to the Preakness Because Radio Set Is Broken. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/newark-is-victor-over-buffalo-82-fischer-pitches-effectively-as.html | NEWARK IS VICTOR OVER BUFFALO, 8-2; Fischer Pitches Effectively as Bears Score Second Triumph Over the Bisons. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bishop-noll-in-audience-with-pope.html | Bishop Noll in Audience With Pope. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/weather-hampers-distributive-trade-wholesale-and-retail-lines-both.html | WEATHER HAMPERS DISTRIBUTIVE TRADE; Wholesale and Retail Lines Both Affected, Commercial Reviews Report. BUSINESS GOOD, HOWEVER Regarded as Better Than Year Ago --Industrial Operations Still at High Rate. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/garden-club-may-party-the-international-to-meet-in-pelham-bay-park.html | GARDEN CLUB MAY PARTY.; The International to Meet in Pelham Bay Park on Tuesday. | True | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/silence-at-morrow-home-no-comment-forthcoming-on-report-lindbergh.html | SILENCE AT MORROW HOME.; No Comment Forthcoming on Report Lindbergh Will Wed June 15. | True | | C1B 28097 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lawrenceville-plans-many-new-buildings-gymnasium-auditorium-and-new.html | LAWRENCEVILLE PLANS MANY NEW BUILDINGS; Gymnasium, Auditorium and New Masters' Houses to Be Built Over Period of Years. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/nations-factories-in-record-activity-april-operations-based-on.html | NATION'S FACTORIES IN RECORD ACTIVITY; April Operations, Based on Electrical Consumption, Were 1.1% Above Previous High. EVERY SECTION MADE GAINS Increase Reflects Vigor in Rubber, Automotive, Metals and Textile Industries. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/14000000-received-in-jewish-campaign-joint-distribution-and-united.html | $14,000,000 RECEIVED IN JEWISH CAMPAIGN; Joint Distribution and United Delegates Hear Reports on Progress of $25,000,000 Drive. GIFTS TO EUROPE LISTED $100,000,000 Total Sent Abroad in Last 15 Years, J.N. Rosenberg Says-- Lehman Presides. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/albert-rauson-dangerously-ill.html | Albert Rauson Dangerously Ill. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lonely-heard-island-again-claimed-for-british-crown-sealers.html | LONELY HEARD ISLAND AGAIN CLAIMED FOR BRITISH CROWN; Sealers Visiting the Volcanic Antarctic Rock Make a Big Haul of Blubber. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/news-and-gossip-of-the-street-called-broadway-a-new-galsworty.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; A New Galsworty Play--"Sour Grapes" For London--Sundry Items. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/old-church-still-standing-scene-of-a-stove-dispute-the-freshair.html | OLD CHURCH STILL STANDING SCENE OF A STOVE DISPUTE; The Fresh-Air Faction, Defeated by a Ruse, Accepted the Novelty of a Heater. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hen-relief-now-sought-poultry-industry-leaders-in-conclave-decry.html | HEN RELIEF NOW SOUGHT.; Poultry Industry Leaders in Conclave Decry Housing Conditions. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lafayette-is-chosen-cabin-fleet-flagship-french-line-to-put.html | LAFAYETTE IS CHOSEN CABIN FLEET FLAGSHIP; French Line to Put Electric Vessel in Transatlantic ServiceNext Spring. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/parades-today-prove-expensive-for-vienna-city-must-pay-up-to-140000.html | PARADES TODAY PROVE EXPENSIVE FOR VIENNA; City Must Pay Up to $140,000 to Keep Peace Between the Heimwehr and Socialists. | True | By John MacCormac. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/australia-raises-a-fund-to-boost-a-continent-travelers-investors.html | AUSTRALIA RAISES A FUND TO "BOOST" A CONTINENT; Travelers, Investors and Business Men Will Be Informed of Its Attractions | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sees-need-for-engineers-fred-foss-finds-growing-demand-here-and-in.html | SEES NEED FOR ENGINEERS.; Fred Foss Finds Growing Demand Here and in South America. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/red-sox-conquer-browns-score-6-in-4th-and-win-82-morris-allows-4.html | RED SOX CONQUER BROWNS.; Score 6 in 4th and Win, 8-2-- Morris Allows 4 Hits. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/social-battle-rages-anew-in-the-capital-mrs-longworth.html | SOCIAL BATTLE RAGES ANEW IN THE CAPITAL; MRS. LONGWORTH | True | By Winifred Mallon. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bachs-organ-music-lynnwood-farnams-great-undertaking-of-presenting.html | BACH'S ORGAN MUSIC; Lynnwood Farnam's Great Undertaking of Presenting It All in One Season | True | By Richard Aldrich. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/petty-german-princes-paid-by-the-republic-prince-rupprecht.html | PETTY GERMAN PRINCES PAID BY THE REPUBLIC; PRINCE RUPPRECHT | True | By Harold Callender. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/at-the-wheel-radio-and-automobile.html | AT THE WHEEL; Radio and Automobile | True | By James O. Spearing. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/high-cost-of-baths-perturbs-phelan-former-mayor-of-san-francisco.html | HIGH COST OF BATHS PERTURBS PHELAN; Former Mayor of San Francisco Starts Telegraphic Controversy Over Swimming Pool. | True | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ywca-to-give-lolanthe.html | Y.W.C.A. to Give "Iolanthe." | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/huddersfield-wins-rugby-cup.html | Huddersfield Wins Rugby Cup. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/attendance-at-high-schools-quadruples-in-16-years.html | Attendance at High Schools Quadruples in 16 Years | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ce-hughes-jr-enters-upon-a-public-career-charlese-hughes-jr.html | C.E. HUGHES JR. ENTERS UPON A PUBLIC CAREER; CHARLESE HUGHES JR. | True | Photograph by Alex L. Pach. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/city-manager-plan-up-in-new-orleans-dissatisfaction-with-present.html | CITY MANAGER PLAN UP IN NEW ORLEANS; Dissatisfaction With Present Commission System Wins Support for Project. GOV. LONG STUMPS STATE Executive Seeks Public Support Before His Impeachment Trial Begins on May 14. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/graduation-plans-ready-at-princeton-182d-commencement-will-be-on.html | GRADUATION PLANS READY AT PRINCETON; 182d Commencement Will Be on Tuesday, June 18, Ending Five-Day Ceremonies. 400 WILL GET DIPLOMAS Class of '79, Woodrow Wilson's Year, Will Hold Big Reunion as Part of Alumni Activities. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wires-barred-to-hebrew-script.html | Wires Barred to Hebrew Script. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/webb-to-fly-to-coast-senator-will-study-aviation-there-for-new-york.html | WEBB TO FLY TO COAST.; Senator Will Study Aviation There for New York Commission. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/air-merger-in-california-three-concerns-unite-to-enlarge-service-in.html | AIR MERGER IN CALIFORNIA.; Three Concerns Unite to Enlarge Service in Central America. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/george-sands-heart-was-eternally-on-her-sleeve-her-intimate-journal.html | George Sand's Heart Was Eternally on Her Sleeve; Her "Intimate Journal" Is Valuable For Its Long Unpublished Pages on the de Musset Interlude | True | By Herbert Gorman | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hoover-in-hospital-day-message-foresees-aid-to-poor-in-cities-and.html | Hoover in Hospital Day Message Foresees Aid to Poor in Cities and Isolated on Farms | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/says-facts-show-huntington-suicide-detective-hickey-asserts-that.html | SAYS FACTS SHOW HUNTINGTON SUICIDE; Detective Hickey Asserts That Harvard Junior's Remorse for Conduct Supplied Motive. RULES OUT "WOMAN ANGLE" But Medical Examiner Insists That Youth Could Not Have Put the Tiny Kerchief in Pocket. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/win-raddliffe-awards-three-new-york-state-girls-among-recipients-of.html | WIN RADDLIFFE AWARDS.; Three New York State Girls Among Recipients of Scholarships. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/police-ban-blamed-in-berlin-rioting-reds-resented-order-front-a.html | POLICE BAN BLAMED IN BERLIN RIOTING; Reds Resented Order Front a Socialist Not to Parade, as His Own Party Had Done. MOVE TO OUST CHIEF ON Importance of Disorders Minimized, With the Reich Declared in No Danger of Revolution. | True | By Wythe Williams. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/navy-surrender-recalled-by-foch-armistice-and-peace-terms-that.html | NAVY SURRENDER RECALLED BY FOCH; Armistice and Peace Terms That Destroyed German Sea Power and How They Were Carried Out to the Letter | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/service-men-drilled-in-vikings-operation.html | SERVICE MEN DRILLED IN VIKING'S OPERATION | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sing-russian-opera-here.html | SING RUSSIAN OPERA HERE | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/plots-at-auction-in-all-boroughs-varied-city-and-suburban.html | PLOTS AT AUCTION IN ALL BOROUGHS; Varied City and Suburban Properties to Be Sold by MajorKennelly. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/colgate-nine-wins-from-syracuse-43-batting-rally-in-sixth-ties.html | COLGATE NINE WINS FROM SYRACUSE, 4-3; Batting Rally in Sixth Ties Score and Brings in Winning Run in Annual Game. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/westchester-deals-estate-in-harrison-is-enlarged-mount-kisco-sale.html | WESTCHESTER DEALS.; Estate in Harrison Is Enlarged --Mount Kisco Sale. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/prisoner-paddling-to-escape-on-flimsy-raft-of-ladder-and-planks-is.html | Prisoner Paddling to Escape on Flimsy Raft Of Ladder and Planks Is Caught in Hell Gate | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mrs-harriss-mother-ill-theatrical-producer-cancels-world-tour-and.html | MRS. HARRIS'S MOTHER ILL.; Theatrical Producer Cancels World Tour and Comes Home. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stocks-in-berlin-take-upward-swing-foreign-buying-and-easier-money.html | STOCKS IN BERLIN TAKE UPWARD SWING; Foreign Buying and Easier Money Market Here Are Factors-- Closing Is Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wheat-is-steadier-with-uneven-close-fair-support-is-given-on-the.html | WHEAT IS STEADIER, WITH UNEVEN CLOSE; Fair Support Is Given on the Dips, With the Trade Evening Up. SENTIMENT LESS BEARISH Unfavorable Weather in the Corn Belt Brings a Firmer Tone to That Grain. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/library-at-louvain-ready-for-readers-names-of-american-institutions.html | LIBRARY AT LOUVAIN READY FOR READERS; Names of American Institutions That Gave to Building Fund Inscribed on Stones. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sir-jm-barries-skit-on-his-newspaper-days-sir-james-barrie.html | SIR J.M. BARRIE'S SKIT ON HIS NEWSPAPER DAYS; SIR JAMES BARRIE | True | An Address By Sir James Barrie. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/manhattans-true-boundary.html | MANHATTAN'S TRUE BOUNDARY | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/reds-want-ban-removed-reichstag-communists-ask-government-what-it.html | REDS WANT BAN REMOVED.; Reichstag Communists Ask Government What It Plans to Do. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/yankees-lose-137-after-eight-in-row-tigers-cut-hugmens-string-with.html | YANKEES LOSE, 13-7, AFTER EIGHT IN ROW; Tigers Cut Hugmen's String With Heavy Barrage of 21 Hits Off Four Pitchers. 35,000 SEE DETROIT WIN Rhodes, Zachary, Thomas and Sherid Take Turns on Mound - -Smith Relieves Carroll. | True | By John Drebinger. Special To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/nurses-spread-over-the-world-the-first-nurse.html | NURSES SPREAD OVER THE WORLD; THE FIRST NURSE | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dr-freeland-out-of-kentucky-derby-salmon-decides-to-point-preakness.html | DR. FREELAND OUT OF KENTUCKY DERBY; Salmon Decides to Point Preakness Victor for Belmont Instead of Saturday's Classic. | True | By Bryan Field. Special To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fiveday-week-makes-its-way-in-industry-new-york-building-trades-are.html | FIVE-DAY WEEK MAKES ITS WAY IN INDUSTRY; New York Building Trades Are the Latest Large Industrial Group to Follow the Work Schedule Adopted by Henry Ford Three Years Ago | True | By Louis Stark. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lighthouse-in-the-harbor-get-their-spring-cleaning.html | LIGHTHOUSE IN THE HARBOR GET THEIR SPRING CLEANING | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/martie-flynn-wins-clark-handicap-easter-stockings-is-second-and.html | MARTIE FLYNN WINS CLARK HANDICAP; Easter Stockings Is Second and Cartago Third in Churchill Downs Opening Feature. THE VICTOR EARNS $10,975 Peabody Gelding Pays $12.66 in the Mutuels--His Time for Mile and Sixteenth Is 1:46 3-5. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/music-adds-charm-to-parisian-spring-pierre-monteuxs-concerts-an.html | MUSIC ADDS CHARM TO PARISIAN SPRING; Pierre Monteux's Concerts, an All-Russian One Included, Delight Hearers. MATZENAUER IS SOLOIST Exhibition of Ancient Chinese Art and Racing at Longchamps Are Attractions of Season. | True | By May Birkhead. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/floridas-travertin-quarry-is-americas-only-big-one-much-travertin.html | FLORIDA'S TRAVERTIN QUARRY IS AMERICA'S ONLY BIG ONE; Much Travertin Imported. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jersey-schedule-stirs-commuters-summer-railroad-service-eliminates.html | JERSEY SCHEDULE STIRS COMMUTERS; Summer Railroad Service Eliminates Many Stops at Popular Shore Stations.PROTEST BY ASBURY PARKNew System Adopted to Speed UpRunning Time, Explains Pennsylvania Official. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/british-trade-figures-show-upward-trend-april-exports-exceeded-1928.html | BRITISH TRADE FIGURES SHOW UPWARD TREND; April Exports Exceeded 1928 Sum by 4,976,932--Imports Up by 7,358,702. | True | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/andover-nine-triumphs-wins-first-game-in-six-starts-from-cushing-1c.html | ANDOVER NINE TRIUMPHS.; Wins First Game in Six Starts From Cushing, 1c to 3. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hotchkiss-school-paper-wins-cup.html | Hotchkiss School Paper Wins Cup. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/talking-picture-tests-newspaper-play-as-talking-picture.html | TALKING PICTURE TESTS; NEWSPAPER PLAY AS TALKING PICTURE | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/legislature-holds-donothing-record-missouri-assembly-has-passed.html | LEGISLATURE HOLDS 'DO-NOTHING RECORD; Missouri Assembly Has Passed Only Two Measures of Any Importance. POLITICS TIE UP MANY BILLS Relations Between Senate and House Badly Strained--Governor May Take Strong Action. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/march-king-parades-across-the-country-by-radio.html | MARCH KING PARADES ACROSS THE COUNTRY BY RADIO | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/eighteenth-century-london-and-the-lively-mr-gay-two-books-about-the.html | Eighteenth Century London And the Lively Mr. Gay; Two Books About the Author of "The Beggar's Opera" and The Society in Which He Moved | True | By Edwin Clark | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/tin-futures-unchanged-only-september-and-october-in-demandtrading.html | TIN FUTURES UNCHANGED.; Only September and October in Demand--Trading Totals 65 Tons. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/palace-guard-surrenders-buckingham-sentry-fled-to-parents-in.html | PALACE GUARD SURRENDERS; Buckingham Sentry Fled to Parents in Scotland After Deserting. | True | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/plans-industrial-village-funk-printing-press-company-buys-site-near.html | PLANS INDUSTRIAL VILLAGE.; Funk Printing Press Company Buys Site Near Princeton. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/roosevelt-utilizes-georgia-babys-yell-governor-wins-applause-as-he.html | ROOSEVELT UTILIZES GEORGIA BABY'S YELL; Governor Wins Applause as He Points School Speech With Child's Lusty Cry. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fights-extradition-of-ateca-and-aide-laguardia-intercedes-for-them.html | FIGHTS EXTRADITION OF ATECA AND AIDE; LaGuardia Intercedes for Them With Stimson as Merely Political Prisoners. DEFENDS IMMIGRATION MAN "Unless Mathews Is Released, Fur Will Fly in Washington," Representative Says. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dance-planned-as-art-exhibit-mr-and-mrs-jb-thomas-to-show-her-work.html | DANCE PLANNED AS ART EXHIBIT; Mr. and Mrs. J.B. Thomas To Show Her Work at Event Tomorrow | True | Photograph by Underwood & Underwood. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stylish-paris-at-resorts-biarritzs-little-season-brings-out-new.html | STYLISH PARIS AT RESORTS; Biarritz's "Little Season" Brings Out New Frock Colors--At Longchamps Races | True |  | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-president-visits-chicago-university-professor-hutchins-and-his.html | NEW PRESIDENT VISITS CHICAGO UNIVERSITY; Professor Hutchins and His Wife Appear Like Students Back From Vacation. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/buyers-see-flaws-in-group-operation-chief-complaint-is-that-plan.html | BUYERS SEE FLAWS IN GROUP OPERATION; Chief Complaint Is That Plan Reduces Them to Mere Figureheads. RESTRICTIONS A HANDICAP Spokesman Cites Standardization as Hurting Stores While Specialty Trade Grows. | True |  | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/leprosy-remedy-tested-new-chaulmoogra-oil-compound-is-regarded-as.html | LEPROSY REMEDY TESTED.; New Chaulmoogra Oil Compound is Regarded as Promising. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/alford-heads-institute.html | Alford Heads Institute. | True |  | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/third-derby-favorite-not-fit-blow-to-two-ticket-holders.html | Third Derby Favorite Not Fit; Blow to Two Ticket Holders | True |  | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/record-sum-of-1300000-was-wagered-on-preakness.html | Record Sum of $1,300,000 Was Wagered on Preakness | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-austria-off-for-galveston.html | Miss Austria" Off for Galveston. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-kentucky-derby-goes-on-the-air.html | THE KENTUCKY DERBY GOES ON THE AIR | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dreaded-fruit-fly-a-menace-to-florida-mediterranean-pest-imperils.html | DREADED FRUIT FLY A MENACE TO FLORIDA; Mediterranean Pest Imperils Huge Citrus Industry in That State-- Congress Promptly Grants Funds to Fight Insect Invading America for First Time | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/creeds-threaten-royal-love-match-king-boris-of-bulgaria-and.html | CREEDS THREATEN ROYAL LOVE MATCH; King Boris of Bulgaria and Princess Giovanna of Italy Face Great Obstacle. CONFLICT OF RELIGIONS Neither Synod Nor Pope Will Yield Authority Over Proposed Union -- Hope in Mussolini. | True | By Walter Littlefield. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/zeppelin-to-start-second-american-trip-wednesday-graf-zeppelin-will.html | ZEPPELIN TO START SECOND AMERICAN TRIP WEDNESDAY.; GRAF ZEPPELIN WILL FLY THE ATLANTIC THIS WEEK Giant Dirigible to Bring Twenty Passengers and Freight to Lakehurst on Second Crossing-- New Radio Will Keep Her in Touch During Three-Day Voyage | True | By Leo A. Kieran. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/road-conditions-reported-usual-spring-construction-work-causes-some.html | ROAD CONDITIONS REPORTED USUAL; Spring Construction Work Causes Some Detours And Delays--Alternate Routes Available-- New York, New Jersey, Massachusetts | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/waitresses-of-tea-room-make-longservice-records.html | WAITRESSES OF TEA ROOM MAKE LONG-SERVICE RECORDS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/senators-beat-white-sox-win-92-in-game-stopped-in-the-seventh-on.html | SENATORS BEAT WHITE SOX; Win, 9-2, in Game Stopped in the Seventh on Account of Rain. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/to-argue-indian-claims-ward-prepares-states-defense-for-supreme.html | TO ARGUE INDIAN CLAIMS.; Ward Prepares State's Defense for Supreme Court Hearing. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/legal-comment-on-current-events-the-presidents-plan-of-announcing.html | Legal Comment on Current Events; The President's Plan of Announcing Sponsors of Judiciary Appointees a Step Forward, but Could Prove to Be Embarrassing. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bond-calls-in-may-reach-43051100-total-compares-with-132929000-in.html | BOND CALLS IN MAY REACH $43,051,100; Total Compares With $132,929,000 in Same April Period and $228,818,500 Year Ago.INDUSTRIALS HEAD THE LISTRedemptions for Later Dates include $7,702,000 of Georgia Utility and$4,914,000 of Sperry Flour. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/kidnapping-is-confirmed-washington-gets-news-of-missionarys-capture.html | KIDNAPPING IS CONFIRMED.; Washington Gets News of Missionary's Capture by Chinese Bandits. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/more-or-less-in-the-spotlight-there-is-a-morgan-wallacemiss-mcakins.html | MORE OR LESS IN THE SPOTLIGHT; There Is a Morgan Wallace--Miss Meakins of Hoboken--The Busy Mr. Ingersoll and Sundry Others | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/navy-twelve-beats-penn-state-7-to-4-keeps-seeson-record-clean-by.html | NAVY TWELVE BEATS PENN STATE, 7 TO 4; Keeps Seeson Record Clean by Victory on Home Field--Cashmen and Allen Lead Attack | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/quinn-sculptor-tries-to-end-life-noted-artist-drinks-poison-in-his.html | QUINN, SCULPTOR, TRIES TO END LIFE; Noted Artist Drinks Poison in His Home and Is Taken to Hospital. MOTIVE MYSTIFIES FAMILY His Bust of Holmes Unveiled in the Hall of Fame Last Week-- Has Work in Museum. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/says-park-av-land-values-demand-tall-apartments.html | Says Park Av. Land Values Demand Tall Apartments | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/grain-rate-cuts-approved-by-i-c-c-formal-step-will-put-lower-export.html | GRAIN RATE CUTS APPROVED BY I. C. C.; Formal Step Will Put Lower Export Shipment Charges in Effect This Week. BARGE RATES ALSO REDUCED New Rail and Water Tariffs on Wheat and Flour to Hold Until Sept. 29. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/to-air-party-views-in-farm-bill-fight-fess-says-he-will-speak.html | TO AIR PARTY VIEWS IN FARM BILL FIGHT; Fess Says He Will Speak Tomorrow Against "Revolt" on Debenture Plan. BROOKHART ALSO TO TALK Ohio Senator Asserts His Attack on Borah and Others Was on Principle, and Not Personal. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wilson-college-alumnae-meet.html | Wilson College Alumnae Meet. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/in-the-foreign-field-would-lower-argentine-duty.html | IN THE FOREIGN FIELD; Would Lower Argentine Duty. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/packard-displays-cars-for-women-this-week.html | PACKARD DISPLAYS CARS FOR WOMEN THIS WEEK | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/milk-fund-studies-new-site-for-show-sponsors-of-charity-benefit.html | MILK FUND STUDIES NEW SITE FOR SHOW; Sponsors of Charity Benefit Consider Three in Bronx, With Likelihood of Change. PARK PERMIT STILL GOOD Hennessy Says He Merely Suggested Particular Spot--To Do No More Till Proper Authority Acts. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hang-him-an-epitaph.html | HANG HIM AN EPITAPH. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/afghan-town-captured-herat-surrenders-to-troops-of-emir-bacha-sakao.html | AFGHAN TOWN CAPTURED.; Herat Surrenders to Troops of Emir Bacha Sakao. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cornell-wins-race-for-varsity-crews-ithacans-beat-mit-eight-by-3.html | CORNELL WINS RACE FOR VARSITY CREWS; Ithacans Beat M.I.T. Eight by 3 Lengths, With Harvard Third on the Charles. FRESHMAN RACE TO CORNELL Shows Way to Crimson--Harvard Takes Junior Varsity Event--Jayvee Boats Swamped. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/yale-gets-hunting-library-sheldon-collection-of-rare-books-covers.html | YALE GETS HUNTING LIBRARY; Sheldon Collection of Rare Books Covers Many Countries. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jersey-city-loses-in-twelfth-5-to-4-conleys-single-with-two-out.html | JERSEY CITY LOSES IN TWELFTH, 5 TO 4; Conley's Single With Two Out Enables Montreal to Triumph --4 Pitchers in Game. TEAMS MAKE 25 SAFETIES Falk Starts Against Henderson, but Falters in Eighth and is Relieved by Hogsett. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/princes-days-full-on-japanese-visit-duke-of-gloucester-will-see.html | PRINCE'S DAYS FULL ON JAPANESE VISIT; Duke of Gloucester Will See Historic Scenes in Short Two Weeks. TIME CUT ON MANY TRIPS Plans Include Journey to Emperor's Tomb, Down Hozu Rapids and to Lakes and Inland Sea. | True | By Hugh Byas. Special Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/worlds-discus-mark-broken-by-moeller-in-meet-on-coast.html | World's Discus Mark Broken By Moeller in Meet on Coast | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/richards-defeated-in-straight-sets-pro-champion-is-vanquished-by.html | RICHARDS DEFEATED IN STRAIGHT SETS; Pro Champion Is Vanquished by Hall, 6-4, 6-4, in Tennis Exhibition. WIND HAMPERS PLAYERS Match Opens Courts of Seminole Club at Forest Hills--Bowman Beats Dr. King. | True | By Allison Danzig | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/choirloft-and-festival-various-music-events.html | CHOIR-LOFT AND FESTIVAL.; VARIOUS MUSIC EVENTS. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/morris-high-wins-in-psal-shoot-takes-first-half-of-wingate-memorial.html | MORRIS HIGH WINS IN P.S.A.L. SHOOT; Takes First Half of Wingate Memorial Rifle Match With Team Total of 978. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/23000000-project-to-lengthen-piers-dock-department-plans-slips-1100.html | $23,000,000 PROJECT TO LENGTHEN PIERS; Dock Department Plans Slips 1,100 to 1,400 Feet Long to Care for New Liners. CITY TO BUY SIX BLOCKS Cut Inland Between 23d and 29th Streets Would Maintain Pierhead Line. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-orleans-port-busy-sailings-in-april-increased-over-that-month.html | NEW ORLEANS PORT BUSY.; Sailings in April Increased Over That Month in 1928. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/offers-new-ways-to-handle-debtors-li-nash-contends-the-penalty-put.html | OFFERS NEW WAYS TO HANDLE DEBTORS; L.I. Nash Contends the Penalty Put on Honest Statement Should Go. SHARE FOR INSOLVENT Would Let Invested Capital Stand as Claim to Get Cooperation in Liquidation. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/terms-tariff-twobladed-el-mundo-says-it-will-harm-cuban-sugar-and.html | TERMS TARIFF TWO-BLADED.; El Mundo Says It Will Harm Cuban Sugar and American Industries. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/writ-denied-to-17-women-mexican-court-refuses-to-restrain.html | WRIT DENIED TO 17 WOMEN.; Mexican Court Refuses to Restrain Imprisonment on Islands. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/research-is-called-vital-to-business-new-discoveries-have-made.html | RESEARCH IS CALLED VITAL TO BUSINESS; New Discoveries Have Made 10,000,000 Jobs, Chemists Are Told at Luncheon. AID TO FARMERS DESCRIBED But There Are Not 100,000 in the World Who Conduct Real Research, Dr. Hendrick Says. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/will-speak-at-syracuse-houghton-and-german-envoy-to-talk-at.html | WILL SPEAK AT SYRACUSE.; Houghton and German Envoy to Talk at Commencement June 10. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/providence-defeats-brown-nine-5-to-4-checks-losers-rally-in-ninth.html | PROVIDENCE DEFEATS BROWN NINE; 5 TO 4; Checks Losers' Rally in Ninth After 1 Run Is Scored--Brown's Errors Costly. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/germans-honor-two-americans.html | Germans Honor Two Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/science-historians-will-meet-in-paris-prof-thorndike-tells-plans.html | SCIENCE HISTORIANS WILL MEET IN PARIS; Prof. Thorndike Tells Plans for Session of International Academy May 20. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Orderedby Corporations. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/comtesse-de-mun-has-son-former-grace-cuyler-of-new-york-and-comte.html | COMTESSE DE MUN HAS SON.; Former Grace Cuyler of New York and Comte Announce Birth in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-snake-charmer-at-work-his-art-is-in-demand-in-india-to-keep.html | A SNAKE CHARMER AT WORK; His Art Is in Demand in India to Keep Cobras Out of Gardens--Prowess of a Mongoose | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/agree-to-utility-merger-southern-california-gas-holders-vote-to.html | AGREE TO UTILITY MERGER.; Southern California Gas Holders Vote to Join Pacific Lighting. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/woman-hides-diamond-bracelet-in-collar-caught-she-pays-15251-on.html | Woman Hides Diamond Bracelet in Collar; Caught, She Pays $15,251 on Smuggled Goods | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/zionists-win-latvian-chief-labor-leader-admires-upbuilding-work-in.html | ZIONISTS WIN LATVIAN CHIEF; Labor Leader Admires Upbuilding Work in Palestine. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dartmouth-beats-columbia-nine-41-green-scores-second-victory-of.html | DARTMOUTH BEATS COLUMBIA NINE, 4-1; Green Scores Second Victory of Season Over Lions Before 4,000 at Hanover. MYLLYKANGAS BOX STAR Sophomore Pitcher Fans 11 and Blanks Rivals Until 9th-- Burke Yields 4 Hits. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/minority-question-discussed.html | Minority Question Discussed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/russian-film-expert-pudvokin-producer-of-end-of-st-petersburg-was.html | RUSSIAN FILM EXPERT; Pudvokin, Producer of "End of St. Petersburg," Was Inspired by Griffith | True | By P. Beaumont Wadsworth. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/calls-pittsburgh-partys-birthplace-jf-burke-asserts-republican.html | CALLS PITTSBURGH PARTY'S BIRTHPLACE; J.F. Burke Asserts Republican Organization Was Formed There Feb. 22, 1856. DISPUTES OTHER CLAIMS Question Raised Over Celebration of Seventy-fifth Anniversary at Ripon, Wis., Next Month. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/indict-4-officials-in-mamaroneck-village-police-heads-accused-of.html | INDICT 4 OFFICIALS IN MAMARONECK; Village Police Heads Accused of 'Omission of Duty' as to Vice and Taking Bribes. WARRANTS OUT FOR THEM Grand Jury Hears 39, including a Former Constable, Who Talked After Sentence to Prison. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/morris-high-nine-wins-4th-in-row-downs-clinton-91-auer-striking-out.html | MORRIS HIGH NINE WINS 4TH IN ROW; Downs Clinton, 9-1, Auer Striking Out 12 Men and YieldingOnly 3 Hits. EVANDER TOPS MONROE, 6-2 Hamilton Conquers Textile, 7-2--Theodore Roosevelt and SewardPark on Top--Other Results. | True | Times Wide World Photo. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/tariff-concessions-made-to-corn-belt-dissenters-sugar-trust-aid.html | TARIFF CONCESSIONS MADE TO CORN BELT DISSENTERS; SUGAR TRUST AID CHARGED; COMPROMISES AGREED ON House Leaders Heed the Demands of Objectors to Farm Schedules. CONCEDE ON LOCAL ITEMS Changes in Commodities of National Interest to Be Decided on Floor. RAINEY ATTACKS TAFT Declares Latter, as President, and Wickersham Allowed 'Sugar Trust Thieves' to 'Escape.' | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dutch-colonial-flights-deferred.html | Dutch Colonial Flights Deferred. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/baltimore-to-hold-regatta-third-time-gets-middle-states-classic-to.html | BALTIMORE TO HOLD REGATTA THIRD TIME; Gets Middle States Classic to Be Rowed on Labor Day--Truitt Elected President. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/grand-central-zone-chain-store-centre-survey-shows-264.html | GRAND CENTRAL ZONE CHAIN STORE CENTRE; Survey Shows 264 Establishments of That Nature in the Midtown Area. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/spring-show-fills-ireland-with-pride-farmers-flock-to-dublin-by-the.html | SPRING SHOW FILLS IRELAND WITH PRIDE; Farmers Flock to Dublin by the Thousands for Record Agricultural Exhibition. LESSON IS TAKING EFFECT Experts Strive to Convince Small Owner That Modern Methods Mean National Prosperity. | True | By Arthur Webb. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/man-dumped-in-ash-can-philadelphian-first-beaten-and-robbed-near-in.html | MAN DUMPED IN ASH CAN.; Philadelphian First Beaten and Robbed Near Independence Hall. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/aero-honor-for-2-women-first-to-be-passengers-in-crosscountry.html | AERO HONOR FOR 2 WOMEN.; First to Be Passengers in CrossCountry Service. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/planes-to-take-off-from-dirigible-in-test-device-for-attaching-them.html | PLANES TO TAKE OFF FROM DIRIGIBLE IN TEST; Device for Attaching Them to Airship in Flight to Be Tried by the Los Angeles. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/robins-lose-3-to-2-rally-in-9th-fails-are-toppled-by-cards-who-tie.html | ROBINS LOSE, 3 TO 2; RALLY IN 9TH FAILS; Are Toppled by Cards, Who Tie the Cubs for First Place Before 8,000. HAINES NIPS LATE ATTACK Strikes Out 2 Batters to End Game --Clark Allows Only 4 Hits and Fans 7. | True | By Roscoe McGowen. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/how-the-s51-was-raised-from-the-sea.html | How the S-51 Was Raised From the Sea | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-beguiling-picture-bulldog-drummond-with-ronald-colman-is-one-of.html | A BEGUILING PICTURE; "Bulldog Drummond," With Ronald Colman, Is One of Brightest Talking Films | True | By Mordaunt Hall. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/kovno-assailant-caught-student-in-attack-on-voldemaras-injured-by.html | KOVNO ASSAILANT CAUGHT.; Student, in Attack on Voldemaras Injured by Own Bomb. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/current-magazines.html | Current Magazines | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/princeton-to-be-host-to-sir-esme.html | Princeton to Be Host to Sir Esme. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/big-cotton-seed-output-8months-crushings-305020-tons-above-previous.html | BIG COTTON SEED OUTPUT.; 8-Months' Crushings 305,020 Tons Above Previous Season. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/braves-8-in-third-defeat-reds-8-to-7-pound-donohue-freely-and-with.html | BRAVES' 8 IN THIRD DEFEAT REDS 8 TO 7; Pound Donohue Freely and With Aid of Four Errors Clinch Game in Boston. KOLP STOPS THE ATTACK Yields Only 3 Safeties During Rest of Contest--Seven More Putouts for Clark. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cardinal-praises-womens-charity-says-it-inspired-him-to-create.html | CARDINAL PRAISES WOMEN'S CHARITY; Says It Inspired Him to Create Philanthropic Federation for Archdiocese. YEAR'S WORK DESCRIBED Lady Armstrong, at Annual Meeting, Reports Assistance WasGiven to 1,869 Families. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mothers-as-beneficiaries-survey-by-travelers-insurance-shows-20-of.html | MOTHERS AS BENEFICIARIES; Survey by Travelers Insurance Shows 20% of Policies for Them. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/exporters-fear-retaliation-by-nations-that-tariff-hits.html | Exporters Fear Retaliation By Nations That Tariff Hits | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/business-from-mothers-day-run-10-higher-is-estimate.html | Business From Mother's Day Run 10% Higher, Is Estimate | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/in-the-berlin-play-houses.html | In the Berlin Play houses | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/judge-hand-assails-methods-of-whalen-he-holds-wholesale-roundups.html | JUDGE HAND ASSAILS METHODS OF WHALEN; He Holds Wholesale Round-Ups Were Unwarranted by Law and Resultless. SPEAKS TO LAW INSTITUTE New York Jurist Discusses "Common Law and Common Will" atBanquet in Capital. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/motors-and-motor-men-with-a-frontwheel-drive.html | MOTORS AND MOTOR MEN; WITH A FRONT-WHEEL DRIVE | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/antisemites-busy-again-in-hungary-parade-in-honor-of-italian-guest.html | ANTI-SEMITES BUSY AGAIN IN HUNGARY; Parade in Honor of Italian Guest Marred by Demonstration Against Jews.ALSO ACTIVE IN AUSTRIAGermany, Too, Is Scene of Several Incidents Due to Revival ofRacial Antipathy. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/berlin-prepares-for-fuad-president-will-greet-egyptian-king.html | BERLIN PREPARES FOR FUAD.; President Will Greet Egyptian King Arriving for a State Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-p-antedated-woolworth-21-years-says-encyclopedia.html | A. & P. Antedated Woolworth 21 Years, Says Encyclopedia | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/plane-fall-kills-capt-ronald-smith-english-aviator-who-had-fine-war.html | PLANE FALL KILLS CAPT. RONALD SMITH; English Aviator Who Had Fine War Record Dies in Lowell (Mass.) Crash. CAUSE IS UNDETERMINED Flier, Who Was Acting as a Test Pilot, Ranked High in Aviation Circles Here. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mrs-mallory-sails-for-tennis-in-europe-former-champion-will-play-in.html | MRS. MALLORY SAILS FOR TENNIS IN EUROPE; Former Champion Will Play in French Title Event and Also at Wimbledon. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/institutions-not-in-clearing-house.html | Institutions Not in Clearing House | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mortgage-concern-formed-in-the-bronx-business-and-banking-interests.html | MORTGAGE CONCERN FORMED IN THE BRONX; Business and Banking Interests There Organize $4,500,000 Guarantee Company. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/haves-body-in-deal-with-marmon.html | Haves Body in Deal With Marmon. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mrs-thomass-murals-on-view.html | Mrs. Thomas's Murals on View. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/orleans-remembered-by-its-namesake.html | ORLEANS REMEMBERED BY ITS NAMESAKE. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/triborough-bridge-will-help-queens-actual-construction-with.html | TRI-BOROUGH BRIDGE WILL HELP QUEENS; Actual Construction With Additional Borings Will Begin in August.MANY TRAFFIC ADVANTAGESWill Ease Congestion on All East River Bridges, Says Commissioner Goldman. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/equitable-built-around-tiny-lot-skyscraper-engulfs-a-parcel-the.html | EQUITABLE BUILT AROUND TINY LOT; Skyscraper Engulfs a Parcel the Owner of Which 'Just Wouldn't Sell.' DIFFICULTY IN ASSEMBLING Reason Builders Failed to Acquire Plot Offers Departure From the Usual 'Hold-Out' or Sentiment. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/canadian-woman-kills-4-children-and-self-mrs-wa-wilson-of-saskatoon.html | CANADIAN WOMAN KILLS 4 CHILDREN AND SELF; Mrs. W.A. Wilson of Saskatoon Left Note Saying She Felt Unworthy of Husband. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/oratorical-contest.html | ORATORICAL CONTEST | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rasputin-and-other-london-plays.html | RASPUTIN" AND OTHER LONDON PLAYS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/gov-dern-opposes-hoover-oil-policy-utah-favors-conservation-but-not.html | GOV. DERN OPPOSES HOOVER OIL POLICY; Utah Favors Conservation but Not President's Plan, He Says Here. WANTS ADVANCE IN PRICE His State for Restriction That Would Develop Shale Deposits, He Explains. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/gibeon-a-graveyard-of-big-meteorites-region-about-little-village-in.html | GIBEON A GRAVEYARD OF BIG METEORITES; Region About Little Village in Southwest Africa Is Strewn With Huge Masses of Iron. SEVERAL FELL RECENTLY Celestial Bodies Not Yet Found Known to Have Dropped in Various Localities. | True | By W.j. Luyten. Harvard College Observatory. Special Correspondence of the New York | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/tannyhill-gets-verdict-outpoints-reisler-in-feature-at-the-212th.html | TANNYHILL GETS VERDICT.; Outpoints Reisler in Feature at the 212th Anti-Aircraft Armory. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/foch-tells-why-he-fought-clemenceau-in-all-history-there-was-never.html | FOCH TELLS WHY HE FOUGHT CLEMENCEAU; "IN ALL HISTORY THERE WAS NEVER A CAPITULATION LIKE THAT" | True | By Raymond Recouly. Copyright, 1929, By the New York Times Company. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/swimming-for-all-at-fort-sam.html | Swimming for All at "Fort Sam." | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/expects-wage-earner-to-control-industry-a-harry-moore-comments-on.html | EXPECTS WAGE EARNER TO CONTROL INDUSTRY; A. Harry Moore Comments on the Increase of Investments by Men of Moderate Means. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/silk-futures-are-firm.html | SILK FUTURES ARE FIRM. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/committee-is-named-to-control-airways-post-office-and-department-of.html | COMMITTEE IS NAMED TO CONTROL AIRWAYS; Post Office and Department of Commerce Join in Move Urged by Hoover. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/postwar-burdens.html | POST-WAR BURDENS. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/american-sculpture-at-san-francisco.html | AMERICAN SCULPTURE AT SAN FRANCISCO | True | By Aline Kistler. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/west-virginia-aims-at-crime-reduction-sterilization-measure-passed.html | WEST VIRGINIA AIMS AT CRIME REDUCTION; Sterilization Measure Passed to Prevent Increase of Mental Defectives. RESULT OF 1920 SURVEY Board Found High Percentage of Feeble-Minded Criminals--New Law Strongly Supported. | True | By James W. Weir. Editorial Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cotton-prices-rise-6-to-12-points-net-firmness-attributed-to.html | COTTON PRICES RISE 6 TO 12 POINTS NET; Firmness Attributed to WeekEnd Evening Up and Buying for Advance.STOCKS IN SOUTH DEPLETED Spot Basis There Advancing--Domestic Trade Reports Viewedas Encouraging. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/penn-track-team-conquers-cornell-wins-26th-annual-dual-meet-at.html | PENN TRACK TEAM CONQUERS CORNELL; Wins 26th Annual Dual Meet at Franklin Field by Score of 81 1-3 to 53 2-3. THREE RECORDS BROKEN Berlinger in Shutput, Boyle in Broad Jump and Anderson in Discus Set Marks. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/quotation-marks.html | QUOTATION MARKS= | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wabc-to-report-zeppelins-progress.html | WABC TO REPORT ZEPPELIN'S PROGRESS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/curb-growing-would-increase-its-governing-board-by-twelve.html | Curb, Growing, Would Increase Its Governing Board by Twelve | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/weaver-pleases-nebraska-people-governors-first-four-months-in.html | WEAVER PLEASES NEBRASKA PEOPLE; Governor's First Four Months in Office Mark Him in State as a Strong Executive. HAD A HOSTILE LEGISLATURE He Obtained Passage of Only a Few Reform Bills, but Lawmakers Were Discredited. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wallaceschell-draw-albano-stops-dawson-in-semifinal-at-14th.html | WALLACE-SCHELL DRAW.; Albano Stops Dawson in Semi-Final at 14th Regiment Armory. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stock-loans-imperil-money-centre-here-hoovers-economic-committee.html | STOCK LOANS IMPERIL MONEY CENTRE HERE; Hoover's Economic Committee Sounds Warning on Outcome of Exchange Speculations. RELY ON RESERVE BOARD Burgess and Sprague Assert Its Restraining Power Has Not Yet Been Tested. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/plans-dialect-atlas-of-united-states-linguistic-institute-to-record.html | PLANS DIALECT ATLAS OF UNITED STATES; Linguistic Institute to Record Speech in 500 Places, Yale Professor Announces. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/road-test-is-hard-on-nerves.html | ROAD TEST IS HARD ON NERVES | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/retain-mission-board-southern-baptists-refuse-to-merge-body-after.html | RETAIN MISSION BOARD.; Southern Baptists Refuse to Merge Body After Defalcation. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/massive-chimney-and-sloping-roofliners-stress-stability-in-home.html | MASSIVE CHIMNEY AND SLOPING ROOFLINERS STRESS STABILITY IN HOME COSTING $18,000 | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/music-festival-in-westchester-ends-paul-claudel-french-ambassador.html | MUSIC FESTIVAL IN WESTCHESTER ENDS; Paul Claudel, French Ambassador, Hears Program by 900 Singers. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/produce-receipts-set-a-record-here-prices-seesaw-violently-as-fresh.html | PRODUCE RECEIPTS SET A RECORD HERE; Prices Seesaw Violently as Fresh Fruit and Vegetables Pour Into City Markets. COLD HURTS CROPS IN WEST Oranges, Berries and Asparagus Advance--Potatoes, Beans and Tomatoes Decline. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/24-not-100-million-western-electric-asking-building-permit-in.html | 24, NOT 100, MILLION.; Western Electric, Asking Building Permit, in $76,000,000 Error. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/australia-warning-on-higher-tariffs-note-says-increased-duties-on.html | AUSTRALIA WARNING ON HIGHER TARIFFS; Note Says Increased Duties on Chief Exports to America Would Tend to Divert Trade. CONTRASTS TRADE FIGURES Favorable Balance of $111,016,680 for Us in 1927-28 Is Cited as a Reason Against Rises. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/oysters-from-trees.html | OYSTERS FROM TREES. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/banjo-and-other-recent-works-of-fiction-as-the-twig-is-bent.html | "Banjo" and Other Recent Works of Fiction; AS THE TWIG IS BENT | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/old-befo-the-wah-darky-dies-at-hollins-college-caesar-morton-a.html | OLD "BEFO' THE WAH" DARKY DIES AT HOLLINS COLLEGE; Caesar Morton, a Waiter Since 1865--"Sence de Fus' Yeah Lee Surrendahed" | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/walk-gives-buffalo-victory-over-bears76-ross-forces-in-deciding-run.html | WALK GIVES BUFFALO VICTORY OVER BEARS,7-6; Ross Forces In Deciding Run After West's Homer With 2 On in Ninth Ties Score. | True | Times Wide World Photo. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-dawn-of-the-hoover-era-washington-catches-the-feeling-of-a.html | THE DAWN OF THE "HOOVER ERA"; Washington Catches the Feeling of a Break With the Past in the New Executive Leadership and The Country Is Keyed Up for the Aggressive Policies the President Seems to Promise It | True | By Anne O'Hare McCormick | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/football-substitutes-to-carry-name-cards-on-entering-games.html | Football Substitutes to Carry Name Cards on Entering Games | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/owners-abrogate-old-restriction-long-vacant-plot-in-rear-of-fifth.html | OWNERS ABROGATE OLD RESTRICTION; Long Vacant Plot in Rear of Fifth Avenue Lots May Now Be Built Upon. ENLARGES MANDEL BUILDING Thirty-sixth Street Lot Reserved for Rear Gardens by Late George Bliss. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/forces-that-make-for-american-prosperity-new-factors-are-brought-to.html | FORCES THAT MAKE FOR AMERICAN PROSPERITY; New Factors Are Brought to Light by Researches Into Our Changing Economic Life | True | By Wesley C. Mitchell. Professor of Economics, Columbia University. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/porgy-to-be-withdrawn-theatre-guilds-negro-play-fails-to-attract.html | 'PORGY' TO BE WITHDRAWN.; Theatre Guild's Negro Play Fails to Attract London Public. | True | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-oldtime-circus-barker-is-revived-for-movie-shows-tall.html | THE OLD-TIME CIRCUS BARKER IS REVIVED FOR MOVIE SHOWS; Tall, Impressive and Elegant of Speech, His Job Is to Herd Crowds Politely | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/piero-and-fra-filippo-two-paintings-by-italian-masters-of-the.html | PIERO AND FRA FILIPPO; Two Paintings by Italian Masters of the Fifteenth Century Make a May Festival | True | By Edward Alden Jewell. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/moscow-theatre-to-be-socialized-long-immune-noted-institution.html | MOSCOW THEATRE TO BE 'SOCIALIZED'; Long Immune, Noted Institution Succumbs to Soviet Charges of Aiding Destitute. CO-DIRECTOR TO BE NAMED He Will Be Versed in Communism --Russian Academy Aspirants to Have Political Test. | True | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/service-for-miss-ballard-ywca-to-honor-memory-of-a-founder-at.html | SERVICE FOR MISS BALLARD.; Y.W.C.A. to Honor Memory of a Founder at Ceremony Thursday. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/glamour-of-the-old-chippendale-name-few-of-the-great-designers.html | GLAMOUR OF THE OLD CHIPPENDALE NAME; Few of the Great Designer's Pieces Remain, but a Whole Style Is Called for the Man of Whom Little Is Known | True | By H.i. Brock | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/pound-analyzes-social-order-view-harvard-law-dean-at-bowdoin.html | POUND ANALYZES SOCIAL ORDER VIEW; Harvard Law Dean, at Bowdoin College Institute, Says Change Need Not Mean Progress. OLDER IDEAS NOW DOUBTED Dr. Kirchway Assails "Tooth and Claw" Ponology--A.G. Hays Pleads for Free Speech Rights. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-cross-and-miss-morrill-gain-lead-in-holland-miss-wills-wins.html | Miss Cross and Miss Morrill Gain Lead In Holland; Miss Wills Wins Exhibition | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wisconsin-judge-denies-right-of-property-in-moonshine-hut.html | Wisconsin Judge Denies Right Of Property in Moonshine Hut | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dr-barton-traces-lincolns-lineage.html | Dr. Barton Traces Lincoln's Lineage | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/art-dealers-buy-new-home-of-lenygon-morant-60th-street-and-madison.html | ART DEALERS BUY.; New Home of Lenygon & Morant 60th Street and Madison Avenue. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/finish-group-of-homes-developers-of-parkway-gardens-at-jamaica.html | FINISH GROUP OF HOMES.; Developers of Parkway Gardens at Jamaica Build Up Twelve Blocks. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/church-and-state-at-odds-in-malta-government-refuses-passport-to.html | CHURCH AND STATE AT ODDS IN MALTA; Government Refuses Passport to Monk Expelled by Order of Franciscan Superior. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/33000-emigrate-to-brazil-thousands-of-europeans-attracted-by-work.html | 33,000 EMIGRATE TO BRAZIL.; Thousands of Europeans Attracted by Work on Coffee Plantations. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/test-landing-platforms-for-high-building-tops.html | TEST LANDING PLATFORMS FOR HIGH BUILDING TOPS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/swarth-more-tops-army-in-tenth-53-clusters-hits-with-misplays-to.html | SWARTH MORE TOPS ARMY IN TENTH, 5-3; Clusters Hits With Misplays to Tie Count in Eighth, Then Goes On to Triumph. STRIBLING IS EFFECTIVE Cadet Hurler, However, Gets Weak Support in Pinches--Army Gains Lead in the Seventh. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | (Times Wide World Photos, Berlin Bureau.) | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sports-of-the-times-veteran-youngsters.html | Sports of the Times; Veteran Youngsters. | True | By John Kieran. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-iron-duke-sits-for-two-new-portraits.html | The Iron Duke Sits for Two New Portraits | True | By T.j.c. Martyn | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jersey-club-women-elect-mrs-heine-leads-state-federation-world.html | JERSEY CLUB WOMEN ELECT; Mrs. Heine Leads State Federation --World Court Endorsed. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/arrangements-for-notable-weddings-announced.html | ARRANGEMENTS FOR NOTABLE WEDDINGS ANNOUNCED | True | Photograph by Underwood & Underwood. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/to-report-on-mentally-unfit.html | To Report on Mentally Unfit. | True | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/foch-and-clemenceau.html | FOCH AND CLEMENCEAU. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; CRITIC OF WOMEN'S COLLEGES ERRS IN JUDGING OUR SYSTEM Cooperation of Students and Faculty Here Is Result of Voluntary Steps Taken By Students Themselves | True | MARY LEE. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/way-down-east.html | WAY DOWN EAST | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/essex-troops-horse-rusty-again-gets-a-blue-ribbon.html | ESSEX TROOP'S HORSE RUSTY AGAIN GETS A BLUE RIBBON | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bronx-properties-sold-new-deals-show-demand-for-taxpayers-and.html | BRONX PROPERTIES SOLD; New Deals Show Demand for Taxpayers and Building Sites. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/brazil-currency-near-stabilization-2000000-english-loan-used-to.html | BRAZIL CURRENCY NEAR STABILIZATION; $20,00,000 English Loan Used to Maintain Value of Milreis at About 12 Cents. MEETS FINANCIAL STRAIN Helps Counteract Outflow of Money, Which Is Larger Than Foreign Trade Credit Balance. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rescue-squads-figure-in-domestic-tangle-pulmotors-summoned-also-but.html | RESCUE SQUADS FIGURE IN DOMESTIC TANGLE; Pulmotors Summoned Also, but Are Useless as Two Men Meet in Home of Wife of One. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/seeks-nests-of-cliff-swallows.html | Seeks Nests of Cliff Swallows. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/todays-programs-in-citys-churches-mothers-day-will-be-observed-with.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Mother's Day Will Be Observed With Eulogies From the Pulpits. SERMONS ON PASSION PLAY Many Military and Religious Organizations Will Hold AnnualServices. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/gusty-wind-hampers-junior-air-contest-cedarhurst-boy-wins-first.html | GUSTY WIND HAMPERS JUNIOR AIR CONTEST; Cedarhurst Boy Wins First Place in Van Cortlandt Park Meet With 97 Second Flight. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/30-meetings-mark-final-hague-fight-flood-of-street-oratory-is.html | 30 MEETINGS MARK FINAL HAGUE FIGHT; Flood of Street Oratory is Loosened in Wind-Up of Jersey City Campaign. ODDS ON MAYOR DROP Burkitt, Fusion Candidate, Gives Talk--Ex-Governor Moore Defends Democrats' Record. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/1929-offerings-put-at-2360000000-total-for-first-four-months.html | 1929 OFFERINGS PUT AT $2,360,000,000; Total for First Four Months Compares With $2,349,000,000 in the Same Period of 1928. MUNICIPALS NOT INCLUDED Real Estate Bonds Also Omitted From Total--Harris, Forbes & Co. Lead List of Syndicate Heads. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/political-leaders-hear-anvil-chorus-smith-walker-curry-hylan.html | POLITICAL LEADERS HEAR ANVIL CHORUS; Smith, Walker, Curry, Hylan, McCooey and Byrne See Themselves Satirized. "OLDEN DAYS" RECALLED Tragedian and Pallbearers Enact "Al's Myth" and Sing "Down to Washington." | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fifty-books-that-please-the-eye-the-seventh-annual-exhibition-of.html | Fifty Books That Please the Eye; The Seventh Annual Exhibition of the American Institute of Graphic Arts Goes on View | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fined-for-reciting-poetry-chicago-woman-twisted-minnehaha-into.html | FINED FOR RECITING POETRY; Chicago Woman Twisted "Minnehaha" Into Insult of Neighbor. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/nyu-to-graduate-a-record-class-3300-seniors-to-march-in-cap-and.html | N.Y.U. TO GRADUATE A RECORD CLASS; 3,300 Seniors to March in Cap and Gown to Commencement on Heights June 12. EXAMINATIONS ON MAY 20 15,000 Seats to Be Built on Campus --Alumni Day Will Be May 25 --Baccalaureate June 7. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sortie-captures-pimlico-handicap-schwartz-colt-beats-bobashela-in.html | SORTIE CAPTURES PIMLICO HANDICAP; Schwartz Colt Beats Bobashela in Closing Feature and Earns $7,230 for His Owner. | True | Times Wide World Photo. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/navy-cross-awarded-to-capt-mg-holmes-bestowed-posthumously-on-sergt.html | NAVY CROSS AWARDED TO CAPT. M.G. HOLMES; Bestowed Posthumously on Sergt. Charles Williams of Astoria, L. I., Also of Marine Corps. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/roosevelt-travelers-here-by-train-tonight-200-disembarked-at.html | ROOSEVELT TRAVELERS HERE BY TRAIN TONIGHT; 200 Disembarked at Halifax After Damage to Liner Will Be Met by Customs Inspectors. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/north-ireland-speaker-a-baronet.html | North Ireland Speaker a Baronet. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/321-gain-shown-by-226-industrials-earnings-for-first-quarter-of.html | 32.1% GAIN SHOWN BY 226 INDUSTRIALS; Earnings for First Quarter of 1929 Summarized in Survey by Standard Statistics. OILS LEAD WITH 131.6% Decline in General Motors Net Brings Autos and Trucks to Foot of List. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/kings-hospital-plans-completed-6300000-building-will-have-frontage.html | KINGS HOSPITAL PLANS COMPLETED; $6,300,000 Building Will Have Frontage of 415 Feet on Clarkson Street. WORK TO TAKE TWO YEARS Normal Capacity to Be 1,500 Beds, but 200 or 300 More Can Be Accommodated. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stevens-defeats-nyu-in-lacrosse-sambleson-scores-deciding-goal-near.html | STEVENS DEFEATS N.Y.U. IN LACROSSE; Sambleson Scores Deciding Goal Near End of 10-Minute Overtime in 3-2 Victory. WINNERS LEAD AT HALF Have 2-0 Margin on Tallies by Deck and Heintz, but N.Y.U. Ties Count in 2d Period. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/spains-envoy-not-to-quit-ambassador-to-mexico-denies-he-asked-to-be.html | SPAIN'S ENVOY NOT TO QUIT.; Ambassador to Mexico Denies He Asked to Be Withdrawn. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/observations-from-times-watchtowers-boston-bar-is-upset-members-not.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; BOSTON BAR IS UPSET Members Not Eager to Talk About Result of Ballot on Prohibition Law. COURT ACTION DISCUSSED Ruling May Be Sought on Rights of Association in the Matter -- Wets Are Pleased. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/red-riots-in-persia-grow-trouble-with-communists-spreads-to-abadan.html | RED RIOTS IN PERSIA GROW.; Trouble With Communists Spreads to Abadan, London Hears. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/art-in-advertising-rapid-development-shown-in-this-years-exhibition.html | ART IN ADVERTISING; Rapid Development Shown in This Year's Exhibition Held by Art Directors Club | True | By Elisabeth L. Cary. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/survey-laurelton-homes-bureau-of-standards-makes-check-of.html | SURVEY LAURELTON HOMES.; Bureau of Standards Makes Check of Construction Work. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/conference-to-study-jewish-social-work-annual-meeting-at-atlantic.html | CONFERENCE TO STUDY JEWISH SOCIAL WORK; Annual Meeting at Atlantic City Next Month Will Review Three Decades of Service. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/army-shoes-to-prison-inmates.html | ARMY SHOES TO PRISON INMATES | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/brooklyn-board-adopts-new-rules-change-due-to-the-method-of-making.html | BROOKLYN BOARD ADOPTS NEW RULES; Change Due to the Method of Making Leases on Basis of Business Done. COMMISSION RATES FIXED Industrial Property Also Defined, With Rate Scale for LongTerm Rentals. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/20acre-plot-in-auction-industrial-tract-in-bronx-a-part-of-murphy.html | 20-ACRE PLOT IN AUCTION.; Industrial Tract in Bronx a Part of Murphy Sale Next Friday. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/for-dr-cole-library-ohio-state-announces-committee-for-memorial-to.html | FOR DR. COLE LIBRARY.; Ohio State Announces Committee for Memorial to Professor. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/975-park-avenue-to-open-in-june.html | 975 Park Avenue to Open in June. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/would-lift-bars-for-useful-aliens-ww-husband-an-originator-of.html | WOULD LIFT BARS FOR USEFUL ALIENS; W.W. Husband, an Originator of Quotas Plan, Favors Basing Them on Economic Need. ASSAILS NATIONAL ORIGINS Cites Need for Trained Dairymen and Surplus of Textile Workers-- Trevor Defends Present Policy. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/montreal-embezzler-arrested-in-chicago-rg-pateneaude-23-admits.html | MONTREAL EMBEZZLER ARRESTED IN CHICAGO; R.G. Pateneaude, 23, Admits Taking $22,000 From Bank for World Tour, Police Say. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/greenleaf-defeats-taberski-in-match-takes-8-of-12-blocks-winning.html | GREENLEAF DEFEATS TABERSKI IN MATCH; Takes 8 of 12 Blocks, Winning Last Two by 125-76 and 125-77 --Has Unfinished Run of 92. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/czechs-may-enlist-with-autos.html | Czechs May Enlist With Autos. | True | Special Correspondence of THE NEW YORK TIMES | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/expects-tacna-award-lima-authority-says-hoover-may-announce-it.html | EXPECTS TACNA AWARD.; Lima Authority Says Hoover May Announce It Monday. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/umpire-assaulted-as-athletics-win-cleveland-fans-hurl-bottles-at.html | UMPIRE ASSAULTED AS ATHLETICS WIN; Cleveland Fans Hurl Bottles at Umpires in 9th, Ormsby Being Struck on Head. POLICE COME TO RESCUE Crowd Not Quieted Until Evans Goes on Field-- Grove's Pitching Beats Indians, 4-2. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/russian-sound-device-machine-successful-in-test-is-being-produced.html | RUSSIAN SOUND DEVICE; Machine, Successful In Test, is Being Produced Rapidly By the Soviet | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/police-department.html | Police Department. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bond-street-changes.html | BOND STREET CHANGES | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-jacobs-is-on-way-here-to-sail-for-wimbledon-tennis.html | Miss Jacobs Is on Way Here To Sail for Wimbledon Tennis | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/how-envoys-get-liquor-supply-government-permits-wet-cargoes-to-be.html | HOW ENVOYS GET LIQUOR SUPPLY; Government Permits Wet Cargoes to Be Landed At Baltimore | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-robot-to-change-money-is-tested-warns-in-acid-voice-as-it.html | New Robot to Change Money Is Tested; Warns in Acid Voice as It Rejects Bad Coins; Scotland Yard Guards Simon. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/evans-is-promoted.html | EVANS IS PROMOTED | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/gardner-light-plane-races-set-for-st-louis-centre-this-month-can.html | GARDNER LIGHT PLANE RACES SET FOR ST. LOUIS CENTRE THIS MONTH; CAN MAKE 145 MILES AN HOUR WITH SIX PASSENGERS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/our-marines-guard-consulate-at-canton-chinese-facing-kwanksi-attack.html | OUR MARINES GUARD CONSULATE AT CANTON; Chinese Facing Kwanksi Attack Store Valuables in Foreign Concession--Two Aviators Executed. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/yale-tennis-team-wins-triumphs-over-lehigh-72-taking-all-three.html | YALE TENNIS TEAM WINS.; Triumphs Over Lehigh, 7-2, Taking All Three Doubles. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/another-tale-of-spain-by-de-montherlant-french-letter.html | Another Tale of Spain By de Montherlant; French Letter | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/kurzrok-captures-city-tennis-title-beats-einsmann-in-greater-new.html | KURZROK CAPTURES CITY TENNIS TITLE; Beats Einsmann in Greater New York Final on Staten Island Course, 6-2, 8-6, 6-2. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/trade-holds-pace-in-spite-of-weather-though-some-complaints-of-its.html | TRADE HOLDS PACE IN SPITE OF WEATHER; Though Some Complaints of Its Adverse Effect Are Made, Conditions Are Sound. INDUSTRIAL ACTIVITY HIGH Steel and Auto Operations Are Called Most Encouraging in Reserve District Reports. RETAIL SALES INCREASING Oil Agreement Creates Brighter Outlook in That Field--Loan Question Still Unsettled. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/party-to-aid-a-hospital-a-moonlight-trip-on-the-bay-is-arranged-to.html | PARTY TO AID A HOSPITAL; A Moonlight Trip on the Bay Is Arranged To Raise Funds for St. Mary's | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-czech-party-formed-radical-slavic-socialists-to-oppose-foreign.html | NEW CZECH PARTY FORMED.; Radical Slavic Socialists to Oppose Foreign Minister Benes. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ellis-estate-goes-for-girls-college-philadelphia-court-makes-final.html | ELLIS ESTATE GOES FOR GIRLS' COLLEGE; Philadelphia Court Makes Final Ruling on "Plain Terms" of Philanthropist's Will. $6,000,000 IS INVOLVED Welfare Agencies Sought to Use Part of Traction Man's Property for Other Purposes. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/german-village-streets-rough.html | GERMAN VILLAGE STREETS ROUGH | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/saved-from-the-gallows-clyde-beale-has-sentence-commuted-by-w-va.html | SAVED FROM THE GALLOWS.; Clyde Beale Has Sentence Commuted by W. Va. Governor. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-paris-theatres.html | THE PARIS THEATRES | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/queen-marie-lays-stone-she-assists-in-ceremony-at-new-rumanian.html | QUEEN MARIE LAYS STONE.; She Assists in Ceremony at New Rumanian Cathedral. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/englewood-lots-offered-continuation-sale-next-saturday-of-tracts-in.html | ENGLEWOOD LOTS OFFERED; Continuation Sale Next Saturday of Tracts in Bridge Zone. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/reports-on-1928-vice-war-sumner-shows-24-persons-were.html | REPORTS ON 1928 VICE WAR; Sumner Shows 24 Persons Were Sentenced--Appeals for Funds. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/two-navy-eights-defeat-syracuse-varsity-and-juniors-win-at.html | TWO NAVY EIGHTS DEFEAT SYRACUSE; Varsity and Juniors Win at Annapolis, but Orange Freshmen Conquer the Plebes.WEATHER DELAYS REGATTASenior Shell First by Five Lengths,Juniors by Three-Quartersof a Length. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/permits-wabash-deal-commerce-board-tentatively-approves-purchase-of.html | PERMITS WABASH DEAL.; Commerce Board Tentatively Approves Purchase of Fort Wayne Road | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/urges-delaware-dredging-jadwin-proposes-deepening-between.html | URGES DELAWARE DREDGING; Jadwin Proposes Deepening Between Philadelphia and Trenton. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/columbias-crews-score-clean-sweep-second-week-in-row-take-all-four.html | COLUMBIA'S CREWS SCORE CLEAN SWEEP SECOND WEEK IN ROW; Take All Four Races on Carnegie Lake, With PrincetonSecond and Penn Last.VARSITY IN EASY VICTORYWins by 4 Lengths, WithPenn 12 Behind, and Retains the Childs Cup.JUNIORS RALLY TO SCORE Come From Behind, but Lightweights Win by Six Lengths--Freshmen Have Hard Fight. | True | By Robert F. Kelley. Special To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-hammond-wed-to-rl-mclenaham-descendant-of-commodore-vanderbilt.html | MISS HAMMOND WED TO R.L. M'CLENAHAM; Descendant of Commodore Vanderbilt Married in Church at Mount Kisco. AN ELABORATE CEREMONY Helen Phelps Hoyt Becomes Bride of Dr. Byron Stookey at Darien, Conn.--Other Weddings. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mimic-war-in-clouds-to-be-broadcast.html | MIMIC WAR IN CLOUDS TO BE BROADCAST | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dublin-will-send-envoy-to-vatican-free-state-announces-it-is-to.html | DUBLIN WILL SEND ENVOY TO VATICAN; Free State Announces It Is to Exchange Representatives With the Holy See. MAY NAME GERALD O'KELLY Papal Count, Now Serving in Paris, Is Suggested for Post, but Choice Has Not Been Made. | True | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cincinnati-ends-its-music-festival-piernes-cantata-the-children-of.html | CINCINNATI ENDS ITS MUSIC FESTIVAL; Pierne's Cantata, 'The Children of Bethlehem,' Sung by Chorus of 700 From Schools. OPERA IN THE EVENING Saint-Saens's "Samson and Delilah" Given, With Paul Althouse and Mme. Van Gordon. | True | From a Staff Correspondent of The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/two-windjammers-sail-on-their-final-voyage-making-her-last-voyage.html | TWO WINDJAMMERS SAIL ON THEIR FINAL VOYAGE; MAKING HER LAST VOYAGE | True | By Tom White. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/birge-harrison-noted-artist-dies-landscape-painter-succumbs-at.html | BIRGE HARRISON, NOTED ARTIST, DIES; Landscape Painter Succumbs at Woodstock, N.Y., in His 74th Year. AN ASSOCIATE OF SARGENT They Went to Europe Together-- Many Galleries Have Works Done by Harrison. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/schmeling-signs-for-paulino-bout-german-agrees-at-montreal-meeting.html | SCHMELING SIGNS FOR PAULINO BOUT; German Agrees at Montreal Meeting to Milk Fund Match at Yankee Stadium June 27. WILL TRAIN AT FAIRHAVEN Heavyweight to Get 20 Per Cent of Receipts--Conference Lasts Three Hours. | True | By James P. Dawson. Special To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/vilma-banky-becomes-a-citizen.html | Vilma Banky Becomes a Citizen. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/harvard-triumphs-over-penn-7-to-3-crimson-scores-all-its-runs-off.html | HARVARD TRIUMPHS OVER PENN, 7 TO 3; Crimson Scores All Its Runs Off Gruhler and Marsters in First Two Innings. WHITMORE MASTER IN BOX Keeps Seven Hits by Rivals Well Scattered--McGrath Leads the Attack--Homer for Marsters. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/had-19200-a-year-left-5000-estate-col-ab-hilton-willed-1-each-to.html | HAD $19,200 A YEAR, LEFT $5,000 ESTATE; Col. A.B. Hilton Willed $1 Each to Children, Already Cared For, and Rest to Widow. JENKINS WILL IS FILED Larchmont Woman Left $1,600,000 Estate to Relatives, Friends and Charities. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/alcibiades-that-spoiled-darling-of-the-athenians-his-brilliance.html | Alcibiades, That Spoiled Darling of the Athenians; His Brilliance, Boldness and Popularity Are Ably Portrayed in a Biography by E.F. Benson | True | By Elmer Davis | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-berger-victor-in-aau-title-swim-beats-miss-conway-for-met.html | MISS BERGER VICTOR IN A.A.U. TITLE SWIM; Beats Miss Conway for Met Junior 500-Yard Free Style Crown--Wallace Spence Wins. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/two-die-in-floods-in-4-kansas-towns-railroad-workers-are-washed.html | TWO DIE IN FLOODS IN 4 KANSAS TOWNS; Railroad Workers Are Washed From Floating Garage at Herrington. 4 SAVED AT COUNCIL GROVE Gypsum and Lindsborg Inundated After Heavy Rains--Railroad Traffic on Three Lines Halted. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/107978-now-in-cratty-fund.html | $107,978 Now in Cratty Fund. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/opposes-high-rates-on-brokers-loans-prof-cassel-swedish-economist.html | OPPOSES HIGH RATES ON BROKERS' LOANS; Prof. Cassel, Swedish Economist, Echoes Simmons's Viewson Effect of Speculation.SUGGESTS OTHER CURBSLimitation of Credits and MarginRestrictions Would Be More Effective, He Believes. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/married-fifty-years-dinner-and-reception-given-for-mr-and-mrs.html | MARRIED FIFTY YEARS.; Dinner and Reception Given for Mr. and Mrs. Thomas Rau. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/review-of-week-in-realty-market-trading-shifts-to-lower-end-of.html | REVIEW OF WEEK IN REALTY MARKET; Trading Shifts to Lower End of Manhattan, With Skyscraper and Housing Deals. BUILDERS CONTINUE ACTIVE They Buy Sites for Apartments in Scattered Sections--New Sales Announced Yesterday. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/whipping-post-law-approved-in-hawaii-measure-providing-flogging-for.html | WHIPPING POST LAW APPROVED IN HAWAII; Measure Providing Flogging for Certain Offenses Favored by Press and Pulpit. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/col-hines-is-buried-as-military-leader-services-held-in-armory-of.html | COL. HINES IS BURIED AS MILITARY LEADER; Services Held in Armory of 105th Field Artillery, Which He Commanded. REGIMENT GOES TO GRAVE Many City Officials Pay Last Honors to Late Building Head-- Haskell Leads Pallbearers. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/phils-14-hits-rout-pittsburgh-by-116-annex-total-off-four-hurlers.html | PHILS' 14 HITS ROUT PITTSBURGH BY 11-6; Annex Total Off Four Hurlers, Hill, Swetonic, Petty and Dawson, at Philadelphia. KLEIN HITS TWO HOMERS Hurst Also Gets Pair, While P. Waner Lands One for Pirates-- Phillies Spurt Ahead in Fifth. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/smith-tariff-plan-urged-on-his-party-hull-in-minority-report-on.html | SMITH TARIFF PLAN URGED ON HIS PARTY; Hull, in Minority Report on Bill, Calls His Doctrine Sound. ASSAILS THE REPUBLICANS Representative Declares They Favor Monopoly, While Democrats Are Against It. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/revivals-and-revues.html | Revivals And Revues | True | By J. Broohs Atkinson. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/orders-21-gasolineelectric-engines.html | Orders 21 Gasoline-Electric Engines. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/out-of-town-art-news-and-notes-from-other-cities-recorded.html | OUT OF TOWN; Art News and Notes From Other Cities Recorded | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/questions-and-answers-how-to-eliminate-hum-in-a-neutrodyne.html | QUESTIONS AND ANSWERS; How to Eliminate Hum in a Neutrodyne Set--Blowing Dust Out of Variable Condenser Plates Often Improves Tuning and Tone | True | By Orrin E. Dunlap Jr. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | By Joan Manning-Sanders, In the Royal Academy. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jersey-girl-wins-trip-abroad.html | Jersey Girl Wins Trip Abroad. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/i-r-t-to-protect-pupils-will-assign-more-men-to-mosholu-parkway.html | I. R. T. TO PROTECT PUPILS.; Will Assign More Men to Mosholu Parkway Station. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/adams-makes-plea-for-navy-personnel-in-radio-talk-his-first-speech.html | ADAMS MAKES PLEA FOR NAVY PERSONNEL; In Radio Talk, His First Speech as Secretary, He Tells of Human Side of Service. PUTS STRESS ON TRAINING Calling for Public Favor, He Cites Mahan's Dictum That "It's the Man That Counts." | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/five-dead-20-hurt-in-texas-hotel-fire-3-men-fatally-burned-2-killed.html | FIVE DEAD, 20 HURT IN TEXAS HOTEL FIRE; 3 Men Fatally Burned, 2 Killed After Leaping From Tourist Structure at Amarillo. ANOTHER EXPECTED TO DIE Flames Started as Guests Slept-- Aged Man Saves Self by Rope Kept for Purpose Since 1908. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/that-last-home-of-mystery-the-kingdom-of-nepal-last-home-of-mystery.html | That 'Last Home of Mystery,' the Kingdom of Nepal; Last Home of Mystery" | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/pansy-nancy-gets-horse-show-blue-welken-farm-entry-declared-the.html | PANSY NANCY GETS HORSE SHOW BLUE; Welken Farm Entry Declared the Champion Hunter at Port Chester Exhibit. CAPTAIN DOAN IS SECOND Gimbel Colors Take Reserve Honor --Miss Anderson Wins Riders' Trophy-- 2,500 Attend. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/appil-foreign-trade-of-england-large-exports-of-merchandise.html | APPIL FOREIGN TRADE OF ENGLAND LARGE; Exports of Merchandise Increase 4,972,027 Over Last Year, Imports 7,363,763. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/flying-boat-gets-motors-new-engines-being-installed-in-ship-to-take.html | FLYING BOAT GETS MOTORS; New Engines Being Installed in Ship to Take Cargo Over Atlantic. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/vilna-tailors-win-8hour-day.html | Vilna Tailors Win 8-Hour Day. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Bonney. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-m-hamilton-bride-at-riverdale-marries-billings-wilson-deputy-m.html | MISS M. HAMILTON BRIDE AT RIVERDALE; Marries Billings Wilson, Deputy Manager of Port of New York, in Christ Church. MISS VAN WINKLE WEDS Wed to Rev. Albert W. Campbell in Calvary Episcopal Church-- Other Marriages. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jones-beach-span-to-open-in-july-giant-causeway-and-bridge-grew-out.html | JONES BEACH SPAN TO OPEN IN JULY; Giant Causeway and Bridge Grew Out of State Plan for Parkways. AID LONG ISLAND GROWTH Route for Extension of Sunrise Highway to East Patchogue Is Being Studied by Engineers. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/more-madison-av-shops-groundfloor-stores-in-final-plan-for-40-east.html | MORE MADISON AV. SHOPS.; Ground-Floor Stores in Final Plan for 40 East 66th St. Apartment. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/138000-judgments-against-pinner-void-court-vacates-them-on-ground.html | $138,000 JUDGMENTS AGAINST PINNER VOID; Court Vacates Them on Ground That Summons Failed to State Amount Involved in Case. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wages-production-and-cost.html | WAGES, PRODUCTION AND COST. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/powers-wont-drop-rights-in-china-inform-us-that-the-time-is-not.html | POWERS WON'T DROP RIGHTS IN CHINA; Inform Us That the Time Is Not Ripe for Abandonment of Extraterritoriality. JAPAN ASKS NEW PARLEY State Department Here Ready to Continue Negotiations--Protection Demanded. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/nyu-nine-victor-in-the-ninth-54-kelsons-single-with-two-out-scores.html | N.Y.U. NINE VICTOR IN THE NINTH, 5-4; Kelson's Single, With Two Out, Scores Bergen and Turns Back Haverford. TWO HOMERS IN ONE FRAME Kastner and Strong Get Circuit Blows for Violet--Supplee Stars for the Losers. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/among-those-proud-people-the-basques.html | Among Those Proud People, the Basques | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/queensboro-bridge-roadway-project-contract-for-upper-deck-to-be-let.html | QUEENSBORO BRIDGE ROADWAY PROJECT; Contract for Upper Deck to Be Let This Month--Acquiring Land for Approaches. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/renew-your-drivers-license.html | RENEW YOUR DRIVER'S LICENSE | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/heads-princeton-society-rf-pieters-of-chicago-elected-by.html | HEADS PRINCETON SOCIETY.; R.F. Pieters of Chicago Elected by Presbyterian Group. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rules-suggested-for-field-safety-department-of-commerce-outlines.html | RULES SUGGESTED FOR FIELD SAFETY; Department of Commerce Outlines Twenty Four Airport Regulations--Operations Chief Urged to Control Larger Fields | True | By T.j.c. Martyn. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rules-actual-use-is-newsprint-test-customs-appeals-court-defines.html | RULES ACTUAL 'USE' IS NEWSPRINT TEST; Customs Appeals Court Defines Article as Covered in Free List. FINDS AGAINST IMPORTER Heffernan Co., in Plea Against Tariff Levy, Argued on Basis of 'Suitability for Use.' | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mrs-boardman-is-hostess-c-clay-crawfords-also-give-dinner-at-st.html | MRS. BOARDMAN IS HOSTESS; C. Clay Crawfords Also Give Dinner at St. Regis. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/guile-that-lurks-in-hospitality-mass-production-forces-tea-rooms-to.html | GUILE THAT LURKS IN HOSPITALITY; Mass Production Forces Tea Rooms To Speed Lingering Guests | True | By Madeleine F. Wolf | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/boy-orators-ready-for-finals-friday-advance-reservation-of-seats-at.html | BOY ORATORS READY FOR FINALS FRIDAY; Advance Reservation of Seats at Town Hall Contest Sets a Record. MANY HONORS FOR WINNER Pupil Who Qualifies for the National Competition Will Get $1,000 and Trip. ALL WILL RECEIVE PRIZES Every One of the City District Winners Is a Leader in Other School Activities. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/holy-cross-nine-again-beats-yale-nekola-guins-153-triumph-after.html | HOLY CROSS NINE AGAIN BEATS YALE; Nekola Guins 15-3 Triumph After Blanking Elis in Previous Start by 1 to 0. GIVES 8 HITS AND FANS 13 Harrell of Holy Cross Has Triple, Double and Two Singles--Victors Lead From Start. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/queens-realty-sales-builder-to-improve-bayside-plot-whitestone.html | QUEENS REALTY SALES.; Builder to Improve Bayside Plot -- Whitestone Resale. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/girl-10-burned-to-death-in-home.html | Girl, 10, Burned to Death in Home. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/state-insurance-scored-as-unsound-federal-competition-is-also.html | STATE INSURANCE SCORED AS UNSOUND; Federal Competition Is Also Assailed by Committee at Convention Here. CANNING HEADS STATE BODY New President Prominent in the Federation for Many Years--Other Officers Chosen. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/aristocracy-in-vegetables-many-that-we-know-and-like-today-were.html | ARISTOCRACY IN VEGETABLES; Many That We Know and Like Today Were Well Thought Of by the Ancients | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/two-berlin-doctors-save-tunneys-bride-on-remote-italian-island-by.html | Two Berlin Doctors Save Tunney's Bride On Remote Italian Island by Hasty Operation | True | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mrs-hoover-drives-car-at-wheel-on-round-trip-to-richmondsurprises.html | MRS. HOOVER DRIVES CAR.; At Wheel on Round Trip to Richmond--Surprises Secret Service. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/japan-has-plenty-for-big-population-high-birth-rate-offset-by-gains.html | JAPAN HAS PLENTY FOR BIG POPULATION; High Birth Rate Offset by Gains in Industry and Commerce, Economist Asserts. EMIGRATION NOT JUSTIFIED Economic Position of the People, as Indicated by Savings, is Steadily Improving. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/outstanding-radio-talks-this-week.html | Outstanding Radio Talks This Week | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/will-notify-drury-here-wednesday.html | Will Notify Drury Here Wednesday. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/navy-07-class-in-reunion-sixteen-annapolis-graduates-meet-at.html | NAVY '07 CLASS IN REUNION.; Sixteen Annapolis Graduates Meet at Farewell Dinner in Newport. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/books-and-authors.html | Books and Authors | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/four-lithuanians-to-die-terrorists-arrested-with-hand-grenades-are.html | FOUR LITHUANIANS TO DIE.; Terrorists Arrested With Hand Grenades Are Sentenced. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/entertain-for-miss-claire-may.html | Entertain for Miss Claire May. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/st-johns-wins-on-track-defeats-savage-school-4428-taking-5-of-8.html | ST. JOHN'S WINS ON TRACK.; Defeats Savage School, 44-28, Taking 5 of 8 Events. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/crude-oil-prices-steady-average-in-ten-fields-reported-unchanged.html | CRUDE OIL PRICES STEADY.; Average in Ten Fields Reported Unchanged for Week. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/changes-in-banks-authorized-by-state-increases-of-capital-and.html | CHANGES IN BANKS AUTHORIZED BY STATE; Increases of Capital and Forming of New Companies Reported by Department. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rush-carpets-once-served-royalty.html | RUSH CARPETS ONCE SERVED ROYALTY | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lamont-calls-haste-chief-accident-cause-americans-are-losing.html | LAMONT CALLS HASTE CHIEF ACCIDENT CAUSE; Americans Are Losing Instinct of Self-Preservation, Secretary of Commerce Says Over Radio. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/all-england-bets-millions-on-derby-5000000-wagered-on-turf-classic.html | ALL ENGLAND BETS MILLIONS ON DERBY; $5,000,000 Wagered on Turf Classic in London Stock Exchange Sweep Alone.IT IS ILLEGAL LOTTERY, TOOEverybody Knows and Nobody CaresThat Expedients Are Used to Circumvent Law. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sousa-confesses-why-radio-won-composer-of-106-marches-was-shy-of.html | SOUSA CONFESSES WHY RADIO WON; Composer of 106 Marches Was Shy of the Microphone, but Now He Tells His Reasons for Going on the Air | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/20000-on-cuban-public-works.html | 20,000 on Cuban Public Works. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/berlin-goes-in-seriously-for-gavety-brightness-and-cheer-have-been.html | BERLIN GOES IN SERIOUSLY FOR GAVETY; Brightness and Cheer Have Been Organized on the Basis Of Quantity Production in Germany's Growing Capital | True | By Harold Callender | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/engllsh-radium-fund-calls-attention-to-scant-supply-with-less-than.html | ENGLLSH RADIUM FUND CALLS ATTENTION TO SCANT SUPPLY; With Less Than Three-Quarters of a Pound in The World, Medical Needs Increase | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/yanks-play-first-twin-bills-in-league-saturday-sunday.html | Yanks Play First Twin Bills In League Saturday, Sunday | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/broad-highways-of-sky-land-and-sea-moods-and-marvels-of-nature.html | BROAD HIGHWAYS OF SKY, LAND AND SEA; Moods and Marvels of Nature Compel an Air Pilot to Soliloquize | True | By Alfred G. Buckham | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/soccer-giants-lose-league-game-5-to-3-hungaria-springs-a-surprise-a.html | SOCCER GIANTS LOSE LEAGUE GAME, 5 TO 3; Hungaria Springs a Surprise at Starlight Park--Kuntner Stars With Three Goals. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wink-at-smallpox-rule-british-and-french-officials-not-strict-on.html | WINK AT SMALLPOX RULE.; British and French Officials Not Strict on Vaccination. | True | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/within-the-old-havana-rises-a-new-city-timeless-spanish-charm-and.html | WITHIN THE OLD HAVANA RISES A NEW CITY; Timeless Spanish Charm and Beauty Form a Background for the Modern Community That Welcomes the Tourist | True | By James C. Young | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/andre-gide-journeys-to-the-congo-in-the-travel-dairy-ot-the-french.html | Andre Gide Journeys to the Congo; In the Travel Dairy ot the French Novelist the Spell of the Dark Continent Is Admirably Reflected | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/irrepressible.html | IRREPRESSIBLE. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/demand-for-homes-active-in-westport-many-summer-rentals-for.html | DEMAND FOR HOMES ACTIVE IN WESTPORT; Many Summer Rentals for Waterfront Houses--New Construction Increasing. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bach-festival-ends-with-b-minor-mass-bethlehem-chorus-gives-latin.html | BACH FESTIVAL ENDS WITH B MINOR MASS; Bethlehem Chorus Gives Latin Texts of Kyrie and Gloria in Crowded Lehigh Chapel. HUNDREDS TURNED AWAY Overflow Surrounds Church as One of the Greatest Audiences in 30 Years Hears Devotional Music. | True | From a Special Correspondence of The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/programs-of-the-week-city-college-organ-recitals-and-lewisohn.html | PROGRAMS OF THE WEEK; City College Organ Recitals and Lewisohn Chamber Concerts Come to End | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/old-concerns-to-unite-black-starr-frost-and-spaulding-will-join.html | OLD CONCERNS TO UNITE.; Black, Starr & Frost and Spaulding Will Join Gorham This Week. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rice-flowers-need-warm-sun.html | RICE FLOWERS NEED WARM SUN | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/club-plans-merit-award-town-hall-to-honor-member-who-does-most-to.html | CLUB PLANS MERIT AWARD.; Town Hall to Honor Member Who Does Most to Enrich Life. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/for-the-chic-brides-trousseau.html | FOR THE CHIC BRIDES TROUSSEAU | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rockwell-kent-and-casanova.html | ROCKWELL KENT AND CASANOVA | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-reign-of-lynch-law-in-the-united-states-in-rope-and-faggot.html | The Reign of Lynch Law In the United States; In "Rope and Faggot" Walter White Finds It "An Almost Integral Part of Our Folkways" | True | By Florence Finch Kelly | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/shrimp-off-alaskan-coast-give-rise-to-new-industry-half-million.html | SHRIMP OFF ALASKAN COAST GIVE RISE TO NEW INDUSTRY; Half Million Pounds a Year Caught and Canned Now for American Market | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/navy-nine-defeated-by-penn-state-104-winners-bunch-hits-delp-making.html | NAVY NINE DEFEATED BY PENN STATE, 10-4; Winners Bunch Hits, Delp Making Home Run and a Triple-- --French Also Stars. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mrs-mcormick-out-for-senate-in-1930-mark-hannas-daughter-will-seek.html | MRS. M'CORMICK OUT FOR SENATE IN 1930; Mark Hanna's Daughter Will Seek Seat of Deneen, Who Took It From Husband. LETTER DISCLOSES HER AIM Illinois Politicians Are Taken Off Feet as Work Is started for Her Campaign. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/arica-mole-discussed-generally-understood-work-in-harbor-will-go-to.html | ARICA MOLE DISCUSSED.; Generally Understood Work in Harbor Will Go to American Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/belgium-counts-cost-of-higher-education-hard-pressed-to-find-funds.html | BELGIUM COUNTS COST OF HIGHER EDUCATION; Hard Pressed to Find Funds With Which to Carry On Americans' Innovations. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-dance-programs-of-symphonic-music-the-neighborhood-playhouse.html | THE DANCE: PROGRAMS OF SYMPHONIC MUSIC; The Neighborhood Playhouse Productions Raise New Problems-- The Programs | True | By John Martin. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/29-concerns-show-huge-liquid-assets-1496699000-total-in-cash-and.html | 29 CONCERNS SHOW HUGE LIQUID ASSETS; $1,496,699,000 Total in Cash and Marketable Securities Listed at End of 1928. GENERAL MOTORS LEADS Holdings Are $215,904,000--Steel Corporation Ranks Next With $152,107,000. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jersey-city-votes-on-hague-tuesday-mayor-is-the-chief-issue-in.html | JERSEY CITY VOTES ON HAGUE TUESDAY; Mayor Is the Chief Issue in Balloting to Elect Five Commissioners. CAMPAIGN A BITTER ONE Led by Burkitt, the Fusionists Charge Inefficiency and Corruption. RIVALS CITE PROSPERITY Both Sides Predict Victory--Large Vote Is Forecast--Big Police Guard Planned. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/treaty-conflicts-averted-by-league-committee-at-geneva-solves.html | TREATY CONFLICTS AVERTED BY LEAGUE; Committee at Geneva Solves Problem Which Presented an Economic Menace. RESORT TO RESERVATIONS These in Bilateral Approved as Affecting Multilateral Conventions of the Future. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lehman-opens-bazaar-threeday-event-marks-fiftieth-year-of-hebrew.html | LEHMAN OPENS BAZAAR.; Three-Day Event Marks Fiftieth Year of Hebrew Orphan Home. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/czech-army-is-remolded-soldiers-lose-democratic-privilegs-obtained.html | CZECH ARMY IS REMOLDED.; Soldiers Lose Democratic Privileges Obtained After Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dead-sea-concession-papers-of-company-exploiting-salts-to-be-signed.html | DEAD SEA CONCESSION.; Papers of Company Exploiting Salts to Be Signed in Fortnight. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/savings-bank-presidents-rise-from-clerks-position-adolphe-f-le-gost.html | SAVINGS BANK PRESIDENT'S RISE FROM CLERK'S POSITION; Adolphe F. Le Gost Was Half Staff of United States Concern When He Began | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cape-breton-listed-as-goal-of-cruise-fleet-will-assemble-at-lloyd.html | CAPE BRETON LISTED AS GOAL OF CRUISE; Fleet Will Assemble at Lloyd Harbor, Long Island, on June 1 for the Event. | True | By Shannon Cormack. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/5-runs-in-6th-win-for-fordham-6-to-1-cooney-gets-mound-verdio-over.html | 5 RUNS IN 6TH WIN FOR FORDHAM, 6 TO 1; Cooney Gets Mound Verdio Over Haney in Turning Back St. Bonaventure Nine. LOEHWING HITS HOME RUN Circuit Drive Tops Maroon Attack Coming With Two on Base-- Fielding Brilliant. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/portes-gil-orders-freedom-of-speech-aroused-by-arrest-of.html | PORTES GIL ORDERS FREEDOM OF SPEECH; Aroused by Arrest of Politicians -- Government Bars Caravco's Conditions of Surrender. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/financial-markets-week-closes-with-irregular-movement-of-stocks.html | FINANCIAL MARKETS; Week Closes With Irregular Movement of Stocks; General Trend Downward. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/buenos-aires-plane-to-leave-in-10-days-25-airports-to-be.html | BUENOS AIRES PLANE TO LEAVE IN 10 DAYS; 25 Airports to Be Established for Seven Day Service to South America. MIAMI WILL BE FIRST STOP Havana, Rio, Port au Prince and West Indies Ports Will Be Included in Itinerary. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-yorker-arrested-in-wounding-of-woman-md-guidera-20-held-in-los.html | NEW YORKER ARRESTED IN WOUNDING OF WOMAN; M.D. Guidera, 20, Held in Los Angeles in Slashing of Mrs. Mary Sherrill. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/savings-in-manufacturing.html | SAVINGS IN MANUFACTURING. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/pilots-expel-flier-for-leap-leaving-aide-to-die-in-plane.html | Pilots Expel Flier for Leap, Leaving Aide to Die in Plane | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/5-ministers-assail-lloyd-george-plan-baldwin-cabinet-members-argue.html | 5 MINISTERS ASSAIL LLOYD GEORGE PLAN; Baldwin Cabinet Members Argue in 'White Paper,' That Proposal to Create Jobs Is Unsound PREMIER OFFERS PROGRAM He Urges Stimulation of Business to Create Permanent Employment--Police Guard Simon. | True | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lem-day-editor-dead-succumbs-to-stroke-of-paralysis-a-lawyer-in.html | LEM DAY, EDITOR, DEAD.; Succumbs to Stroke of Paralysis-- A Lawyer in Early Life. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-lafayette-teachers-appointments-and-promotions-announced-by.html | NEW LAFAYETTE TEACHERS.; Appointments and Promotions Announced by President Lewis. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/utility-publicity-is-held-no-danger-cr-muter-of-teachers-college.html | UTILITY PUBLICITY IS HELD NO DANGER; C.R. Muter of Teachers College Says Free Discussion in Schools Obviates Peril. CALLS DATA VALUABLE Science Bibliography Published by Three of Faculty Includes Some Pamphlets Issued by Companies. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/city-trust-witness-leaves-the-state-name-of-man-wanted-by-moses-is.html | CITY TRUST WITNESS LEAVES THE STATE; Name of Man Wanted by Moses Is Withheld-- Another Evades Process Server. HEARINGS OPEN TOMORROW Counsel in Federal Investigation Gets Access to State Records for Purposes of Study. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dr-canby-and-the-american-scene.html | Dr. Canby and the American Scene | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/city-is-skeptical-on-new-irt-move-transit-counsel-see-revival-of.html | CITY IS SKEPTICAL ON NEW I.R.T. MOVE; Transit Counsel See Revival of Propaganda in Talk of Revision of Contracts. FIND NO BENEFIT TO ROAD Regard Proposals as Vague and as Indicating Doubt of Victory in Suits to Increase Fare. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/high-april-mark-made-in-building-contracts-in-37-eastern-states.html | HIGH APRIL MARK MADE IN BUILDING; Contracts in 37 Eastern States Totaled $642,060,500, or 32 Per Cent Above March. GAINS IN 5 OF 8 DISTRICTS Texas Alone Showed Decrease-- Whole Region Still Lagging Behind a Year Ago for the First Quarter. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/liquor-piped-underground-dry-agents-find-chester-pa-still-connected.html | LIQUOR PIPED UNDERGROUND; Dry Agents Find Chester (Pa.) Still Connected With Tank Truck. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/196-gain-in-april-by-35-store-chains-sales-reported-at.html | 19.6% GAIN IN APRIL BY 35 STORE CHAINS; Sales Reported at $145,847,892--Increase Due in Partto New Units.23.6% RISE IN FOUR MONTHSTotal Was $538,304,151, Against$435,543,661--Kroeger GroceryNow Leads Woolworth. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/des-moines-faculty-dismissed-en-bloc-riots-close-school-baptist.html | DES MOINES FACULTY DISMISSED EN BLOC; RIOTS CLOSE SCHOOL.; Baptist University Placed Under Police Protection After Student Outbreaks. EGGS HURLED AT TRUSTEES Undergraduates Support Ousted President in Clash Over Administration Methods. BUILDING NEARLY WRECKED Discontent at the Fundamentalist School Over Previous Dismissals Comes to Climax. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-engine-to-have-1300pound-pressure-locomotive-to-be-built-here.html | NEW ENGINE TO HAVE 1,300-POUND PRESSURE; Locomotive to Be Built Here as an Experiment Expected to Save 20 Per Cent in Fuel Costs. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/drops-fatal-plane-crash-jersey-grand-jury-discharged-without-action.html | DROPS FATAL PLANE CRASH.; Jersey Grand Jury Discharged Without Action in Death of 14. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sees-no-monopoly-in-broadcasting-lg-caldwell-excepts-foreign.html | SEES NO MONOPOLY IN BROADCASTING; L.G. Caldwell Excepts Foreign Communication, Which He Terms 'Natural Monopoly.' FAVORS SMALL LICENSE FEE Stations Would Accept It to Get One-Year Grants, He Tells Senate Committee. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/garden-players-win-belasco-cup-forest-hills-group-takes-traphy-with.html | GARDEN PLAYERS WIN BELASCO CUP; Forest Hills Group Takes Traphy With Barrie's "Shall We Meet the Ladies?" ITS 4TH YEAR IN TOURNEY Winner Active in Little Theatres for 15 Years--Daniel Frohman Announces the Victor. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/arts-development-through-the-centuries.html | Art's Development Through the Centuries | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/pelham-manor-taxes-substantial-reduction-is-looked-for-this-year.html | PELHAM MANOR TAXES.; Substantial Reduction Is Looked For This Year. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fifth-avenue-skyscraper-thirtytwostory-edifice-to-rise-on-mason.html | FIFTH AVENUE SKYSCRAPER; Thirty-two-Story Edifice to Rise on Mason Estate Plot at Fifty-eighth Street Corner | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/two-sides-of-the-papal-medal.html | TWO SIDES OF THE PAPAL MEDAL | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mrs-agnes-burnett-sued-as-bankrupt-former-society-figure-named-in.html | MRS. AGNES BURNETT SUED AS BANKRUPT; Former Society Figure Named in an Action Over $500 Note-- Transfer of Funds Alleged. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/woman-police-head-demoted-by-whalen-in-birth-clinic-raid-mrs-mary.html | WOMAN POLICE HEAD DEMOTED BY WHALEN IN BIRTH CLINIC RAID; Mrs. Mary Sullivan, Who Led Seizures at Sanger Office, Removed as Bureau Chief. NO EXPLANATION IS MADE Commissioner Is Believed to Have Decided to Have No Women in Commands. RAID CAUSED PROTESTS Taking of Case Records Scored-- Complainant Against Doctors Has Not Been Revealed. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/gorky-rejects-trotskys-plea.html | Gorky Rejects Trotsky's Plea. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/takes-mineralogy-post-at-queens.html | Takes Mineralogy Post at Queens. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/judd-for-governor-pleases-all-hawaii-president-hoovers-appointment.html | JUDD FOR GOVERNOR PLEASES ALL HAWAII; President Hoover's Appointment of Leading Citizen to Succeed Farrington Is Praised. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dr-rb-riggs-dies-trinity-professor-emeritus-teacher-of-chemistry-at.html | DR. R.B. RIGGS DIES; TRINITY PROFESSOR; Emeritus Teacher of Chemistry at Hartford Institution Was Descended of Colonial Stock. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/53300-acres-of-canadas-wheat-killed.html | 53,300 Acres of Canada's Wheat Killed. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/banton-still-awaits-county-clerk-findings-reveals-that-higgins.html | BANTON STILL AWAITS COUNTY CLERK FINDINGS; Reveals That Higgins Letter He Got on Friday Contained No Charges in Shortage. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/infant-mortality-in-tokio-cut-by-american-methods-lowering-of-the.html | INFANT MORTALITY IN TOKIO CUT BY AMERICAN METHODS; Lowering of the Rate Attributed in Part to the Work of Dr. Mabel E. Elliott | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stambouls-new-traffic-light-kept-dark-by-official-debate.html | Stamboul's New Traffic Light Kept Dark by Official Debate | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-new-party-leader-for-divided-democrats-a-new-leader.html | A NEW PARTY LEADER FOR DIVIDED DEMOCRATS; A NEW LEADER | True | By L.c. Speers. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/british-uniforms.html | BRITISH UNIFORMS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/equipment-trade-better-companies-supplying-railroads-increase.html | EQUIPMENT TRADE BETTER.; Companies Supplying Railroads increase Profits 25.98 Per Cent. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/deals-in-new-jersey-home-builders-buy-fifty-lots-near-elberon-for.html | DEALS IN NEW JERSEY.; Home Builders Buy Fifty Lots Near Elberon for Development. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wins-mt-hermon-honors-jersey-city-student-is-leading-in-scholarship.html | WINS MT. HERMON HONORS.; Jersey City Student is Leading in Scholarship Group. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/temple-triumphs-164-swamps-dickinson-ninemccahan-is-spiked-and.html | TEMPLE TRIUMPHS, 16-4.; Swamps Dickinson Nine--McCahan Is Spiked and Carried Off Field. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/no-limit-to-bulk-buying-corresponds-to-mass-output-chain-executive.html | NO LIMIT TO BULK BUYING.; Corresponds to Mass Output, Chain Executive Contends. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/voigt-is-eliminated-by-ryerson-at-lido-loses-on-19th-hole-and.html | VOIGT IS ELIMINATED BY RYERSON AT LIDO; Loses on 19th Hole and Ryerson Then Gains Semi-Final byBeating Richart, 2 and 1.HOMANS ALSO ADVANCESChecks Clayton and Kaufmann andWill Meet Held--Jennings IsOther Semi-Finalist. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/reception-at-zoo-on-thursday-mrs-osborn-is-to-be-hostess-at-annual.html | RECEPTION AT "ZOO" ON THURSDAY; Mrs. Osborn Is to Be Hostess at Annual Party for the Zoological Society's Ladies' Auxiliary | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/coastship-waves-are-reallocated-new-assignments-by-board-will.html | COAST-SHIP WAVES ARE REALLOCATED; New Assignments by Board Will Require Reissuing of Many Licenses. WORKING CHANNELS GIVEN Radio Marine Corporation Gets 58 Frequencies, Mackay 24, Tropical Radio 22, Others 18. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/buys-in-brighton-beach-friedman-plans-store-development-for-old.html | BUYS IN BRIGHTON BEACH.; Friedman Plans Store Development for Old Hotel Site. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/calumet-and-arizonas-output-up.html | Calumet and Arizona's Output Up. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/track-title-won-by-brooklyn-cc-scores-81-points-in-metropolitan.html | TRACK TITLE WON BY BROOKLYN C.C.; Scores 81 Points in Metropolitan Conference--Long Island Next With 31 .COOPER UNION IS THIRDTallies, 28 Markers and WagnerGets 11--Three Marks Fall atLewisohn Stadium. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lafayette-repels-lehigh-by-7-to-2-scores-tenth-straight-victory-and.html | LAFAYETTE REPELS LEHIGH BY 7 TO 2; Scores Tenth Straight Victory and Second Over Rivals by Powerful Hitting. MORRISON GIVES FOUR HITS Gets Good Support From Teammates in Field to Gain Triumph-- Strauss Fails to Last. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/spanish-industry-protests.html | Spanish Industry Protests. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/air-mail-to-northern-quebec-cuts-time-from-weeks-to-hours.html | AIR MAIL TO NORTHERN QUEBEC CUTS TIME FROM WEEKS TO HOURS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mother-india-reply-banned-by-british-authorities-at-calcutta.html | 'MOTHER INDIA' REPLY BANNED BY BRITISH; Authorities at Calcutta Prohibit the Importation of "Shiva," Published in London. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lw-reycroft-killed-by-auto.html | L.W. Reycroft Killed by Auto. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mix-posts-10000-bond-actor-moves-to-defer-arrest-on-income-tax.html | MIX POSTS $10,000 BOND.; Actor Moves to Defer Arrest on Income Tax Indictment. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/anticropping-move-gains-favor-michigan-legislature-passes-bill.html | Anti-Cropping Move Gains Favor; Michigan Legislature Passes Bill; Measure Now Awaits Action of the Governor--Connecticut House Also Approves Bill, While Similar Legislation Is Being Considered in Several Other States--Queensboro Show Saturday. | True | By Henry R. Ilsley. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sightlier-roadside-stands-appearing-on-our-highways.html | Sightlier Roadside Stands Appearing on Our Highways | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/modern-minstrels-invade-apartment-house-courts-accordion-and-voice.html | MODERN MINSTRELS INVADE APARTMENT HOUSE COURTS; Accordion and Voice Enliven the Existence of Manhattan's Cliff Dwellers in Spring | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/curb-issues-rise-then-dip-flurries-in-dozen-favorites-the-only.html | CURB ISSUES RISE, THEN DIP; Flurries in Dozen Favorites the Only Futures in Dull Trading. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bell-system-near-4000000000-mark-assets-expected-to-pass-that.html | BELL SYSTEM NEAR $4,000,000,000 MARK; Assets Expected to Pass That Amount on July 1 as Result of New Financing. INCREASE FOR A.T. & T. ALSO Its Resources to Be in Excess of $2,420,000,000 When Bonds Are Issued. RETURNS ON STOCK FIGURED Annual Yield in Recent Years in Dividends and Rights Calculated at $12.31 a Share. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/humane-education.html | HUMANE EDUCATION. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mercersburg-victor-in-princeton-meet-captures-event-for-sixth-year.html | MERCERSBURG VICTOR IN PRINCETON MEET; Captures Event for Sixth Year in Row--Jones of Erasmus Clips 220 Record. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/through-english-eyes-as-one-of-their-playwrights-sees-broadway-and.html | THROUGH ENGLISH EYES; As One of Their Playwrights Sees Broadway And Its Several Show Shops | True | By John Drinkwater. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/act-to-fight-or-avert-lockout-by-builders-union-officers-and.html | ACT TO FIGHT OR AVERT LOCKOUT BY BUILDERS; Union Officers and Members Fail to Reach Decision After AllDay Conferences. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/gold-dust-mine-in-floor-budapest-court-holds-it-belongs-to.html | GOLD DUST 'MINE IN FLOOR.; Budapest Court Holds It Belongs to Goldsmith's Widow. | True | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/norwich-nine-is-victor-defeats-middlebury-1810-in-the-second-game.html | NORWICH NINE IS VICTOR.; Defeats Middlebury, 18-10, in the Second Game of State Series. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/razing-buildings-on-wall-street-ten-tall-office-structures-are.html | RAZING BUILDINGS ON WALL STREET; Ten Tall Office Structures Are Being Torn Down for Two High Banking Edifices. OLD GALLATIN BANK GONE Third Towering Structure Under Way on South Street Front at Foot of Wall Street. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mcormack-will-sing-in-fox-film.html | M'CORMACK WILL SING IN FOX FILM | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/boston-begins-the-pops-summer-music-plans-in-other-centres-local.html | BOSTON BEGINS THE 'POPS'; Summer Music Plans in Other Centres-- Local Band to Start in June | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/tunnels-found-in-havana-five-secret-chambers-unearthed-under-the.html | TUNNELS FOUND IN HAVANA.; Five Secret Chambers Unearthed Under the City Hall. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fight-on-book-clubs-to-go-to-convention-developments-expected-on.html | FIGHT ON BOOK CLUBS TO GO TO CONVENTION; Developments Expected on Floor of Booksellers' Meeting in Boston Tomorrow. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/46986000-bonus-in-rights-and-stock-chesapeake-corporation-plans.html | $46,986,000 BONUS IN RIGHTS AND STOCK; Chesapeake Corporation Plans Issue of New Shares and Dividend of 33 1-3% MOVE IN RAILWAY MERGER Proceeds to Be Used to Increase Investments--Company Holds C. & O. for Van Sweringens. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mussolini-presents-the-kellogg-pact-notes-it-does-not-diminish-the.html | MUSSOLINI PRESENTS THE KELLOGG PACT; Notes It Does Not Diminish the Right of Self-Defense in Offering It for Ratification. | True | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/gold-mine-merger-talked-in-ontario-consolidation-of-properties-in.html | GOLD MINE MERGER TALKED IN ONTARIO; Consolidation of Properties in Central Part of Porcupine District Discussed. NEW MINING ACT DEBATED Provincial Minister Meets Deputation--Hollinger's Annual Report Analyzed. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/princeton-schools-dean-wed.html | Princeton School's Dean Wed. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/seek-market-data-for-food-industry-research-group-head-blames-lack.html | SEEK MARKET DATA FOR FOOD INDUSTRY; Research Group Head Blames Lack of Information for Present Handicaps. GOVERNMENT REPORT TO AID Cooperation of All Trade Groups in Supplying Necessary Facts Another Important Factor. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/culver-to-visit-westchester-ask-for-100foot-width.html | Culver to Visit Westchester.; Ask for 100-Foot Width. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/spain-praises-our-exhibit-showing-at-seville-exposition-draws.html | SPAIN PRAISES OUR EXHIBIT.; Showing at Seville Exposition Draws Favorable Press Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/for-adult-education-association-will-hold-annual-meeting-in-north.html | FOR ADULT EDUCATION.; Association Will Hold Annual Meeting in North Carolina. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hoover-catches-eight-trout-on-a-fishing-trip-in-maryland.html | Hoover Catches Eight Trout On a Fishing Trip in Maryland | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ccny-turns-back-manhattan-16-to-4-lavender-scores-ten-runs-in-the.html | C.C.N.Y. TURNS BACK MANHATTAN, 16 TO 4; Lavender Scores Ten Runs in the Sixth and Seventh to Decide the Contest. MUSICANT GETS 4-BAGGER Futterman Also Drives for Circuit in Barrage of 18 Hits on Rival Pitchers. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/reds-still-have-the-power-to-disturb-germanys-life-as-bolshevist.html | REDS STILL HAVE THE POWER TO DISTURB GERMANY'S LIFE; As Bolshevist Russia's Neighbor Reich Offers An Easy Field for Agitation | True | By T.j.c. Martyn. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bees-are-color-blind-as-shown-by-tests.html | BEES ARE COLOR BLIND AS SHOWN BY TESTS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/says-grey-sought-to-pacify-germany-briton-in-lectures-in-berlin.html | SAYS GREY SOUGHT TO PACIFY GERMANY; Briton, in Lectures in Berlin, Explains Foreign Policy From 1905 to 1909. FLEET RIVALRY DECISIVE Commercial Competition Was Not the Primary Basis of Antagonism, Professor Gooch Asserts. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sarazen-ii-speeds-to-easy-triumph-mrs-vanderbilts-colt-impresses-in.html | SARAZEN II SPEEDS TO EASY TRIUMPH; Mrs. Vanderbilt's Colt Impresses in Youthful States at Jamaica --Caruso Second. MOWLEE TAKES EXCELSIOR Is Ridden Out to Beat Son o' Battle--Ramoneur in Front -- Salyers Scores. | True | By Vernon van Ness. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bill-outpoints-mdermott-larosa-stops-lampert-in-semifinal-bout-at.html | BILL OUTPOINTS M'DERMOTT; LaRosa Stops Lampert in SemiFinal Bout at Olympia A.C. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/screen-bear-dead.html | SCREEN BEAR DEAD | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/flowers-aid-work-for-charity-more-estates-on-view-in-annual-efforts.html | FLOWERS AID WORK FOR CHARITY; More Estates on View In Annual Efforts To Raise Funds | True | Photographs, Left by New York Times Studios; Centre By Marceau; Right By Dudley Hoyt. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/army-wins-nyu-2d-in-3cornered-meet-cadet-trackmen-take-7-firsts.html | ARMY WINS, N.Y.U. 2D, IN 3-CORNERED MEET; Cadet Trackmen Take 7 Firsts, Scoring 82 Points Against the Violet's 60 . HAVERFORD NEXT WITH 11 Edwards Annexes 440 and HalfMile With Ease--Furth Captures Both Hurdles Events. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/straus-meat-store-chains-named.html | Straus Meat Store Chains Named. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/forbids-sinclair-to-tip-in-jail-major-peak-takes-most-of-prisoners.html | FORBIDS SINCLAIR TO TIP IN JAIL; Major Peak Takes Most of Prisoner's Money Away--NowHas Own Cell. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/collectors-attack-britains-1-stamp-journal-declares-government-is.html | COLLECTORS ATTACK BRITAIN'S 1 STAMP; Journal Declares Government Is Trying to Profiteer From Postal Union Commemorative Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rb-scandrett-jr-gives-a-dinner-dance-party-at-summer-home-on.html | R.B. SCANDRETT JR. GIVES A DINNER DANCE; Party at Summer Home on Hudson--Many of Guests inColonial Costumes. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-courses-for-u-of-p-thirtythree-added-to-curriculum-of-summer.html | NEW COURSES FOR U. OF P.; Thirty-three Added to Curriculum of Summer School Opening July 1. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/moons-is-victor-in-181-billiards-conquers-et-appleby-in.html | MOONS IS VICTOR IN 18.1 BILLIARDS; Conquers E.T. Appleby in International Title Tourney by 300 to 268 Margin. WINNER TIED FOR CROWN Will Meet Soussa, Whe Defeats F. S. Appleby, 300 to 281, in Play-Off Tomorrow. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/call-list-revision.html | CALL LIST REVISION | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/schoolgirl-fete-in-central-park.html | SCHOOLGIRL FETE IN CENTRAL PARK | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/tonka-beans-draw-marmaduke-mizzle-more-profitable-line-explorer.html | TONKA BEANS DRAW MARMADUKE MIZZLE; More Profitable Line, Explorer Explains, in Abandoning Hunt for Caraway Seeds. HE HAS WEIRD ADVENTURES Indians, Reptiles and Wild Beasts Fill His South American Trip With Thrills. | True | By T. Walter Williams. Special Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lang-scores-twice-as-tennis-play-opens-beats-cornell-and-case-in.html | LANG SCORES TWICE AS TENNIS PLAY OPENS; Beats Cornell and Case in Spuyten-Dayvil Event--RockafellowAlso Wins Two. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/carl-engels-new-role-chief-of-music-division-in-library-of-congress.html | CARL ENGEL'S NEW ROLE.; Chief of Music Division in Library of Congress Heads Schirmer Firm. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-million-fist-fights-a-year-in-russia-says-statistician.html | A Million Fist Fights a Year In Russia, Says Statistician | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cincinnati.html | CINCINNATI. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/says-brazil-needs-another-loan.html | Says Brazil Needs Another Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ernest-harvier-buried-many-friends-at-funeral-services-for-editor.html | ERNEST HARVIER BURIED.; Many Friends at Funeral Services for Editor and Writer. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/railroad-earnings-reports-for-march-and-three-months-with.html | RAILROAD EARNINGS.; Reports for March and Three Months, With Comparable Figures of Previous Years. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/our-acting-governor-has-a-chance-to-act-the-lieutenant-governor.html | OUR ACTING GOVERNOR HAS A CHANCE TO ACT; THE LIEUTENANT GOVERNOR | True | By R.l. Duffus. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/court-cuts-red-tape-to-speed-trials-here-discontinuences-and.html | COURT CUTS RED TAPE TO SPEED TRIALS HERE; Discontinuences and Substitution of Attorneys Will Be Handled by Clerks, Not Judges. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/french-fear-allies-are-being-divided-by-expertsdelay-they-see-new.html | FRENCH FEAR ALLIES ARE BEING DIVIDED BY EXPERTSDELAY; They See New 'Nervousness' as Assisting Schacht to Drive Hard Bargain. PRESS URGES DAWES PLAN It Is Better Than 'Camouflaged Accord,' Pertinax Writes-- Experts Held Too Patient. STAMP FACES HARD TASK Success of Young Plan Hangs on His Modifying the Germans' Terms, Paris Reports. | True | By P.j. Philip. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/smoky-blaze-in-canal-st-subway-station-routs-passengers-overcomes.html | Smoky Blaze in Canal St. Subway Station Routs Passengers, Overcomes Seven Firemen | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/further-comment-on-the-weeks-art-exhibitions-a-round-of-galleries.html | FURTHER COMMENT ON THE WEEK'S ART EXHIBITIONS; A ROUND OF GALLERIES Two Opposed Ways of Teaching Art-- Various Artists Exhibit Work | True | By Lloyd Goodrich. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/havana-icecream-vendor-wins-100000-in-national-lottery.html | Havana Ice-Cream Vendor Wins $100,000 in National Lottery | True | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/syracuse-twelve-beats-harvard-54-displays-strong-attack-in-victory.html | SYRACUSE TWELVE BEATS HARVARD, 5-4; Displays Strong Attack in Victory at Soldiers Field--Gidlow Stars at Goal. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/terms-of-empire-gas-deal-studied.html | Terms of Empire Gas Deal Studied. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dinner-for-hh-culver-brooklyn-realty-board-to-entertain-national.html | DINNER FOR H.H. CULVER.; Brooklyn Realty Board to Entertain National President. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/refuge-for-elderly-women-seeks-funds-for-expansion.html | REFUGE FOR ELDERLY WOMEN SEEKS FUNDS FOR EXPANSION | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/leads-in-bank-earnings-first-national-reports-21344-a-sharefifth.html | LEADS IN BANK EARNINGS.; First National Reports $213.44 a Share--Fifth Avenue Second. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/duchess-of-abercorn-ladyinwaiting-to-queen-alexandra-dies-in-london.html | DUCHESS OF ABERCORN.; Lady-in-Waiting to Queen Alexandra Dies in London. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/threatened-with-gas-bombs-for-modernizing-wagner.html | Threatened With Gas Bombs For Modernizing Wagner | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/final-drill-held-by-miss-collett-plays-with-dudley-to-get-ready-for.html | FINAL DRILL HELD BY MISS COLLETT; Plays With Dudley to Get Ready for Women's British Golf, Starting Tomorrow. THEY WIN MATCH, 4 AND 3 Conquer Miss Pearson and Horton Smith at St. Andrews--Miss Collett's Putting Excels. | True | Photo by Foto Features. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/radio-engineers-annual-conclave-technical-discussions-by-experts.html | RADIO ENGINEERS' ANNUAL CONCLAVE; Technical Discussions by Experts Feature Three-Day Convention in Washington --Awards to Be Made | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/workers-barn-fired-in-southern-strike-note-left-near-fire-threatens.html | WORKER'S BARN FIRED IN SOUTHERN STRIKE; Note Left Near Fire Threatens Death to Two Men in Tennessee Silk Mill. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/manvilles-1000000-yacht-will-be-launched-on-june-7.html | Manville's $1,000,000 Yacht Will Be Launched on June 7 | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/peggy-woods-film-the-graveyard-shift.html | PEGGY WOOD'S FILM; The Graveyard Shift." | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/saltzman-called-leader-in-radio-retired-chief-of-signal-corps-now-a.html | SALTZMAN CALLED LEADER IN RADIO; Retired Chief of Signal Corps, Now a Commissioner, "Grew Up" With Wireless-- FederalBoard Is Again Complete. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-appraisals-of-history.html | THE APPRAISALS OF HISTORY. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/what-rain-does-to-the-busy-city-wet-weather-not-only-interferes.html | WHAT RAIN DOES TO THE BUSY CITY; Wet Weather Not Only Interferes With Traffic, But Changes the Very Mood of New York --Some of the Problems Raised | True | By Bertram Reinitz | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/westchester-meet-at-belmont-opening-of-associations-racing-events.html | WESTCHESTER MEET AT BELMONT; Opening of Association's Racing Events on Friday Promise a Large Gathering of Society | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/healing-told-by-heraldry-clevelands-new-pathology-institute.html | HEALING TOLD BY HERALDRY; Cleveland's New Pathology Institute Building Uses Ancient Devices for Decorations | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-fivefranc-coin-to-replace-notes.html | A FIVE-FRANC COIN TO REPLACE NOTES | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/london-film-notes-audible-pictures-capture-popular-favor-journeys.html | LONDON FILM NOTES; Audible Pictures Capture Popular Favor-- "Journey's End" Sold for Screen | True | By F.l. Minnigerode. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/brooklyn-trade-change-baumann-firm-takes-over-fulton-street.html | BROOKLYN TRADE CHANGE.; Baumann Firm Takes Over Fulton Street Furniture House. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/political-crimes-arouse-rome-press-papers-call-for-extradition-of.html | POLITICAL CRIMES AROUSE ROME PRESS; Papers Call for Extradition of Anti-Fascist Criminals Abroad and Trial in Italy. LEAGUE COMES UNDER FIRE Preliminary Cataloguing of Vatican Library Nears End, but Whole Work Will Take Twenty Years. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/clinton-novices-win-psal-track-meet-have-22-points-to-lead-curtis.html | CLINTON NOVICES WIN P.S.A.L. TRACK MEET; Have 22 Points to Lead Curtis --Bushwick, Defending Titleholder, Scores One.JUNIOR CROWN TO DOUGLASTallies 63 Points, LeadingCooper and Mount Morris--Break Five Meet Standards. | True | By Arthur J. Daley. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/youth-at-helm-of-a-great-university-thirty-years-old-dean-hutchins.html | YOUTH AT HELM OF A GREAT UNIVERSITY; Thirty Years Old, Dean Hutchins of Yale Goes to Chicago With a Unique and Varied Record of Attainment | True | By C.g. Poore | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-dying-race-sits-in-solemn-council-at-the-congress-of-the-pueblo.html | A DYING RACE SITS IN SOLEMN COUNCIL; At the Congress of the Pueblo Indians, One Realizes That Their Ancient Culture Is Slowly Being Submerged | True | By R.l. Duffus | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/size-of-the-universe.html | SIZE OF THE UNIVERSE. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/has-anne-morrow-letter-georgia-schoolboy-envied-by-his-chums-for.html | HAS ANNE MORROW LETTER.; Georgia Schoolboy Envied by His Chums for Answer to Greeting | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jersey-bomb-blast-an-insurance-plot-police-arrest-three-who-admit.html | JERSEY 'BOMB' BLAST AN INSURANCE PLOT; Police Arrest Three Who Admit Firing Woodbridge House, Causing Injury to Five. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/delmonico-opens-aug-15-new-hotel-owners-seek-to-utilize-services-of.html | DELMONICO OPENS AUG. 15.; New Hotel Owners Seek to Utilize Services of Former Staff. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/nominations-in-ulster-members-of-cabinet-returned-unopposed-except.html | NOMINATIONS IN ULSTER.; Members of Cabinet Returned Unopposed Except Sir Dawson Bates. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/to-publish-german-market-guide.html | To Publish German Market Guide. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/brooklyn-dealers-meet-at-their-annual-dinner.html | BROOKLYN DEALERS MEET AT THEIR ANNUAL DINNER | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/move-to-stabilize-work-and-output-eg-draper-outlines-the-plans-used.html | MOVE TO STABILIZE WORK AND OUTPUT; E.G. Draper Outlines the Plans Used by Several Concerns to Achieve End. SUCCESS IN SEASONL LINES Canning Company Changes Weekly Schedule--Dennison Plant Took Six Steps. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/what-is-unknown-needs-but-a-key-sir-olives-lodge-is-impressed-by.html | WHAT IS UNKNOWN NEEDS BUT A KEY; Sir Olives Lodge Is Impressed by Limitation of Man's Knowledge Compared to What Is-- We Lack Only the Right Instrument | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lehar-on-screen.html | LEHAR ON SCREEN | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/donizetti-opera-at-palm-garden.html | Donizetti Opera at Palm Garden. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/middle-wests-trade-continues-active-movement-of-merchandise-into.html | MIDDLE WEST'S TRADE CONTINUES ACTIVE; Movement of Merchandise Into Consumption Continues Large -- Building Construction Less. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/prince-de-ligne-sails-departs-for-cuba-to-attend-the-reinauguration.html | PRINCE DE LIGNE SAILS.; Departs for Cuba to Attend the Reinauguration of Machado. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/warns-of-solicitors-posing-as-students-colombia-official-declares.html | WARNS OF SOLICITORS POSING AS STUDENTS; Colombia Official Declares 'Collegiate' Swindlers Menace Working College Men. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-news-of-europe-in-weekend-cables-beauty-welds-british-baldwin.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BEAUTY WELDS BRITISH Baldwin, Lloyd George and MacDonald Join in Plea for Rural Engalnd. ELECTION CAMPAIGN DULL Churchill Fails to Stampede Voters With Spectre of Communist Rule. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/barnard-plans-activities-senior-week-opens-on-may-31-with-show-and.html | BARNARD PLANS ACTIVITIES; Senior Week Opens on May 31 With Show and Ends Thursday. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wall-street-peddlers-rise-going-into-busy-offices-they-perform-real.html | WALL STREET PEDDLERS RISE; Going Into Busy Offices, They Perform Real Services for the Workers There | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/engagement-list-still-growing-the-kinlochdalziel-betrothalother.html | ENGAGEMENT LIST STILL GROWING; The Kinloch-Dalziel Betrothal--Other Announcements | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rubber-prices-turn-firm-close-10-to-40-points-upsales-total-174.html | RUBBER PRICES TURN FIRM.; Close 10 to 40 Points Up--Sales Total 174 Contracts. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-pathfinder-memorial.html | A PATHFINDER MEMORIAL. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/when-new-england-had-its-liberty-trees.html | WHEN NEW ENGLAND HAD ITS "LIBERTY TREES." | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/reigh-count-twelfth-in-third-start-in-england-trainer-satisfied.html | Reigh Count Twelfth in Third Start in England; Trainer Satisfied, Awaits Warmer Weather | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/protests-ousting-of-ship-officers-neptune-log-fights-discharges-for.html | PROTESTS OUSTING OF SHIP OFFICERS; Neptune Log Fights Discharges for Failure to Stop LiquorSmuggling.COMPLAINT TO BE FILED Shipping Board to Be Asked to TakeResponsiblity From Seamenfor Dry Enforcement. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/city-college-awards-announced-at-dinner-mj-stroock-tells-advantages.html | CITY COLLEGE AWARDS ANNOUNCED AT DINNER; M.J. Stroock Tells Advantages of Board of Higher Education. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dry-witness-found-slain-denver-man-had-given-testimony-in-charges.html | DRY WITNESS FOUND SLAIN.; Denver Man Had Given Testimony in Charges Against Sheriff. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/children-to-present-park-ceremony-today-1000-to-assemble-in-mall-in.html | CHILDREN TO PRESENT PARK CEREMONY TODAY; 10,00 to Assemble in Mall in Annual Observance of Parents' Day. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fordham-athletcs-honored-at-dinner-400-attend-annual-block-f-party.html | FORDHAM ATHLETCS HONORED AT DINNER; 400 Attend Annual Block F Party -- Judge O'Brien, Class of 1872, Gets Letter. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stokowski-on-vacation-philadelphia-orchestra-conductor-sails-to.html | STOKOWSKI ON VACATION.; Philadelphia Orchestra Conductor Sails to Take a Rest. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/karl-marx-is-still-the-focus-of-socialist-discussion-otto-ruhles.html | Karl Marx Is Still the Focus Of Socialist Discussion; Otto Ruhle's Biography Is Helpful in Placing Him in Proper Historical Perspective | True | By Joseph Shaplan | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cornell-repulses-princeton-5-to-4-gets-4-runs-in-seventh-after.html | CORNELL REPULSES PRINCETON, 5 TO 4; Gets 4 Runs in Seventh After Scoring Once in Fourth to Gain Draw in Series. TIGER SPURT JUST MISSES Tally Three Times in Ninth, but Vogt, Pinch Hitter, Fans With Two on to End Rally. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wheat-below-1-viewed-as-possible-grain-trade-not-certain-where.html | WHEAT BELOW $1 VIEWED AS POSSIBLE; Grain Trade Not Certain Where Break in Prices Will Stop --At Pre-War Level. DUE TO HUGE PRODUCTION Nothing in Sight to Cause Upward Reaction-- Competition Keen in Foreign Markets. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/newton-to-leave-house-minnesotan-one-of-hoovers-secretaries-resigns.html | NEWTON TO LEAVE HOUSE.; Minnesotan, One of Hoover's Secretaries, Resigns, Effective June 30. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/pictures-russia-in-serious-plight-klein-in-radio-talk-says-her.html | PICTURES RUSSIA IN SERIOUS PLIGHT; Klein in Radio Talk Says Her Trade Situation Continues as a Major Problem Abroad. GOLD RESERVE IN DANGER Britain's Overseas Investments Set Forth as a Strong Factor in Her Commerce. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ozarks-have-big-strawberry-crop.html | Ozarks Have Big Strawberry Crop. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fire-nears-arizona-mines-flaming-forest-on-fivemile-front-menaces.html | FIRE NEARS ARIZONA MINES.; Flaming Forest on Five-Mile Front Menaces Homes. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-1-no-title-spanish-letter.html | Article 1 -- No Title; Spanish Letter | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/increase-in-electric-output-is-clue-to-program-popularity.html | INCREASE IN ELECTRIC OUTPUT IS CLUE TO PROGRAM POPULARITY | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/old-jefferson-market-soon-to-be-demolished-famous-court-building.html | OLD JEFFERSON MARKET SOON TO BE DEMOLISHED; Famous Court Building Where Some of the Most Noted New York Criminals Were Arraigned Is to Give Way To Detention Prison for Women | True | Photograph by Brown Brothers. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/station-proposed-for-federal-use-senator-nye-urges-erection-of.html | STATION PROPOSED FOR FEDERAL USE; Senator Nye Urges Erection of 50,000-Watt Transmitter in Washington for Broadcasting Congressional Debates | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stevens-nine-stops-rutgers-by-4-to-2-gordinier-fans-13-and-allows.html | STEVENS NINE STOPS RUTGERS BY 4 TO 2; Gordinier Fans 13 and Allows Only 5 Hits, but Is Poorly Supported by Mates. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/skyscraper-cost-set-at-low-of-9000000-minimum-figure-placed-in.html | SKYSCRAPER COST SET AT LOW OF $9,000,000; Minimum Figure Placed in Lease of Bank of Manhattan Site in Wall Street. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/60-stations-to-broadcast-program-of-kentucky-derby.html | 60 Stations to Broadcast Program of Kentucky Derby | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sinnott-home-seeks-5000-new-members-shelter-for-aged-in-mount.html | SINNOTT HOME SEEKS 5,000 NEW MEMBERS; Shelter for Aged in Mount Vernon, Opened on Easter Sunday, Begins Drive. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/simpler-fashions-rule-in-bridal-gowns-even-costumes-for-the-most.html | SIMPLER FASHIONS RULE IN BRIDAL GOWNS; Even Costumes for the Most Formal Weddings Have a Minimum of Decoration--Subtlety Plays a Leading Role in the Designs | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hl-hotchkisss-funeral-tomorrow.html | H.L. Hotchkiss's Funeral Tomorrow | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/topics-in-the-leading-capitals-of-europe-told-in-weekend-special.html | Topics in the Leading Capitals of Europe Told in Week-End Special Cables; AUBTRIA NOW SEEKS POLITICAL PEACE "Lesser Lights" Get Chance to End Turmoil, With Seipel and Bauer Ceasing Strife. HOUSE RENT IS BIG ISSUE Proposed Rise in Rates to Pre-War Levels by 1931 Contents "Right" --High Premium on Flats. | True | By G. E. R. Gedye. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/social-agencies-to-meet-conference-set-for-may-21-to-23-to-study.html | SOCIAL AGENCIES TO MEET.; Conference Set for May 21 to 23 to Study Problems of City. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/made-trustee-of-university.html | Made Trustee of University. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/counter-trading-active.html | COUNTER TRADING ACTIVE. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/girl-meets-burglar-locks-up-boy-friend-and-then-swoons.html | Girl Meets Burglar, Locks Up Boy Friend and Then Swoons | True | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/more-staff-shifts-weighed-by-ameli-federal-attorney-studies-the.html | MORE STAFF SHIFTS WEIGHED BY AMELI; Federal Attorney Studies the Findings of Investigators and Will Act on Them. COWIN NOT YET SWORN Prosecutor Says New Aide Will Have No Part in Possible Action Following Moscowitz Inquiry. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lawrenceville-golfers-victors.html | Lawrenceville Golfers Victors. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/200-airplanes-to-raid-busy-cities-of-midwest-in-war-games-this-week.html | 200 AIRPLANES TO RAID BUSY CITIES OF MIDWEST; In War Games This Week Red and Blue Forces Will Bomb Key Centres of Industry--New York Will Be Mark for Air Attack in Test of Refueling in Combat | True | By Lauren D. Lyman. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ws-maugham-divorced-playwrights-wife-wins-decree-on-grounds-of.html | W.S. MAUGHAM DIVORCED.; Playwright's Wife Wins Decree on Grounds of Incompatibility. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/timid-francis-joseph-pictured-by-his-valet-the-last-of-the-caesars.html | TIMID FRANCIS JOSEPH PICTURED BY HIS VALET; THE LAST OF THE CAESARS" | True | By Emil Lengyel. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/broadcast-to-byrd-recalls-his-flights-kinkade-engineer-for-his.html | BROADCAST TO BYRD RECALLS HIS FLIGHTS; Kinkade, Engineer for His North Pole and Transatlantic Planes, Sends Message. FLOYD BENNETT HONORED Scores of Greetings Go From KDKA to Commander and His Men in Antarctica. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wheel-makers-end-suits-budd-company-announces-license-granted-by.html | WHEEL MAKERS END SUITS.; Budd Company Announces License Granted by Kelsey-Hayes. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/castle-point-hospital-job-is-let.html | Castle Point Hospital Job Is Let. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/u-of-p-will-dedicate-new-laboratory.html | U. OF P. WILL DEDICATE NEW LABORATORY. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lafayette-and-columbia-to-debate.html | Lafayette and Columbia to Debate. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/money.html | MONEY. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/our-navy-will-aid-zeppelins-flight-adams-arranges-for-moorings-at.html | OUR NAVY WILL AID ZEPPELIN'S FLIGHT; Adams Arranges for Moorings at American Stations on the World Voyage. WEATHER REPORTS BY RADIO Craft Due at Lakehurst May 20 and Again July 8 for Final Start of the Flight. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-dance-derby-begins-33-couples-start-at-gardenother-endurance.html | NEW DANCE DERBY BEGINS.; 33 Couples Start at Garden--Other Endurance Feats Also. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stock-offering-due-for-british-utility-new-power-and-light-concern.html | STOCK OFFERING DUE FOR BRITISH UTILITY; New Power and Light Concern Plans Joint Sale Here and in London This Week. MANY CHANGES PROJECTED Replacing of Numerous Small Plants by Large Efficient Ones is Part of Program. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/brief-reviews-a-clipper-ship-race.html | Brief Reviews; A CLIPPER SHIP RACE | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dogmas-that-are-bars-to-world-peace-an-italian-diplomat-finds-that.html | DOGMAS THAT ARE BARS TO WORLD PEACE; An Italian Diplomat Finds That America, Like the Older Countries of Europe, Has Her Own Formulae and Fixed Ideas Which Stand in the Way of a Better Understanding Among Nations | True | By Count Carlo Sporza, Former Italian Minister For Foreign Affairs. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/volume-of-credit-rated-as-secondary-more-important-point-is-where.html | VOLUME OF CREDIT RATED AS SECONDARY; More Important Point Is Where It Is Used, Says Banking Corporation's Review. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jersey-to-sue-city-on-sea-pollution-will-ask-court-to-put-stop-to.html | JERSEY TO SUE CITY ON SEA POLLUTION; Will Ask Court to Put Stop to Dumping of Garbage in the Ocean. FIGHTS RESERVOIR PROJECT Also Will Bring Action to Prevent Diversion of Waters From Delaware Tributaries. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/marjorie-dee-wins-saddle-horse-blue-mrs-goodmans-bay-mare-takes.html | MARJORIE DEE WINS SADDLE HORSE BLUE; Mrs. Goodman's Bay Mare Takes Honors in Class for Amateurs at Hartford. MIDNIGHT SUN IS SECOND Robin Adair Gains Third Ribbon in This Division--Pegasus-Suzette Win Brainard Trophy. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cuba-at-a-new-test-of-platt-amendment-gerardo-machado.html | CUBA AT A NEW TEST OF PLATT AMENDMENT; GERARDO MACHADO | True | By Raymond L. Buell. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/what-progress-in-democracy-mr-stimson-studies-the-record-and-draws.html | WHAT PROGRESS IN DEMOCRACY?; Mr. Stimson Studies the Record and Draws Some Conclusions | True | By William MacDonald. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/postwar-nerves-passing-in-france-disarmament-fears-are-abating-and.html | POST-WAR 'NERVES' PASSING IN FRANCE; Disarmament Fears Are Abating and Attitude Toward Germany Grows More Friendly. MISER BETRAYS HIMSELF Eight-Cent Reward for $3,600 He Lost Puts Police on His Trail -- Artists Offer Free Wine. | True | By P.j. Philip. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/experts-to-consider-mechanics-of-flying-national-advisory-committee.html | EXPERTS TO CONSIDER MECHANICS OF FLYING; National Advisory Committee for Aeronautics Meets of Langley Field, Va., Tuesday. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/american-consul-on-trial-cuban-court-is-asked-to-sentence-mcnamara.html | AMERICAN CONSUL ON TRIAL.; Cuban Court Is Asked to Sentence McNamara to Six Months in Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/brazils-motor-highways-another-section-of-firstclass-road-nears.html | BRAZIL'S MOTOR HIGHWAYS.; Another Section of "First-Class Road" Nears Completion. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fear-for-millions-in-chinese-famine-relief-workers-may-have-to.html | FEAR FOR MILLIONS IN CHINESE FAMINE; Relief Workers May Have to Abandon Wide Areas Through Lack of Funds. NANKING IS DOING LITTLE Bandits and Absence of Transport Facilities Prevent 18,000,000 From Receiving Aid. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/airplane-petroleum-cost-total-in-1928-was-2700000-on-basis-of.html | AIRPLANE PETROLEUM COST.; Total in 1928 Was $2,700,000, on Basis of Boeing Companies' Figures. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/puts-vare-case-to-senate-campaign-fund-committee-decides-its.html | PUTS VARE CASE TO SENATE.; Campaign Fund Committee Decides Its Inquiry is at an End. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rutgers-will-award-sixty-scholarships-competitive-examinations-to.html | RUTGERS WILL AWARD SIXTY SCHOLARSHIPS; Competitive Examinations to Be Held in Every County in New Jersey June 6 an 7. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/trade-notes-and-comment-efforts-fail-to-register-word-radio-as.html | TRADE NOTES AND COMMENT; Efforts Fail to Register Word "Radio" as Trade-Mark In Brazil--Stromberg-Carlson Opens New Factory --Dials Feature Kilocycle Calibration | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/geneva-concerned-by-our-tariff-rise-league-committees-report.html | GENEVA CONCERNED BY OUR TARIFF RISE; League Committee's Report Indicates Fear It Presages World-Wide Competition. FARM EXPERTS ARE URGED Economic Consultative Body Would Include Them--Russia Increases Industrial Output 26 Per Cent. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ideas-in-decoration-accessible-to-all-homemaking-centre-opens-a-new.html | IDEAS IN DECORATION ACCESSIBLE TO ALL; Home-Making Centre Opens a New Mecca --Modern German Experiments | True | By Walter Rendell Storey | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/boats-will-race-around-manhattan-outboard-event-with-prizes.html | BOATS WILL RACE AROUND MANHATTAN; Outboard Event, With Prizes Totaling $1,250 in Cash, to Be Held on June 30. LAKE HOPATCONG'S PLANS Tests to Be Held There Next Sunday and May 26--Other News of Boats. | True | By Shannon Cormack. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/london-philatelist-is-here-on-a-tour-robson-lowe-brings-rare-john-a.html | LONDON PHILATELIST IS HERE ON A TOUR; Robson Lowe Brings Rare John Agnew Collection of Irish Stamps. SEVERAL SALES THIS WEEK Arthur Hind Group of United States and Confederate Issues to Go Soon. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-microphone-will-present-schumannheink-and-frances-peralta-in.html | THE MICROPHONE WILL PRESENT--; Schumann-Heink and Frances Peralta in Recitals Tonight--Hackett and Bonelli To Sing Over WABC | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/desperate-fight-of-welsh-miners-workers-in-a-welsh-pit.html | DESPERATE FIGHT OF WELSH MINERS; WORKERS IN A WELSH PIT | True | MERTHYR TYDPIL, WALES. By the Rev. E. Ebrard Rees. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/torreon-bank-sues-for-ateca-funds-gets-attachment-for-168000-of.html | TORREON BANK SUES FOR ATECA FUNDS; Gets Attachment for $168,000 of $750,000 Brought Here by Mexican Rebels. RECEIPTS LEFT FOR CASH Telegraphic Copies Sent to Lawyers in Action--Writ Served on Prisoners in Jail. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mexican-prelate-hopeful-archbishop-ruiz-very-pleased-by-portes-gils.html | MEXICAN PRELATE HOPEFUL; Archbishop Ruiz "Very Pleased" by Portes Gil's Declaration. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-beginnings-of-the-little-show.html | THE BEGINNINGS OF "THE LITTLE SHOW" | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-m-collins-engaged-to-marry-junior-at-smith-college-to-wed-john.html | MISS M. COLLINS ENGAGED TO MARRY; Junior at Smith College to Wed John Phillips Grant, Graduate of Amherst.MISS WILSON BETROTHEDBarnard Senior Is to Marry Dr.Thomas Potter McCutcheon--Other Engagements. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-serene-days-of-sarah-orne-jewett.html | The Serene Days of Sarah Orne Jewett | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/long-island-lots-at-public-auction-joseph-p-day-to-dispose-of-262-p.html | LONG ISLAND LOTS AT PUBLIC AUCTION; Joseph P. Day to Dispose of 262 Parcels on Nassau Boulevard, Flushing. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-modern-poets-adventure-in-an-antique-form.html | A Modern Poet's Adventure in an Antique Form | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fe-gannett-called-in-power-inquiry-publisher-is-summoned-by-trade.html | F.E. GANNETT CALLED IN POWER INQUIRY; Publisher Is Summoned by Trade Commission to Explain Financing of His Newspapers. THOMASON ALSO TO APPEAR Engineer Tells Commission of Publishing Utility Pamphlets for the Smithsonian. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/tariff-changes-czechoslovakia-cuts-auto-duty-in-new-treatybritish.html | TARIFF CHANGES.; Czechoslovakia Cuts Auto Duty in New Treaty--British Guiana Announces Changes. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bronx-garden-adds-porto-rico-plants-dr-nl-britton-and-wife-bring.html | BRONX GARDEN ADDS PORTO RICO PLANTS; Dr. N.L. Britton and Wife Bring Many Specimens Home From Study of Months. YALE WOOD EXHIBIT AIDED Scientist in Report Tells of Exotic Varieties of Flora Introduced and Grown on Island. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-mayos-supplement-to-mother-india.html | Miss Mayo's Supplement to "Mother India" | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/machen-criticizes-seminary-trustees-asserts-they-attempt-to-usurp.html | MACHEN CRITICIZES SEMINARY TRUSTEES; Asserts They Attempt to Usurp Theological and Educational Functions at Princeton. ASSAILS ONE-BOARD PLAN Professor Declares Reorganization Is Designed to Take Control From Conservatives. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/magdalen-island-fishermen-freed-from-winters-grip-as-ice-melts.html | MAGDALEN ISLAND FISHERMEN FREED FROM WINTER'S GRIP; As Ice Melts, Primitive Folk Set Lobster Traps In the Gulf of St. Lawrence | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/brown-track-team-loses-to-columbia-lions-sweep-three-events-and.html | BROWN TRACK TEAM LOSES TO COLUMBIA; Lions Sweep Three Events and Triumph, 69 1-3 to 65 2-3-- Visitors Superior in Field. POND WINS HAMMER-THROW His Victory and Scott's With Javelin Help Columbia Score--Collier Stars for Brown. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/from-historys-pages.html | FROM HISTORY'S PAGES | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/long-island-state-beaches-made-ready-for-the-public-bathing-camping.html | LONG ISLAND STATE BEACHES MADE READY FOR THE PUBLIC; Bathing, Camping and Motoring Facilities Are Being Extended for Summer Use | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-toscanini-triumph-lucia-at-la-scala-shows-aspects-of-his-genius.html | A TOSCANINI TRIUMPH; "Lucia" at La Scala Shows Aspects of His Genius Unfamiliar to New York | True | By Olin Downes. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/foch-on-bargaining-with-british.html | FOCH ON BARGAINING WITH BRITISH | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dr-lp-rand-dies-at-chinese-mission-former-brooklymite-head-of.html | DR. L.P. RAND DIES AT CHINESE MISSION; Former Brooklymite, Head of Boardman Memorial Hospital, a Typhus Victim. IN FAMINE-STRICKEN KANSU 10,000,000 Starving From Drought Where Moslems Slow 200,000 and Quake Killed 35,000. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/benton-blanks-cubs-with-two-hits-60-giants-ace-scores-first-victory.html | BENTON BLANKS CUBS WITH TWO HITS, 6-0; Giants' Ace Scores First Victory --Fans Four of First Five Men to Face Him. TERRY CRASHES A HOMER Reaches Carlson in Eighth With Bases Full--Blake Yields Two Runs in First. GIANTS HONOR HUBBELL Left-Hander Receives Watch for His No Hit, No-Run Feat--40,000 at the Polo Grounds. | True | By William E. Brandt. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lone-skipper-at-cuba-german-who-crossed-atlantic-is-safe-at-havana.html | LONE SKIPPER AT CUBA.; German Who Crossed Atlantic Is Safe at Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/use-of-whales-as-targets-of-dry-navy-protested.html | Use of Whales as Targets Of 'Dry Navy' Protested | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/essays-in-psychology-by-dr-jung.html | Essays in Psychology by Dr. Jung | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/havana-home-for-visiting-brides.html | Havana Home for Visiting Brides. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lloyds-pays-43-when-toy-steamboat-sinks-14yearold-owner-lost-his.html | Lloyd's Pays $43 When Toy Steamboat Sinks; 14-Year-Old Owner 'Lost' His Vessel in Pond | True | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lewis-high-gunner-on-mineola-traps-takes-chief-honors-after-two.html | LEWIS HIGH GUNNER ON MINEOLA TRAPS; Takes Chief Honors After Two Shoot-Offs With Isaac--Each Scores 97 Out of 100. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/woman-leaps-to-death-in-illhealth-she-plunges-seven-stones-at-15.html | WOMAN LEAPS TO DEATH.; In Ill-Health, She Plunges Seven Stones at 15 West 75th Street. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jewelry-and-leather-goods-active-in-week-san-tan-pearls-to.html | JEWELRY AND LEATHER GOODS ACTIVE IN WEEK; San Tan Pearls to Fore--Fabric Handbags More Popular Than Leathers. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/merchandise-orders-up-gain-on-week-but-show-a-20-drop-under-same.html | MERCHANDISE ORDERS UP.; Gain on Week, but Show a 20% Drop Under Same Week Last Year. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-home-areas-on-long-island-lannin-holdings-around-garden-city.html | NEW HOME AREAS ON LONG ISLAND; Lannin Holdings Around Garden City Available for Big Developments. GREAT ACTIVITY IN QUEENS Proposed Bridges and Tunnels Will Open Up New Era of Progress, Says Joseph P. Day. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/tariff-cheer-in-tariff-facts-authors-of-the-bill-apparently-had-in.html | TARIFF CHEER IN TARIFF FACTS; Authors of the Bill Apparently Had in Mind the Need of Comic, as Well as Farm Relief In Their Grave, Bulky Document | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/centuryold-dikes-found-sound.html | Century-Old Dikes Found Sound. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/says-edge-will-be-envoy-le-matin-reports-senator-will-be-named.html | SAYS EDGE WILL BE ENVOY.; Le Matin Reports Senator Will Be Named Ambassador to France. | True | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/salterbausmith-wedding-plans.html | Salter-Bausmith Wedding Plans. | True | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ebbets-defeats-snyder-loser-stays-five-rounds-after-taking-count-of.html | EBBETS DEFEATS SNYDER.; Loser Stays Five Rounds After Taking Count of Nine in Brooklyn. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-chase-bank-branch.html | New Chase Bank Branch. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/to-oppose-sugar-tariff-group-action-by-textile-exporters-to-save.html | TO OPPOSE SUGAR TARIFF.; Group Action by Textile Exporters to Save Cuban Trade. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-styles-in-skirts-separate-models-are-returningother-novelties.html | NEW STYLES IN SKIRTS; Separate Models Are Returning--Other Novelties | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/much-patent-litigation-42000-actions-begun-yearly-says-head-of.html | MUCH PATENT LITIGATION.; 42,000 Actions Begun Yearly, Says Head of Insurance Company. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dictatorship-stirs-distrust-of-croats-belgrade-regime-gives-little.html | DICTATORSHIP STIRS DISTRUST OF CROATS; Belgrade Regime Gives Little Promise of According the Autonomy They Seek. RADITCH STILL THEIR HERO Censorship Works in Strange Ways -- Journalists Arm Since the Schlegel Assassination. | True | By G.e.r. Gedye. Special Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-new-retail-district-designed-to-help-merchants-and-prevent.html | THE NEW RETAIL DISTRICT; Designed to Help Merchants and Prevent Industrial Expansion in Congested Areas | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/find-missing-woman-dead-in-river.html | Find Missing Woman Dead in River. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/communists-assail-walker-and-whalen-1500-at-union-square-meeting.html | COMMUNISTS ASSAIL WALKER AND WHALEN; 1,500 at Union Square Meeting Protest Police Violence in Cafeteria Strike. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/suggests-jaunt-out-long-island-run-to-montauk-point-before-summer.html | SUGGESTS JAUNT OUT LONG ISLAND; Run to Montauk Point Before Summer Rush Begins Should Provide Variety of Pleasures Despite Road Difficulties | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/duchess-of-sutherland-whose-portrait-is-coming-here-had-life-filled.html | Duchess of Sutherland, Whose Portrait Is Coming Here, Had Life Filled With Tragedy | True | By Peggy Leigh, Great-Great-Granddaughter of the Duchess of Sutherland. Special Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/negro-boy-scout-receives-carnegie-medal-for-rescue-sandusky-ohio.html | NEGRO BOY SCOUT RECEIVES CARNEGIE MEDAL FOR RESCUE; Sandusky, Ohio, Lad Saved Child From Death In Icy Waters--Other Scout News | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/popes-message-read-at-maloney-funeral-catholic-dignitaries-honor.html | POPE'S MESSAGE READ AT MALONEY FUNERAL; Catholic Dignitaries Honor Philadelphia Philanthropist in Services at Spring Lake, N.J. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wahabis-struggle-to-hold-customs-ibn-saud-fights-against-the-near.html | WAHABIS STRUGGLE TO HOLD CUSTOMS; Ibn Saud Fights Against the Near and Middle Eastern Modernistic Trend. MOVEMENT GAINS SLOWLY Afghans and Persians Still Holding Out--Amanullah Wins Many Friends. | True | By Joseph M. Levy. Special Correspondence of the New York Times | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/will-oust-women-from-indias-mines-government-orders-gradual.html | WILL OUST WOMEN FROM INDIA'S MINES; Government Orders Gradual Elimination to Be Begun on July 1 Next. 32,000 NOW UNDER GROUND After Ten Years Special Permission Will Be Required to Keep Female Workers in Mines. | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hindenburg-marks-4-years-in-office-82yearold-german-president.html | HINDENBURG MARKS 4 YEARS IN OFFICE; 82-Year-Old German President Observes Anniversary--Nation Hopes for His Health. CALLED POWER IN REPUBLIC Tribute Paid to His Steadfastness and Fight for Internal and Political Consolidation. | True | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/societys-charity-events-flower-hospital-auxiliary-gives-a-party-on.html | SOCIETY'S CHARITY EVENTS; Flower Hospital Auxiliary Gives a Party on Thursday--School Play Coming | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hagen-reaches-gleneagles-plans-a-fishing-trip-today.html | Hagen Reaches Gleneagles; Plans a Fishing Trip Today | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/how-seamens-bank-obliged-old-salt-chose-74-wall-street-instead-of.html | HOW SEAMEN'S BANK OBLIGED 'OLD SALT'; Chose 74 Wall Street Instead of 76 to Avoid 13 in Digits-- Celebrates 100th Birthday. KEEPS 'LOG' OF PROGRESS Entry for May 11, 1829, Tells of Opening of Bank for Sea Folk 'and Suchlike Genial Souls.' | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/orfeo-is-given-at-smith-college-first-stage-performance-in-america.html | 'ORFEO' IS GIVEN AT SMITH COLLEGE; First Stage Performance in America of Monteverdi's Notable Work. HANDEL'S CANTATA HEARD 'Apollo and Daphne' Also Presented Under Direction of Werner Josten --Dances in "Orfeo." | True | By Richard Aldrich. Special To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | True | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/chance-of-stalemate-foreseen-in-britain-foreign-policy-association.html | CHANCE OF STALEMATE FORESEEN IN BRITAIN; Foreign Policy Association Holds Election May Have to Follow Soon After That of May 30. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/this-week-to-reveal-fate-of-debt-parley-failure-to-reach-accord.html | THIS WEEK TO REVEAL FATE OF DEBT PARLEY; Failure to Reach Accord With Germans Will Mean End of Conference in Paris. OFTEN SAVED BY YOUNG If He Fails, Many Hold, No Agreement Can Be Made Unless America Joins Later Parley. NEW SCHACHT MOVE SEEN He Is Said to Have Won Support of Reich Industrialists to Concessions He Now Will Make. Indemnities Alone Reducible. Allies Set Their "Minimum." Young Makes Another Effort. Schacht Confers in Germany. SHREWD SCHACHT MOVE SEEN. Said to Have Put Fate of Debt Parley Up to Industrialists. | True | By P.j. Philip. Special Cabel To the New York Times. | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/fordham-prepares-for-ccny.html | Fordham Prepares for C.C.N.Y. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/observe-70th-wedding-anniversary.html | Observe 70th Wedding Anniversary. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bibliography-medal-to-dr-eames.html | Bibliography Medal to Dr. Eames. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/commodity-average-at-lowest-of-year.html | COMMODITY AVERAGE AT LOWEST OF YEAR | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/morality-charges-in-des-moines-row-trustees-absolved-dr-shields-and.html | MORALITY CHARGES IN DES MOINES ROW; Trustees Absolved Dr. Shields and Miss Rebman of Alleged Turpitude.SCHOOL SHUT AFTER RIOTFuture Fate of University, ItsFaculty Ousted, Up to BaptistBible Union. University Shows Marks of Rioting Bible Union to Decide Future. Deny Religious Controversy. "Conspiracy," Says Dr. Shields. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/winning-editorial-assailed-a-lynching-jaffe-condemned-hanging-at.html | WINNING EDITORIAL ASSAILED A LYNCHING; Jaffe Condemned Hanging at Houston as "Unspeakable Act of Savagery." AN UNSPEAKABLE ACT OF SAVAGERY. Jaffe Born in Detroit. MOWRER A WAR REPORTER. Now Director of Chicago Daily News Foreign Service. RICE WAS PLAYWRIGHT AT 21. Author of "Street Scene" Caused a Sensation With "On Trial" in 1914. S.V. BENET OF NOTED FAMILY. Brother and Sister of Poet Are Prominent in American Letters. SHANNON A HISTORY TEACHER. Prize Winner Is Author of Several Articles on Civil War Subjects. THIRD AWARD FOR HENDRICK. Biography Winner Received Prizes in 1922 and 1924 Also. KIRBY WON TWICE BEFORE. Cartoonist Captured Pulitzer Prizes in 1921 and in 1924. ANDERSON A "PROSECUTUR." Framed Questions That Stewart Tried to Evade in Oil Inquiry. MRS. PETERKIN A SOUTHERNER Author of Prize-Winning Novel Is Mistress of Carolina Plantation. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/dr-deane-killed-by-7story-fall-retired-dentist-stricken-by-a-heart.html | DR. DEANE KILLED BY 7-STORY FALL; Retired Dentist, Stricken by a Heart Attack, Plunges From Window. HAD BEEN AILING TWO YEARS Son Carried On His Practice Among Park Avenue and Fifth Avenue Residents. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/hoyt-and-the-yanks-bow-to-tigers-97-more-than-45000-see-ace-lose.html | HOYT AND THE YANKS BOW TO TIGERS, 9-7; More Than 45,000 See Ace Lose First Game-- Hugmen Drop to Tie for the Lead. DETROIT COLLECTS 16 HITS Mounted Police Required to Control Overflow Crowd-- Thousands Shut Out--Fans Scale Walls. Gates Locked at 3 o'clock. Whitehall Arouses, Crowd. Tigers Not Intimidated. | True | By Joan Drebinger. Special To the New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/prices-in-germany-lower.html | Prices in Germany Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/expect-low-wheat-prices-to-continue-european-markets-see-large-new.html | EXPECT LOW WHEAT PRICES TO CONTINUE; European Markets See Large New Crop Pressing on Heavy Unsold Surplus. CONSUMPTION MAY GROW German Government Gives Notice of Higher Wheat Duties to Protect the Home Farmer. Fall in German Prices. Crops of Central Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/five-bus-passengers-die-in-michigan-crash-ten-others-are-injured-in.html | FIVE BUS PASSENGERS DIE IN MICHIGAN CRASH; Ten Others Are Injured in Collision With Track Near Monroe --Both Drivers Held. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/utilitys-holdings-up-24000000-in-11-days-gain-in-stocks-of-united.html | UTILITY'S HOLDINGS UP $24,000,000 IN 11 DAYS; Gain in Stocks of United Corporation Shown in Notice of Rightsby American Superpower. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/no-president-faineant.html | NO PRESIDENT FAINEANT. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/main-centre-ccny-wins.html | Main Centre C.C.N.Y. Wins. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/cb-mlaughlin-exjurist-dead-former-associate-judge-of-the-court-of.html | C.B. M'LAUGHLIN, EX-JURIST, DEAD; Former Associate Judge of the Court of Appeals Succumbs in 74th Year. HONORED BY TWO COLLEGES Middlebury and the University of Vermont Conferred Degree of LL.D. on Him. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/jerome-c-greens-to-wed-new-yorker-and-mrs-helen-french-warner-to-be.html | JEROME C. GREENS TO WED.; New Yorker and Mrs. Helen French Warner to Be Married in Boston. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/city-museum-gets-100000-more-from-es-harkness.html | City Museum Gets $100,000 More From E.S. Harkness. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mit-gets-permission-to-raw-in-poughkeepsie-varsity-race.html | M.I.T. Gets Permission to Raw In Poughkeepsie Varsity Race | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/girl-scout-camp-opens-today.html | Girl Scout Camp Opens Today. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/gibbons-book-distributed-holy-name-branch-gets-first-of-1000000copy.html | GIBBONS BOOK DISTRIBUTED; Holy Name Branch Gets First of 1,000,000- Copy Edition. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/realty-loans-increase-national-bank-advances-show-360-per-cent-gain.html | REALTY LOANS INCREASE.; National Bank Advances Show 360 Per Cent Gain in Seven Years. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/stock-average-advanced-fisher-index-now-nearly-up-to-high-march.html | STOCK AVERAGE ADVANCED; "Fisher Index" Now Nearly Up to High March Figure. | True | Special to The New York Times. | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/af-of-l-will-fight-reds-in-fur-strike-announces-it-will-oppose-them.html | A.F. OF L. WILL FIGHT REDS IN FUR STRIKE; Announces It Will Oppose Them if Walkout Is Called in the Industry Here. SEES TRADE ENDANGERED Woll on Committee, Which Says There Is No Dissatisfaction Among Workers. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/a-new-economic-law.html | A NEW ECONOMIC LAW. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/sabbath-observed-at-byrds-camp-duties-go-on-but-other-work-like.html | SABBATH OBSERVED AT BYRD'S CAMP; Duties Go On, but Other Work Like Sewing on Machine. Ceases in Deference to Day. SYMMETRY IN SNOWDRIFTS Wind Swirls Them Into Perfect Lines From Lee of Houses Out Over the Barrier. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Through--Out the World. Wireless 10 the New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/white-poloists-triumph-win-from-yellows-and-blues-on-suneagles.html | WHITE POLOISTS TRIUMPH.; Win From Yellows and Blues on Suneagles Field at Eatontown. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/all-paris-turns-out-to-honor-st-joan-as-50000-parade-royalists-and.html | ALL PARIS TURNS OUT TO HONOR ST. JOAN AS 50,000 PARADE; Royalists and Republicans Mingle in Colorful Observation of 500th Anniversary. CANNON ROAR, BELLS RING Churchmen in Bright Robes March With Cabinet Ministers to Heroine's Statues. CITY HAS REVERENT AIR Police Disperse Women Demanding the Vote and Group That Shouted, "Long Live the King!" Parading Feminists Halted. Impressive Religious Services. ALL PARIS TURNS OUT TO HONOR ST. JOAN End Week of Celebrations. | True | By Lansing Warren. Special Cable To the New York Times.by Lansing Warren. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/giants-and-cubs-tie-before-55000-tigers-again-beat-yanks-robins-bow.html | Giants and Cubs Tie Before 55,000; Tigers Again Beat Yanks; Robins Bow to Cards; 55,000 SEE GIANTS TIE WITH CUBS, 6-6 Capacity Throng Watches Struggle Which Is Ended in the 11th by Thunderstorm. 5 HOMERS ENLIVEN CONTEST Ott and Lindstrom Connect for Giants, Cuyler, Wilson and Hartnett for Chicago. TIDE OF BATTLE SHIFTS McCarthy's Men Draw Level in 8th at Poto Grounds--Hubbell and Mays Oppose Visiting Hurlers. Cubs Fill the Bases. Hubbell Finishes Inning. Giants Forge Ahead. Four Catchers in Box Score. | True | By William E. Brandt. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/werner-wins-in-century-takes-100yard-novice-dash-at-92d-ymha-field.html | WERNER WINS IN CENTURY.; Takes 100-Yard Novice Dash at 92d Y.M.H.A. Field Day. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/propose-new-drive-to-aid-jews-abroad-joint-committee-and-campaign.html | PROPOSE NEW DRIVE TO AID JEWS ABROAD; Joint Committee and Campaign Group to Add $2,500,000 to $19,700,000 Being Raised. TOTAL SO FAR $15,000,000 Quotas for Many Cities Already Filled--National Conference Holds Final Sessions. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/jh-hurley-dies-suddenly-metal-broker-is-stricken-on-a-long-island.html | J.H. HURLEY DIES SUDDENLY; Metal Broker Is Stricken on a Long Island Train. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/original-fare-suit-to-come-up-today-untermyer-to-ask-dismissal.html | ORIGINAL FARE SUIT TO COME UP TODAY; Untermyer to Ask Dismissal, Holding Federal Court Lacks Jurisdiction. CITY TO ACT LATER IN WEEK Constructive Transit Plan Will Be Urged by Socialists in Their Platform. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/crescent-ac-wins-qualifying-final-scores-nine-minutes-from-end-to.html | CRESCENT A.C. WINS QUALIFYING FINAL; Scores Nine Minutes From End to Repel Gerrettsen Park in State Soccer, 1-0. ROJAS AND SMAJE EXCEL Rival Goalies Turn Aside Many Hard Shots in Fast Game--Resuts of Other Soccer Contests. Other Soccer Results. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/foreign-exchange-at-berlin-recovers-mark-in-demand-after-heavy.html | FOREIGN EXCHANGE AT BERLIN RECOVERS; Mark in Demand After Heavy Break-- Money Market Continues Strained. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/governorship-talk-stirs-porto-ricans-roosevelt-would-be-welcome-man.html | GOVERNORSHIP TALK STIRS PORTO RICANS; Roosevelt Would Be Welcome, Many Say, but He Could Not Succeed on Name Alone. OTHERS CITED AS FITTED Benner and Beverly; Friends Hold, Have Qualifications- -Some Favor Man of Dawes Type. Biggest Man Available Wanted. Professor Benner Suggested. Hint of Hoover Attitude Expected. | True | By Harwood Hull. Wireless To the New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/fliers-reach-ohio-for-army-games-twentyseven-planes-at-dayton-and.html | FLIERS REACH OHIO FOR ARMY GAMES; Twenty-seven Planes at Dayton and Clumbus for Start of Manoeuvres Wednesday. UNIT FROM HERE HITS GALE Mitchel Field Squadron Races to Landing at Unlontown, Pa.-- 17 Go On After storm. Planes From Here Forced To Halt. Hit Bad Weather in Oklahoma. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/confidence-shaken-in-new-cotton-crop-cold-damages-young-plants-and.html | CONFIDENCE SHAKEN IN NEW COTTON CROP; Cold Damages Young Plants and Considerable Field Work Must Be Done Over. LARGE ACREAGE FORECAST Statistics Show Marked Decline in Textile Sales, Sald to Be Due to Drop in Raw Cotton. Significance of Change. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mleans-virginia-racing-farm-preparing-18-future-2yearolds-present.html | M'Lean's Virginia Racing Farm Preparing 18 Future 2-Year-Olds; Present Yearlings, Six Colts and Dozen Fillies, to Be Ready for 1930 --Illustrious Colin and Prince of Wales Neighbors in Peaceful Setting of 1,200 Acres. Sends New Crop Each Spring. Sprediest of High Times. | True | By Bryan Field. Special To the New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/tuciarone-pedals-to-10mile-victory-leads-30-in-unione-sportiva.html | TUCIARONE PEDALS TO 10- MILE VICTORY; Leads 30 in Unione Sportiva Italiana Handicap Event on Pelham Parkway. Fifty in Century Field. 19 Finish 35-Mile Grind. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/trade-progresses-in-chicago-district-interest-in-industrial-world.html | TRADE PROGRESSES IN CHICAGO DISTRICT; Interest in Industrial World Centres in Record SteelProduction. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/helen-kane-missing-good-boy-to-close-search-for-actress-in-boston.html | HELEN KANE MISSING, 'GOOD BOY' TO CLOSE; Search for Actress in Boston Futile--Members of Cast Complain to Actors' Equity.HAS A TALKIE CONTRACT Said to Be on Way to Coast--ArthurHammerstein to Appeal to LaborFederation for Redress. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/walker-confident-on-sanitation-bill-mayor-expects-no-opposition-to.html | WALKER CONFIDENT ON SANITATION BILL; Mayor Expects No Opposition to Measure When It Comes Up, Possibly Thursday. READY TO USE IT AS ISSUE Proposal Must Be Passed Upon by Voters in November if Local Legislature Approves It. Referendum Is Necessary. Must Ratify Entire Bill. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/campolo-knocks-out-roberti.html | Campolo Knocks Out Roberti. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/twins-to-mrs-beck-jr-boy-and-girl-born-to-former-clarissa-tennant.html | TWINS TO MRS. BECK JR.; Boy and Girl Born to Former Clarissa Tennant in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/troublesome-aspects-of-german-situation-london-sees-difficulties.html | TROUBLESOME ASPECTS OF GERMAN SITUATION; London Sees Difficulties Outside of the Deadlock in Reparations Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/performance-to-aid-paulist-camp.html | Performance to Aid Paulist Camp. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/annette-brinckerhoff-to-marry-on-june-18-her-wedding-to-george-w.html | ANNETTE BRINCKERHOFF TO MARRY ON JUNE 18; Her Wedding to George W. Cottrell Jr. to Take Place in theBronxville Field Club. Morrissey--Redmond. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/michigan-nine-on-top-leads-baseball-race-in-the-big-ten-with-two.html | MICHIGAN NINE ON TOP; Leads Baseball Race in the Big Ten With Two Victories. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bronx-zoos-new-gnu-knew-he-was-news-struts-with-dignity-as-crowds.html | BRONX ZOO'S NEW GNU KNEW HE WAS NEWS; Struts With Dignity as Crowds Seek Views--Most Confuse Gnus With Donkeys. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/georgetown-golfers-win-defeat-fairfield-county-team-72-mccarthy.html | GEORGETOWN GOLFERS WIN; Defeat Fairfield County Team, 7-2 --McCarthy, Manning Score 77s. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/miss-collett-ready-for-tourney-today-american-champion-rules.html | MISS COLLETT READY FOR TOURNEY TODAY; American Champion Rules Favorite for Women's British Golf at St. Andrews. MISS WETHERED A FACTOR But Britons Doubt She Has Played Enough Competitive Matches to Take the Crown. Two English Hopes. Historic Match Expected. Pairings for Americans. | True | By Henry C. Crouch. Special Cable To The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mdonald-appeals-for-britons-votes-labor-government-is-the-only.html | M'DONALD APPEALS FOR BRITONS' VOTES; Labor Government Is the Only Alternative to 'Paralyzed Reactionaries,' He Asserts.OWN BACKERS RAKE TORIES They Resent Use of "White Paper"as Election Plea--ChurchillAssails Sir John Simon. Outburst on "White Paper." Speechmaking Due Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/5-american-vessels-seized-by-canadians-taken-with-crews-to-prince.html | 5 AMERICAN VESSELS SEIZED BY CANADIANS; Taken With Crews to Prince Rupert on Charges of Violating Fishing Treaty. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/grovers-vixen-wins-in-star-class-race-hierings-flying-cloud-victor.html | GROVER'S VIXEN WINS IN STAR CLASS RACE; Hiering's Flying Cloud Victor in Morning Event as Season Opens on Barnegat Bay. Special to The New York Times. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/fire-record.html | Fire Record. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/old-company-liquidating-pontoosuc-woolen-manufacturing-pays-more.html | OLD COMPANY LIQUIDATING.; Pontoosuc Woolen Manufacturing Pays More Than 100% on Holdings. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/newark-pace-race-won-by-zucchetti-shows-way-to-jaeger-debaets-and.html | NEWARK PACE RACE WON BY ZUCCHETTI; Shows Way to Jaeger, Debaets and Duelberg in 20-Mile Event Before 15,000. F. SPENCER DEFEATS PIANI Takes Two Straight Heats in Mile Match Race--McClay First in Two-Mile Handicap. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/will-rogers-tells-a-joke-on-himself-and-a-pickpucket.html | Will Rogers Tells a Joke On Himself and a Pickpucket | True | To the Editor of The New York Times: | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/many-new-yorkers-in-the-berkshires-mrs-dwight-a-jones-and-the-john.html | MANY NEW YORKERS IN THE BERKSHIRES; Mrs. Dwight A. Jones and the John J. Gibsons Among the Arrivals at Stockbridge. VILLA TAKEN BY A. WADES To Occupy Whistler Place at Lenox --Mrs. E.N. Perkins Soon to Open Glencoe. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/one-liner-will-sail-seven-arrive-today-reliance-to-depart-for.html | ONE LINER WILL SAIL, SEVEN ARRIVE TODAY; Reliance to Depart for Europe-- Roma, St. Louis, Karlsruhe Among Those Coming. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/lafayette-lehigh-rutgers-form-middle-three-group.html | Lafayette, Lehigh, Rutgers Form "Middle Three" Group | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/cardinals-trounce-robins-by-13-to-7-victors-pound-four-pitchers-for.html | CARDINALS TROUNCE ROBINS BY 13 TO 7; Victors Pound Four Pitchers for Fifteen Hits, While Losers Make Seven Errors. CARDS TAKE FIRST PLACE Sherdel Survives Two Batting Attacks, Allowing 13 Safeties--Frisch Gets Four Blows. Sherdel Goes Full Route. Picinich Makes Force Play. Bissonette Makes Peculiar Error. | True | By Roscoe McGowen | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/manning-busy-on-birthday-many-greet-bishop-as-he-speaks-twice-on.html | MANNING BUSY ON BIRTHDAY; Many Greet Bishop as He Speaks Twice on 63d Anniversary. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/shelter-seeking-600000-st-barnabass-house-asks-fund-for-childrens.html | SHELTER SEEKING $600,000.; St. Barnabas's House Asks Fund for Children's Annex. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/corporatin-reports-fosterwheeler-corporation-globe-insurance.html | CORPORATIN REPORTS.; Foster-Wheeler Corporation. Globe Insurance Company. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/georgetti-victor-in-straight-heats-beats-hopkins-chapman-in-10mile.html | GEORGETTI VICTOR IN STRAIGHT HEATS; Beats Hopkins, Chapman in 10Mile Motor-Paced Race at New York Velodrome.GAFFNEY ALSO TRIUMPHSBrooklyn Rider Captures 20-MileGrind--Raffo Wins MatchEvent From Cugnot. Hopkins Supplies Contention. Pichione Finishes Third. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/winslow-back-home-exjudge-says-he-was-resting-but-denies-being-in.html | WINSLOW BACK HOME.; Ex-Judge Says He Was Resting, but Denies Being in Sanitarium. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/phillies-game-called-off.html | Phillies Game Called Off. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/montreal-defeats-jersey-city-by-83-royals-bat-underhill-and-roberts.html | MONTREAL DEFEATS JERSEY CITY BY 8-3; Royals Bat Underhill and Roberts Hard, Taking the Seriesby 3 Games to 1. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/wollgast-home-first-in-3000meter-run-triumphs-in-baron-huenefeld.html | WOLLGAST HOME FIRST IN 3,000-METER RUN; Triumphs in Baron Huenefeld Memorial Games at the Lewisohn Stadium--Dempsey Spectator. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/danes-unearth-houses-of-1600-bc-at-shilch-and-mosaic-floor-with.html | Danes Unearth Houses of 1600 B.C. at Shilch And Mosaic Floor With Christian Symbols | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/school-of-design-to-give-dance.html | School of Design to Give Dance. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/plans-war-on-weeds-commerce-chamber-sponsors-a-survey-to-cut-vast.html | PLANS WAR ON WEEDS; Commerce Chamber Sponsors a Survey to Cut Vast Loss. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/crescent-ac-nine-beats-st-johns-83-decides-contest-with-fourrun.html | CRESCENT A.C. NINE BEATS ST. JOHN'S, 8-3; Decides Contest With Four-Run Attack in Fourth--Brascher Gets Circuit Drive. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/tin-higher-for-week-prices-on-exchange-here-up-70-to-80-points-on.html | TIN HIGHER FOR WEEK.; Prices on Exchange Here Up 70 to 80 Points on Cartel Rumor. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/aron-lapidus-dies-builder-of-hotels-president-of-an-engineering.html | ARON LAPIDUS DIES; BUILDER OF HOTELS; President of an Engineering Corporation Stricken WithHeart Disease. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/big-medical-centre-planned-in-brooklyn-long-island-college-hospital.html | BIG MEDICAL CENTRE PLANNED IN BROOKLYN; Long Island College Hospital and Four Other Institutions in Negotiations. SITE REPORTED OFFERED An Affiliation of Columbia University With Medical School Being Considered. Medical Society in Plan. BIG MEDICAL CENTRE LIKELY IN BROOKLYN | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/criticize-whalen-in-clinic-raid-move-backers-of-birth-control.html | CRITICIZE WHALEN IN CLINIC RAID MOVE; Backers of Birth Control Bureau Hold Demotion of Woman Is Not Enough.WANT COMPLAINANT NAMEDMrs. Sanger Asks Dismissal of Cases--Ernest to Press for Inquiryon Record Seizure. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/25000-see-braves-lose-to-reds-93-delaney-leverett-greenfield-and.html | 25,000 SEE BRAVES LOSE TO REDS, 9-3; Delaney, Leverett, Greenfield and Hearn Toil Against Rixey --Boston Makes 25 Assists. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/hoover-holds-tariff-high-not-limited-as-he-asked-moves-for-peace-in.html | HOOVER HOLDS TARIFF HIGH, NOT 'LIMITED' AS HE ASKED; MOVES FOR PEACE IN SENATE; RATES DISTURB PRESIDENT Fear of Increased Cost of Living Stressed by His Advisers. FARM DUTIES ACCEPTABLE But White House Inclines Toward Putting Building Materials on Free List.MAY BACK CUT ON SUGARAdministration Hopes HouseLeaders Will Smooth Out thePoints of Objection. Relies on the Party Leaders. Changes to Free List Favored. RENEWED TALK OF RECESS. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/urges-war-on-prejudice-dr-trexier-holds-it-to-be-the-first-duty-of.html | URGES WAR ON PREJUDICE.; Dr. Trexier Holds It to Be the First Duty of All Ministers. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/kaplan-in-ring-tonight-ko-phil-will-box-at-st-nicholas-bouts-at-the.html | KAPLAN IN RING TONIGHT.; K.O. Phil Will Box at St. Nicholas --Bouts at the Broadway. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/wins-clark-trophy-for-machine-gunners-company-h-18th-infantry.html | WINS CLARK TROPHY FOR MACHINE GUNNERS; Company H, 18th Infantry, Stationed in Brooklyn, MakesHighest Army Score. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/36448000-new-securities-to-be-placed-on-market-today.html | $36,448,000 New Securities To Be Placed on Market Today | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/march-paper-production-larger.html | March Paper Production Larger. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bond-flotation-houston-lighting-and-power.html | BOND FLOTATION.; Houston Lighting and Power. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/sees-big-copper-business-vogelsang-expects-trading-on-exchange-to.html | SEES BIG COPPER BUSINESS; Vogelsang Expects Trading on Exchange to Total $350,000,000 in Year | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/dr-travell-engaged-to-john-wg-powell-daughter-of-dr-j-willard.html | DR. TRAVELL ENGAGED TO JOHN W.G. POWELL.; Daughter of Dr. J. Willard Travell Will Be Married on June 6. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/sports-of-the-times-no-words-to-waste-the-hagen-method-divots-from.html | Sports of the Times; No Words to Waste. The Hagen Method. Divots From Muirfield. | True | By John Kieran. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/laud-goodnows-work-dinner-in-baltimore-for-himnewton-d-baker-may.html | LAUD GOODNOW'S WORK.; Dinner in Baltimore for Him-- Newton D. Baker May Succeed Him. | True | Special to The New York Times. | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/new-yachts-at-greenwich-robador-and-riesmaro-added-to-indian-harbor.html | NEW YACHTS AT GREENWICH; Robador and Riesmaro Added to Indian Harbor Club Fleet. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/moves-to-abolish-motorcycle-police-southside-civic-group-wants.html | MOVES TO ABOLISH MOTORCYCLE POLICE; Southside Civic Group Wants Freeport to Ask County toSupply Officers. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/european-markets-resentful-over-our-new-tariff-bill.html | European Markets Resentful Over Our New Tariff Bill | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/german-treasury-deficit-shortage-in-cash-reserves-increases-excess.html | GERMAN TREASURY DEFICIT.; Shortage in Cash Reserves Increases --Excess in Prussian Expenditure. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/brazilian-comment-favorable.html | Brazilian Comment Favorable. | True | Special Cabel to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/person-and-davis-win-in-handball-tourney-beat-lauritzen-and-zoubeck.html | PERSON AND DAVIS WIN IN HANDBALL TOURNEY; Beat Lauritzen and Zoubeck, 21-13, 21-17, in First Round of State Soft Ball Doubles. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/causes-of-a-war-an-account-of-some-recent-german-studies-and.html | CAUSES OF A WAR.; An Account of Some Recent German Studies and Publications. The Radio Compass. A Question. | True | RAYMOND TURNER,O.B. WHITAKER.PAUL, R. REYNOLDS. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/liner-roosevelt-due-at-8-am-today-repair-of-broken-turbine-will-be.html | LINER ROOSEVELT DUE AT 8 A.M. TODAY; Repair of Broken Turbine Will Be Rushed to Permit Sailing on Wednesday. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/ameli-to-go-slow-on-new-appointees-says-dismissal-of-several-aides.html | AMELI TO GO SLOW ON NEW APPOINTEES; Says Dismissal of Several Aides Will Be Announced Today or Tomorrow. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/builders-protest-new-power-ruling-edison-company-is-attempting-to.html | BUILDERS PROTEST NEW POWER RULING; Edison Company Is Attempting to Force Use of Unsuitable Current, They Charge. MUST DISCARD EQUIPMENT Change to Alternating System Is Said to Involve Large Loss-- Mass Meeting Today. Changed Policy Stated. Direct Current Use. Pay Rise for Workers. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/live-stock-prices-lower.html | LIVE STOCK PRICES LOWER. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/delany-fears-weekend-threatens-church-says-using-it-for-pleasure.html | Delany Fears Week-End Threatens Church; Says Using It for Pleasure Dooms Worship | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/park-show-protest-is-piled-by-straus-tells-hennessy-opposition-to.html | PARK SHOW PROTEST IS PILED BY STRAUS; Tells Hennessy Opposition to Wild West Benefit Is in Defense of Principle.LAWYER THREATENS SUIT Says Stay Will Be Sought if Permitis Not Revoked--Milk FundBackers to Confer Today. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/20000-children-mark-parents-day-special-trains-and-buses-bring-host.html | 20,000 CHILDREN MARK PARENTS DAY; Special Trains and Buses Bring Host to Fete in Park, Staged by Uncle Robert. MAYOR IS GUEST OF HONOR Civil War Nurse and Dr. O'Shea Lead List of Speaker's--Pupils Give Pageant. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/retains-west-side-house.html | Retains West Side House. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/scouts-will-greet-byrd-national-council-abnquet-tonight-will-send.html | SCOUTS WILL GREET BYRD.; National Council aBnquet Tonight Will Send Radio to Antarctic. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/urges-no-rich-no-poor-maxton-labor-independent-outlines-policies-of.html | URGES NO RICH, NO POOR.; Maxton, Labor Independent, Outlines Policies of Party. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/art-museum-gets-rare-goujon-relief-metropolitan-exhibits-altar-work.html | ART MUSEUM GETS RARE GOUJON RELIEF; Metropolitan Exhibits Altar Work, "Descent From Cross," by 16th Century Sculptor. OPEMS NEW STUDY ROOM Feature Is Comparison of Classical Art and Forgeries--New Panels of Colored Glass on View. Depicts Descent From Cross. Open Classical Study Room. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/50-top-expected-at-milk-fund-bouts-gate-of-750000-to-1250000.html | $50 TOP EXPECTED AT MILK FUND BOUTS; Gate of $750,000 to $1,250,000 Estimated by Carey on Return From Montreal.SCHMELING IN TOMORROWSinger and Fernandez to Clash onFriday in Final Card of Seasonat the Garden. | True | By James P. Dawson. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/65000000-sought-by-van-sweringens-allegheny-corporation-to-offer.html | $65,000,000 SOUGHT BY VAN SWERINGENS; Allegheny Corporation to Offer $25,000,000 of Collateral Trust Convertible Bonds Today. PREFERRED STOCK SOON $25,000,000 Issue Out in Few Days --Rights to Holders of Common to Net $15,000,000. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/paris-accumulating-gold-foreign-credits-continue-to-be-converted.html | PARIS ACCUMULATING GOLD.; Foreign Credits Continue to Be Converted Into Home Reserves. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/to-begin-work-on-pipe-line-section.html | To Begin Work on Pipe Line Section | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/forced-levies-laid-to-hague-backers-prosecutor-says-evidence-may.html | FORCED LEVIES LAID TO HAGUE BACKERS; Prosecutor Says Evidence May Lead to Expose of a Wide System of Tribute. MAKES PUBLIC AFFIDAVITS One Policeman Tells of Being Forced to Give in Campaigns or Face Penalties. BOTH SIDES HOLD RALLIES Moore and Edwards Speak at Meeting of Administration. Workers. Gives Out Affidavits. Refused Demands, He Says. Denial by Commissioner. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/spends-1320885-in-year-to-aid-poor-association-reports-receipt-of.html | SPENDS $1,320,885 IN YEAR TO AID POOR; Association Reports Receipt of $900,680 in Donations for Its 35 Permanent Activities. PROBLEMS MORE COMPLEX Director Says Improving Standards Make Help More Difficult-- Some Work Self-Supporting. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/declares-modern-blasphemy-is-to-be-critical-of-science.html | Declares Modern Blasphemy Is to Be Critical of Science | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/defends-dr-altman-on-teachers-charges-cw-lyon-head-of-medical.html | DEFENDS DR. ALTMAN ON TEACHERS' CHARGES; C.W. Lyon, Head of Medical Division, Says a Small Group Stirred Up Baseless Campaign. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/hakoah-is-beaten-in-chicago-3-to-2-new-york-soccer-team-loses.html | HAKOAH IS BEATEN IN CHICAGO, 3 TO 2; New York Soccer Team Loses Before Crowd of 15,000--Wortmann and Eisenhoffer Score. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/resident-buyers-report-on-trade-apparel-and-accessory-orders-for.html | RESIDENT BUYERS REPORT ON TRADE; Apparel and Accessory Orders for Summer Are Placed by Retailers. GAIN DESPITE WEATHER Buying Fairly Broad--Felt Hats May Regain Favor--Auto and Outing Supplies Active. Some Call for Sales Coats. Outing Supplies Ordered. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/transvaals-gold-output-april-production-nearly-at-highest-monthly.html | TRANSVAAL'S GOLD OUTPUT.; April Production Nearly at Highest Monthly Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/expect-more-gold-for-london-bank-increase-since-february-10750000.html | EXPECT MORE GOLD FOR LONDON BANK; Increase Since February 10,750,000 and 1,750,000 Now on Way to London.NO BANK RATE REDUCTIONAmerican Money Situation and Possible Resumption of Gold Exportsto New York Cause Hesitation. Gold Reserve and Bank Rate. Credit Still Held in Check. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/miss-wills-victor-in-holland-61-61-conquers-miss-bowman-the.html | MISS WILLS VICTOR IN HOLLAND, 6-1, 6-1; Conquers Miss Bowman, the Champion, and U.S. Leads in Series, 4 Matches to 2. MISS MORRILL ALSO WINS Miss Cross Is Defeated Before Crowd of 4,000--Miss Wills Plays Without Stockings. Three Matches to be Played. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/800-to-attend-luncheon-westchester-republican-women-at-commodore-to.html | 800 TO ATTEND LUNCHEON.; Westchester Republican Women at Commodore Tomorrow. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/a-rare-opportunity.html | A RARE OPPORTUNITY. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/8000-hail-calles-home-from-revolt-mexico-city-station-overflows.html | 8,000 HAIL CALLES, HOME FROM REVOLT; Mexico City Station Overflows With Enthusiasts When Train Arrives. PRESIDENT EMBRACES HIM Admirers Bear Him to Automobile --40 Religious Rebels Are Reported Killed. Borne Along by Crowd. 15 Rebels Reported Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/measure-nerve-impulses-st-louis-doctors-develop-a-photographing.html | MEASURE NERVE IMPULSES.; St. Louis Doctors Develop a Photographing Device. Specialists of the School of Medicine of Washington University at St. Louis have developed an apparatus to measure and to photograph the electric current which accompanies the messages carried by the nerves between the brain and the muscles. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/one-test-of-parents.html | ONE TEST OF PARENTS. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/red-bank-to-have-air-meet.html | Red Bank to Have Air Meet. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/jackie-coogan-recites-a-ballad-at-palace-appears-also-in-a-talking.html | JACKIE COOGAN RECITES A BALLAD AT PALACE; Appears Also in a Talking Act With His Father--Will Mahoney Back-- Russian Basso Liked. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/united-synagogue-to-convene.html | United Synagogue to Convene. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/soussa-and-moons-decide-title-today-engage-in-playoff-for-worlds.html | SOUSSA AND MOONS DECIDE TITLE TODAY; Engage in Play-Off for World's Amateur 18.1 Crown at Crescent A.C. Soussa Had Hard Struggle. Moons's Run of 82 Was Best. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/surprise-party-for-daniel-wolf.html | Surprise Party for Daniel Wolf. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/davis-cup-players-leave-for-canada-van-ryn-allison-and-hennessey.html | DAVIS CUP PLAYERS LEAVE FOR CANADA; Van Ryn, Allison and Hennessey Start for Montreal and First Round Matches. PLAY OPENS ON THURSDAY Hennessey and Van Ryn Likely to Be in Singles, Van Ryn and Allison in Doubles. All in Top Form. Pick Doubles Teams Thursday. | True | By Allison Danzig. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mrs-jennings-dies-quit-stage-in-1867-as-madeline-henriques-she-was.html | MRS. JENNINGS DIES; QUIT STAGE IN 1867; As Madeline Henriques She Was a Great Favorite With the New York Public. LATER BECAME JOURNALIST Widow of Louis Jennings, Who, While Editor of The New York Times, Exposed the Tweed Ring. Began With Amateur Theatricals. Reappeared at a Benefit. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/urges-young-jews-to-retain-faith-dr-krass-at-bnai-brith-meeting-in.html | URGES YOUNG JEWS TO RETAIN FAITH; Dr. Krass, at B'nai B'rith Meeting in Buffalo, Blames Colleges for Lack of Belief. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/the-screen-an-unusual-drama-a-newspaper-play.html | THE SCREEN; An Unusual Drama. A Newspaper Play. | True | By Mordaunt Hall | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/fosdick-discusses-value-of-worship-declares-it-enables-man-to-see.html | FOSDICK DISCUSSES VALUE OF WORSHIP; Declares It Enables Man to See His Life in Its Wide Relationships. HOLDS IT CAN BE ABUSED It Can Become a Mere Form, "a Substitute for Goodness," He Asserts. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/downward-movement-of-prices-in-england-board-of-trade-reports.html | DOWNWARD MOVEMENT OF PRICES IN ENGLAND; Board of Trade Reports Decline in April From March and Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/soviet-trade-balance-favorable.html | Soviet Trade Balance Favorable. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/long-island-picks-oratory-finalist-frederick-b-green-rockville.html | LONG ISLAND PICKS ORATORY FINALIST; Frederick B. Green, Rockville Centre Boy, Defeats Five in Contest at Mineola. COMPETES HERE FRIDAY He Is Last to Be Selected of Eight Speakers Who Will Seek the Regional Title in Town Hall. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/jurado-scores-a-69-and-helps-golden-win-argentine-and-new-jersey.html | JURADO SCORES A 69 AND HELPS GOLDEN WIN; Argentine and New Jersey Players Beat Horton Smith and Diegel--Hagen Catches Two Fish. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/one-fulton-st-tube-is-near-completion-south-tunnel-for-subway-to.html | ONE FULTON ST. TUBE IS NEAR COMPLETION; South Tunnel for Subway to Brooklyn to 'Hole Through'-- Under River Wednesday. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/after-break-in-corn-sentiment-improves-under-selling-pressure-the.html | AFTER BREAK IN CORN, SENTIMENT IMPROVES; Under Selling Pressure, the Grain Closes the Week With Prices Showing Losses. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/fellowartists-hail-lilli-lilli-lehmann-at-81-noted-musicians-here-join-in.html | FELLOW-ARTISTS HAIL LILLI LEHMANN AT 81; Noted Musicians Here Join in a Testimonial to the Famous Singer. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/london-bank-loans-rise-advances-by-clearing-banks-pass-billion-mark.html | LONDON BANK LOANS RISE.; Advances by "Clearing Banks" Pass Billion Mark in Sterling. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/time-payment-plan-for-airplanes.html | Time Payment Plan for Airplanes. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/rebroadcast-to-byrd-goes-21000-miles-kdka-sends-sydney-program-to.html | Rebroadcast to Byrd Goes 21,000 Miles; KDKA Sends Sydney Program to Antarctic | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/floods-from-kansas-invade-oklahoma-county-official-perishes-in.html | FLOODS FROM KANSAS INVADE OKLAHOMA; County Official Perishes in Creek Near Red Rock--Streams Also Rising in Western Missouri. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/3-killed-in-planes-army-pilot-injured-pursuit-craft-on-way-to-ohio.html | 3 KILLED IN PLANES, ARMY PILOT INJURED; Pursuit Craft, on Way to Ohio, Falls at Little Roch--Wind Causes Crash in California. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/pleads-for-reverence-rev-sm-shoemaker-says-it-consists-in.html | PLEADS FOR REVERENCE.; Rev. S.M. Shoemaker Says It Consists in Realization of God. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/malone-and-burkan-join-ateca-defense-counsel-say-it-has-been-found.html | MALONE AND BURKAN JOIN ATECA DEFENSE; Counsel Say It Has Been Found That $750,000 Is Part of the Mexican's Private Fortune. TO OPPOSE A RECEIVER Also Will Fight Torreon Bank's Claim to $168,000--Bail Plea Goes to Appeals Court Tomorrow. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/america-retains-foreign-loan-lead-amount-of-foreign-borrowings-here.html | AMERICA RETAINS FOREIGN LOAN LEAD; Amount of Foreign Borrowings Here in 1928 Were Almost Double Those in Britain. TOTAL PUT AT $1,488,000,000 This Was a Decrease of $105,000,000 From 1927 Mark, Commerce Department Shows. First Part of Year Showed Gain. Denmark Borrowed $61,500,000 Here. Japan Borrowed $97,800,000. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/hot-stuff-is-coed-film-innocuous-tale-of-university-life-seems-like.html | "HOT STUFF" IS CO-ED FILM.; Innocuous Tale of University Life Seems Like a Burlesque. Other Photoplays. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/army-develops-weave-for-fastcolor-cotton-uniforms.html | Army Develops Weave for Fast-Color Cotton Uniforms | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/two-play-premieres-next-monday-night-chinese-oneill-at-the-forrest.html | TWO PLAY PREMIERES NEXT MONDAY NIGHT; "Chinese O'Neill" at the Forrest Theatre and "Two Merry Wives" at the Fulton. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/huntington-slayer-is-declared-known-man-now-under-surveillance.html | HUNTINGTON SLAYER IS DECLARED KNOWN; Man, Now Under Surveillance, Expected to Be Arrested as Soon as Case is Completed. CLUE IN CIGARETTE STUBS Hickey Said to Be Convinced by Find at Death Scene--Girl Believed to Have Seen Killing. Fingerprints Sought on Cigarettes. Believe Girl Was at the Scene. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.British Power and Light. Atlantic Air Service, Inc. Harbor Marine Steel Corporation. Curtis Lighting. Minneapolis-Moline Implement. Enstice Corporation. Eisler Electric Corporation. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/oldtype-mothers-lauded-in-sermons-faults-of-modern-youth-laid-to.html | OLD-TYPE MOTHERS LAUDED IN SERMONS; Faults of Modern Youth Laid to Parental Neglect by the Rev. C.F. Reisner. COOLIDGE TRIBUTE CITED Flapper Could Never Have Incited It, Dr. Grinton Says--Dr. Katz Sees Ideal Being Lost. Cites Coolidge Tribute. Scores Evasion of Motherhood. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/umek-wins-53mile-lap-leads-runners-into-mineral-wells-texaspyle.html | UMEK WINS 53-MILE LAP.; Leads Runners Into Mineral Wells, Texas--Pyle Breaks Arm. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/little-theatres-again.html | LITTLE THEATRES AGAIN. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/prizes-to-be-distributed-june-15.html | Prizes to Be Distributed June 15. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/maryland-associations-dinner.html | Maryland Association's Dinner. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/industrialists-ask-adjustable-tariff-sevenpoint-plan-to-obtain.html | INDUSTRIALISTS ASK ADJUSTABLE TARIFF; Seven-Point Plan to Obtain Flexibility of Rates Is Proposed. STRONG COMMISSION URGED Executive Power to Fix Valuation Method Is Part of Scheme Offered by Edgerton. Recommendations on the Tariff. Adjustments Provided For. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/holds-mail-carriers-grossly-underpaid-dean-curran-says-substitutes.html | HOLDS MAIL CARRIERS GROSSLY UNDERPAID; Dean Curran Says Substitutes Live in Virtual Slavery--1,500 March to Service. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/day-line-starts-friday-robert-fulton-will-sail-to-albany-to-open.html | DAY LINE STARTS FRIDAY.; Robert Fulton Will Sail to Albany to Open Hudson Service. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/eulogize-memory-of-nathan-lamport-friends-hold-services-as-bodies.html | EULOGIZE MEMORY OF NATHAN LAMPORT; Friends Hold Services as Bodies of Philanthropist and Wife Are Taken on Ship for Palestine. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/dr-wise-condemns-passion-play-as-lie-declares-hippodrome-show-is.html | DR. WISE CONDEMNS PASSION PLAY AS LIE; Declares Hippodrome Show Is Vindictive and Profanes Sacred Events. HOLMES CALLS IT A LIBEL Gest, Replying, Says He Is Proud of Production--Holds It Will Wipe Out Ill-Feeling. Calls Play Profanation. Proud of Production. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/assails-neutrals-in-religious-faith-professor-machen-at-the-brick.html | ASSAILS NEUTRALS IN RELIGIOUS FAITH; Professor Machen, at the Brick Church, Declares They Are Opponents of Christ. DR. GRAY LOCALIZES HEAVEN He Declares It Is Not a Condition, but a Place--Dr. Merrill Sees Loss of Moral Standards. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/borah-to-try-for-220-title-injury-keeps-him-out-of-100.html | Borah to Try for 220 Title; Injury Keeps Him Out of 100 | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/rochester-wins-7-to-2-takes-final-from-baltimoreincreases-lead-to.html | ROCHESTER WINS. 7 TO 2.; Takes Final From Baltimore--Increases Lead to Two Games. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/college-chess-starts-on-june-15.html | College Chess Starts on June 15. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/dance-at-greenwich-field-club.html | Dance at Greenwich Field Club. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/scout-fleet-to-end-its-visit-here-today-40-warships-will-leave.html | SCOUT FLEET TO END ITS VISIT HERE TODAY; 40 Warships Will Leave Shortly After Noon for Manoeuvres in Chesapeake Bay. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/fix-teachers-pay-rules-superintendents-lay-down-system-of-studies.html | FIX TEACHERS' PAY RULES.; Superintendents Lay Down System of Studies to Win Increases. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/first-division-fours-play-tie-game-4-to-4-captain-neu-scores-three.html | FIRST DIVISION FOURS PLAY TIE GAME, 4 TO 4; Captain Neu Scores Three Goals for Reds and Lieut. Prouty Makes Same for Blues. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/finds-goodwill-universal-dr-lynch-says-it-is-in-every-soul-urges.html | FINDS GOOD-WILL UNIVERSAL; Dr. Lynch Says It Is In Every Soul --Urges America to Keep Peace Ideal | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/sees-progress-in-church-the-rev-la-edilblute-says-critics-misread.html | SEES PROGRESS IN CHURCH.; The Rev. L.A. Edilblute Says Critics Misread Signs of Achievement. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/schenke-defeats-outboard-rivals-captures-freeforall-event-at-lake.html | SCHENKE DEFEATS OUTBOARD RIVALS; Captures Free-for-All Event at Lake Ronkonkoma--Zweig Wins Class C Prize. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/less-school-pay-to-girls-twothirds-in-state-have-time-in.html | LESS SCHOOL PAY TO GIRLS.; Two-thirds in State Have Time in Continuation Classes Deducted. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/whalen-appoints-citizen-advisers-to-help-curb-crime-commission-will.html | WHALEN APPOINTS CITIZEN ADVISERS TO HELP CURB CRIME; Commission Will Report on Conditions and Suggest Preventive Measures. YOUTH CALLED PROBLEM Police Head Says Persons Under 21 Commit Half of Major Offenses. MURDER RECORD ASSAILED Bullock Charges Police Breakdown in Eighty Homicides Under the New Commissioner. Former Magistrate on List. Crime a Problem of Youth. WHALEN APPOINTS ADVISERS ON CRIME | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/herriot-is-defeated-as-mayor-of-lyons-event-also-marks-collapse-of.html | HERRIOT IS DEFEATED AS MAYOR OF LYONS; Loses in Event Also Marks Collapse of Left Cartel in French National Politics. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/rockafellow-beaten-in-nipnichsen-tennis-loses-in-3-sets-to-lang.html | ROCKAFELLOW BEATEN IN NIPNICHSEN TENNIS; Loses in 3 Sets to Lang After Leading of 8-6, 5-2 in Spuyten Duyvil Tourney. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/nationals-tie-22-but-gain-cup-final-advance-in-soccer-cup-tourney.html | NATIONALS TIE, 2-2, BUT GAIN CUP FINAL; Advance in Soccer Cup Tourney on Total Goals by Having Won Initial Contest. HALF TIME SCORE IS 1 TO 1 Brooklyn Goes Into Lead, but New Yorkers Gain Tie Near End of Match. Crowd Cheers Yule. Three Free Kicks in Row. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/interest-of-market-in-election-waning-financial-london-less.html | INTEREST OF MARKET IN ELECTION WANING; Financial London Less Disturbed Over Possibilities--Few 'Election Odds' Quoted. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/will-talk-on-curbing-crime.html | Will Talk on Curbing Crime. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/maryland-1812-tablet-approved.html | Maryland 1812 Tablet Approved. | True | Special to The New York Times. | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/umpire-ormsby-has-brain-concussion-arbiter-struck-by-pop-bottle-in.html | UMPIRE ORMSBY HAS BRAIN CONCUSSION; Arbiter, Struck by Pop Bottle in Cleveland came Saturday, Found to Be Badly Hurt. TWO OTHERS WERE INJURED Boley and Gleason Among Victims --Peckinpaugh Suspended for First Time in 20 Years. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/open-palestine-campaign-philadelphia-jews-subscribe-over-100000.html | OPEN PALESTINE CAMPAIGN.; Philadelphia Jews Subscribe Over $100,000, One-third of Quota. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mandalay-homes-completed.html | Mandalay Homes Completed. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/twenty-parades-fail-to-mar-vienna-peace-socialists-and-heimwehr.html | TWENTY PARADES FAIL TO MAR VIENNA PEACE; Socialists and Heimwehr Watched by 10,000 Police--50,000 of Former March. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/to-build-air-motor-plant-pratt-whitney-company-gets-options-on-500.html | TO BUILD AIR MOTOR PLANT.; Pratt & Whitney Company Gets Options on 500 Acres at Hartford. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bowling-tourney-ends-may-30.html | Bowling Tourney Ends May 30. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bethlehem-upsets-soccer-giants-32-comes-from-behind-before-3500-at.html | BETHLEHEM UPSETS SOCCER GIANTS, 3-2; Comes From Behind Before 3,500 at Starlight Park to Take Eastern League Game. RANGERS CONQUER NEWARK Set Pace All the Way to Win First Game of Double Bill by Score of 5 to 2. Bethlehem in Lead. Rangers Hit Fast Pace. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/james-f-maury-dies-in-87th-year-cottan-exchange-treasurer-since.html | JAMES F. MAURY DIES IN 87TH YEAR; Cottan Exchange Treasurer Since 1906--Member 52 Years Under 30 Presidents. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/lafayette-leader-of-college-nines-continues-in-pacemaking-role-in.html | LAFAYETTE LEADER OF COLLEGE NINES; Continues in Pace-Making Role in East With 10 Victories in as Many Starts. HOLY CROSS FLASHES FORM Sterling Fitching Big Factor in the Purple's 12 Triumphs--Harvard Also Close to Top. Has Good Pitching Staff. Beats Penn and Golumbia. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/goodyear-tire-buys-plant.html | GOODYEAR TIRE BUYS PLANT | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/acquires-interest-in-2-big-air-lines-aviation-corp-buys-stock-in.html | ACQUIRES INTEREST IN 2 BIG AIR LINES; Aviation Corp. Buys Stock in Aviation Corp. of Americas and Western Air Express. OBTAINS TWO PATENTS Holds American Rights for Rehrbach Flying Boats and Armstrong Siddeley Engines. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/ywca-to-honor-mrs-hays.html | Y.W.C.A. to Honor Mrs. Hays. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/british-banks-reserve-ratio-has-shown-rapid-increase.html | British Bank's Reserve Ratio Has Shown Rapid Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/ward-holds-cue-lead-sets-pace-in-poggenburg-cup-play-with-5-won-2.html | WARD HOLDS CUE LEAD.; Sets Pace in Poggenburg Cup Play With 5 Won, 2 Lost. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bazaar-for-health-centre-planned.html | Bazaar for Health Centre Planned. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/english-electoral-doubts.html | ENGLISH ELECTORAL DOUBTS. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/the-flat-arch-in-manhattan.html | The Flat Arch in Manhattan. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/reparation-deaklock-causing-uneasiness-delay-in-agreement-creates.html | REPARATION DEAKLOCK CAUSING UNEASINESS; Delay in Agreement Creates Financial Uncertainty on the European Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mrs-ethel-booth-to-wed-pl-dodge-daughter-of-david-r-forgan-chicago.html | MRS. ETHEL BOOTH TO WED P.L. DODGE; Daughter of David R. Forgan, Chicago Banker, to Marry New York Stock Broker. MISS J. ROTCH ENGAGED Member of Vincent Club, Boston, to Marry Albert S. Bigelow, Harvard Senior--Other Betrothals. Rotch--Bigelow. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/quinns-recovery-is-still-in-doubt-condition-of-sculptor-who-took.html | QUINN'S RECOVERY IS STILL IN DOUBT; Condition of Sculptor Who Took Poison Reported Critical--He Wants to Get Well. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/new-york-boomed-as-summer-resort-merchants-ask-mayor-to-aid-in.html | NEW YORK BOOMED AS SUMMER RESORT; Merchants Ask Mayor to Aid in Campaign to Bring Vacationists Here.SEEK USE OF STATION WNYCAssociation Would Broadcast theAttractions, Enjoyment and Comfort to Be Found in City. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/scranton-releases-five-miners-sign-three-and-hope-to-climb-out-of.html | SCRANTON RELEASES FIVE.; Miners Sign Three and Hope to Climb Out of Cellar. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/prelate-from-mexico-in-rome-for-parley-bishop-guizag-on-mission-in.html | PRELATE FROM MEXICO IN ROME FOR PARLEY; Bishop Guizag on Mission in State-Church Controversy--Pope Tells Hopes for Accord. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/act-today-to-avert-building-lockout-executive-boards-of-opposing.html | ACT TODAY TO AVERT BUILDING LOCKOUT; Executive Boards of Opposing Factions in Union Council to Meet Jointly. LABOR POLITICS SEEN Question of Continuing Support of H.H. Breach, Electrical Men's Head, to Come Up. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/radio-code-service-to-open-wednesday-new-yorksan-francisco-link-of.html | RADIO CODE SERVICE TO OPEN WEDNESDAY; New York-San Francisco Link of R.C.A. Will Transmit Photoradio Messages. RATES SAME AS FOR WIRES Program Leaps Across Atlantic Three Times Before Being Recorded at Schenectady. Message Crosses Ocean Three Times. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/nyu-sports-draw-6300-class-entry-570-women-among-students-in.html | N.Y.U. SPORTS DRAW 6,300 CLASS ENTRY; 570 Women Among Students in Intramural Athletics, the Annual Report Shows. BIG FIELD FOR BASKETBALL 2,485 Attracted by Chalked Court Play--Director Opposes Intramural Football. Activity in Many Sports. 2,485 Students in Basketball. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/rubber-market-dull-at-close-in-london-plantation-grades-easier-and.html | RUBBER MARKET DULL AT CLOSE IN LONDON; Plantation Grades Easier and Para Unchanged--Tin in Demand --Lead Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/reef-imperils-muller-german-who-crossed-atlantic-alone-is-rescued.html | REEF IMPERILS MULLER.; German Who Crossed Atlantic Alone Is Rescued Off Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/steady-trade-in-germany-iron-production-higher-unemployment-down-57.html | STEADY TRADE IN GERMANY.; Iron Production Higher, Unemployment Down 57% in 8 Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/huenefeld-honored-by-10000-at-games-athletic-program-held-in-memory.html | HUENEFELD HONORED By 10,000 AT GAMES; Athletic Program Held in Memory of German Flier and Plaque Given to City Is Dedicated. | True |  | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/gordon-loses-on-a-foul.html | Gordon Loses on a Foul. | True |  | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/financial-markets-the-credit-controversy-and-the-one-novel-incident.html | FINANCIAL MARKETS; The Credit Controversy and the One Novel Incident in Last Week's Situation. | True |  | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/jersey-ready-to-open-water-fight-today-will-challenge-right-of-new.html | JERSEY READY TO OPEN WATER FIGHT TODAY; Will Challenge Right of New York to Divert Delaware River Water. | True |  | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/woolen-orders-dropped-institute-figures-for-march-show-gain-in.html | WOOLEN ORDERS DROPPED.; Institute Figures for March Show Gain in Output and Stocks. | True |  | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/ccny-cubs-in-meet-will-compete-with-nyu-freshmen-on-track-this.html | C.C.N.Y. CUBS IN MEET.; Will Compete With N.Y.U. Freshmen on Track This Afternoon. | True |  | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mrs-jane-s-van-wagonen-native-of-kinderhook-ny-dies-in-east-orange.html | MRS. JANE S. VAN WAGONEN.; Native of Kinderhook, N.Y., Dies in East Orange at 71. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/seydlitz-bottom-up-towed-to-scotland-german-warship-retrieved-from.html | SEYDLITZ, BOTTOM UP, TOWED TO SCOTLAND; German Warship, Retrieved From Scapa Flow, Will Be Broken Up as Junk. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/welfare-workers-to-meet-may-21-employment-old-age-relief-and.html | WELFARE WORKERS TO MEET MAY 21; Employment, Old Age Relief and Psychiatry Will Be Discussed at Sessions. TO TELL OF HARLEM WORK L.P. Hill Will Outline Plans for Children There--Dr. Straus to Lead Meeting. | True |  | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/suggests-catholic-press-jk-wheaton-urges-knights-of-columbus-to.html | SUGGESTS CATHOLIC PRESS.; J.K. Wheaton Urges Knights of Columbus to Launch Newspaper. | True |  | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/episcopal-bishops-of-world-called-archbishop-of-canterbury-sets.html | EPISCOPAL BISHOPS OF WORLD CALLED; Archbishop of Canterbury Sets July 5 for Opening of London Conference.VITAL TOPICS TO COME UP Changes Due to Scientific Discoveries and Women's Status Among Them. | True |  | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/sir-esme-to-address-princeton-club.html | Sir Esme to Address Princeton Club. | True | Special to The New York Times. | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/joyous-columbians-extol-their-crews-enthusiasm-sweeps-campus.html | JOYOUS COLUMBIANS EXTOL THEIR CREWS; Enthusiasm Sweeps Campus Following Four-Race Victory in Childs Cup Regatta. PRAISE FOR THE GLENDONS Triumphs Overshadow the Coming Exams-- Faculty Members, Keenly Interested, Watch the Workouts. Dean Hawkes Watched Drills. Works With Small Squad. Jayvees Showed Power. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/reading-beats-pirates-kelly-gets-three-homers-in-10-to-6.html | READING BEATS PIRATES.; Kelly Gets Three Homers In 10 to 6 Victory--10,000 Attend. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/republicans-fight-to-hold-hoover-vote-city-leaders-concentrate-on.html | REPUBLICANS FIGHT TO HOLD HOOVER VOTE; City Leaders Concentrate on Keeping Independents to Roll Up Big Ballot Here. EYES ON STATE ELECTION Doubtful of Victory in Fall, but Seek to Cut Majority to Better Chances Next Year. TALK OF MRS. PRATT AGAIN She Is Regarded as Likely to Run More Strongly for Mayor Than LaGuardia or Hartman. Seek to Hold Hoover Voters. Mrs. Pratt Still Urged. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/farnam-ends-bach-series-baldwin-also-concludes-recitals-other.html | FARNAM ENDS BACH SERIES; Baldwin Also Concludes Recitals---Other Musical Events. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/an-oldfashioned-town-meeting.html | An Old-Fashioned Town Meeting. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/lido-golf-final-won-by-homans-who-beats-jennings-4-and-2-homans.html | Lido Golf Final Won by Homans, Who Beats Jennings, 4 and 2; HOMANS CONQUERS JENNINGS IN FINAL Met. District Champion Wins Lido Tourney by 4 and 2 After Beating Held, 2 Up. RYERSON IN CLOSE MATCH. Defeated on Last Green of SemiFinal by Jennings's Six-FootPutt for a Birdie 3. Jennings Concedes Seventh. Held Is 1 Up at Turn. Mistakes Are Costly. | True | By William D. Richardson. Special To The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/auto-racer-hurt-in-spill-stewart-injured-when-cars-collide-on.html | AUTO RACER HURT IN SPILL.; Stewart Injured When Cars Collide on Langhorne (Pa.) Track. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/italian-drama-in-bronx-giuseppe-sternis-company-to-open-at-opera.html | ITALIAN DRAMA IN BRONX.; Giuseppe Sterni's Company to Open at Opera House Tonight. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/warders-wife-dies-faced-stand-today-in-city-trust-case-daughter.html | WARDER'S WIFE DIES; FACED STAND TODAY IN CITY TRUST CASE; Daughter Says Strain of the Inquiry Involving Ex-Banking Head Caused Heart Attack. MOSES POSTPONES HEARING Moreland Commissioner Will Start Taking of Testimony Next Monday. WITNESSES WANTED TODAY Preliminary State Investigation and Federal Bankruptcy Hearing Will Go Forward. Inquiry Distressed Mrs. Warder. Witnesses Must Appear Today. WARDER'S WIFE DIES; FACED STAND TODAY Two Witnesses Face Court. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/harry-wirth-killed-in-automobile-race-loses-control-of-his-car-and.html | HARRY WIRTH KILLED IN AUTOMOBILE RACE; Loses Control of His Car and It Crashes Into Rail of Track Near Babylon. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/title-school-golf-will-start-today-eighteen-enter-teams-in-threeday.html | TITLE SCHOOL GOLF WILL START TODAY; Eighteen Enter Teams in ThreeDay Eastern Competitionon Greenwich Links.NOYES, TAILER IN FIELDHill, Lawrenceville and TomeAmong Schools to Play--Met. OneDay Season Begins Wednesday. Play at Cherry Valley. Advertising Golf Tomorrow. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/air-of-city-found-to-contain-unburned-fuel-sufficient-to-run-power.html | Air of City Found to Contain Unburned Fuel Sufficient to Run Power Plants 6 Hours, a Day | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/john-charles-thomas-in-vaudeville.html | John Charles Thomas in Vaudeville. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/may-wheat-falls-to-low-of-15-years-liquidation-bear-pressure-lack.html | MAY WHEAT FALLS TO LOW OF 15 YEARS; Liquidation, Bear Pressure, Lack of Speculative Buying Cause the Drop. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/anticruelty-bodies-meet-world-animal-protective-congress-gathers-at.html | ANTI-CRUELTY BODIES MEET; World Animal Protective Congress Gathers at Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/statistician-assails-dr-burgess-on-credit-conclusions-of-reserve.html | STATISTICIAN ASSAILS DR. BURGESS ON CREDIT; Conclusions of Reserve Agent and Professor Sprague Held to Cover Period Long Past. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/dr-kelman-hailed-at-memorial-here-few-men-have-been-so-loved-dr.html | DR. KELMAN HAILED AT MEMORIAL HERE; 'Few Men Have Been So Loved,' Dr. Coffin Says of Late Pastor of Fifth Av. Presbyterian. WIDOW CABLES MESSAGE Church Is Massed With Flowers as Congregation Pays Last Tribute to Departed Leader. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/cottons-71-clips-3-strokes-from-gourock-course-record.html | Cotton's 71 Clips 3 Strokes From Gourock Course Record | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/cleveland-auto-race-postponed.html | Cleveland Auto Race Postponed. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/whalen-under-fire-over-80-homicides-bullock-chargss-the-police.html | WHALEN UNDER FIRE OVER 80 HOMICIDES; Bullock Chargss the "Police Failure" in Three Months Is Worse Than Under Warren. ONE MAJOR CONVICTION 300 Killings, Seven Verdicts in 1928 --Statement Notes Rothstein Case Still Is Unsolved. 80 Homicides in Three Months. Finds Only One Conviction. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/gold-in-reichsbank-nears-low-limit-weeks-loss-brings-the-reserve.html | GOLD IN REICHSBANK NEARS LOW LIMIT; Week's Loss Brings the Reserve Ratio to 41%, Against 40% Required by Law. ACTION ON RATE DEFERRED Five Different Foreign Countries Have Drawn Metal Away From Berlin This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/tariff-valuation-starts-sharp-fight-with-house-democrats-in-open.html | TARIFF VALUATION STARTS SHARP FIGHT; With House Democrats in Open Attack, Farm Bloc Members Express Fear of Change. LATTER SEE RATE JUGGLING Republicans, Led by Hawley, Purpose to Stand by Provisions asSafeguarding Protection. See Misapprehension an Appeals. Committee to Stand By Proposal. Seek to Speed Law's Administration. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/6573840-budget-announced-by-nvu-664808-increase-over-last-years.html | $6,573,840 BUDGET ANNOUNCED BY N.V.U.; $664,808 Increase Over Last Year's Total Provides for Many New Teachers. $4,333,126 FOR INSTRUCTION Washington Square College Gets $1,681,686 and School of Commerce $1,016,969. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bank-to-open-new-branch-manufacturers-trust-will-begin-business-in.html | BANK TO OPEN NEW BRANCH; Manufacturers Trust Will Begin Business in Union Square Tomorrow | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/ny-evening-wins-in-9th-scores-6-runs-in-rally-for-1211-victory-over.html | N.Y. EVENING WINS IN 9TH.; Scores 6 Runs in Rally for 12-11 Victory Over Monroe Evening. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/brooklyn-trading-residences-are-bought-for-occupancy-and-investment.html | BROOKLYN TRADING.; Residences Are Bought for Occupancy and Investment. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/steel-production-shows-no-letup-time-now-past-when-there-can-be-a.html | STEEL PRODUCTION SHOWS NO LET-UP; Time Now Past When There Can Be a Dull Summer in the Industry. ORDERS AHEAD OF OUTPUT Exceptional Activity in Automobile Making Has Stimulated Business in General. Some Bessemer Plants Slacken. Auto Industry a Stimulant. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/367700-in-spence-building-fund.html | $367,700 in Spence Building Fund. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/berlin-doctor-tells-of-saving-mrs-tunney-her-husband-wept.html | BERLIN DOCTOR TELLS OF SAVING MRS. TUNNEY; Her Husband Wept Throughout Operation--Shaw Visited Them Every Day After It. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/ward-in-canadian-marathon.html | Ward in Canadian Marathon. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/high-money-affecting-the-italian-market-home-production-not.html | HIGH MONEY AFFECTING THE ITALIAN MARKET; Home Production Not Disturbed, but Import Surplus in Foreign Trade Larger. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/a-son-to-mrs-david-williams.html | A Son to Mrs. David Williams. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bulgaria-en-fete-for-ancient-glory-king-boris-leads-festivities.html | BULGARIA EN FETE FOR ANCIENT GLORY; King Boris Leads Festivities Marking 1,000th Year Since Simeon the Great's. Reign. RUNNERS CARRY 'HOLY FIRE' State Gives Feast to 5,000 Patriots --Ruler Pardons Hundreds of Political Prisoners. History Full of Tragedy. National Thanksgiving Service. State Gives Feast to 5,000. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/browns-easy-victors-make-18-hits-and-beat-red-sox-153-in-seven.html | BROWNS EASY VICTORS.; Make 18 Hits and Beat Red Sox, 15-3, in Seven Innings. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/hoover-gives-up-regular-vacation-this-year-expecting-congress-to.html | Hoover Gives Up Regular Vacation This Year, Expecting Congress to Sit Until October | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/nurmi-and-purje-to-compete-in-brooklyn-meet-on-june-2.html | Nurmi and Purje to Compete In Brooklyn Meet on June 2 | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/gain-by-dominion-textile-canadian-company-reports-years-operating.html | GAIN BY DOMINION TEXTILE.; Canadian Company Reports Year's Operating Profit at $1,652,562. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/east-side-site-sold-for-8000000-flat-syndicate-buys-block-along.html | EAST SIDE SITE SOLD FOR $8,000,000 FLAT; Syndicate Buys Block Along East River at 52d St. for 15-Story Building. $2,000,000 FLAT FOR 72D ST. Purchasers of Plot Have Resale Pending With Builders--Other Deals in Manhattan. Buy Long Island City Corner Greenwich Village Sales. Goldman to Speak in the Bronx. Bronx Block Front Is Sold | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/party-to-aid-irish-centre-fund.html | Party to Aid Irish Centre Fund. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/reports-new-talkie-offer-london-paper-says-western-electric-seeks.html | REPORTS NEW TALKIE OFFER; London Paper Says Western Electric Seeks Control by Movie Leases. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/pleased-with-traffic-control.html | Pleased With Traffic Control. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/a-french-view-of-prohibition.html | A FRENCH VIEW OF PROHIBITION. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/yugoslavs-wont-take-cut-government-protests-reduction-of.html | YUGOSLAVS WON'T TAKE CUT; Government Protests Reduction of Reparations Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/four-men-wounded-in-street-shootings-say-they-were-innocent-victims.html | FOUR MEN WOUNDED IN STREET SHOOTINGS; Say They Were Innocent Victims of Two Affrays Downtown-- Police Fail to Find Clues. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/canton-buys-off-citys-besiegers-it-will-pay-kwangsi-command-285000.html | CANTON BUYS OFF CITY'S BESIEGERS; It Will Pay Kwangsi Command $285,000 a Month to Prevent Looting, It Is Said. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/belgian-cup-team-loses-eliminated-from-davis-cup-tennis-by.html | BELGIAN CUP TEAM LOSES.; Eliminated From Davis Cup Tennis by Czechoslovakia by 4 to 1. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/eight-librarians-win-scholarships-of-1500-carnegie-corporation.html | EIGHT LIBRARIANS WIN SCHOLARSHIPS OF $1,500; Carnegie Corporation Grants Are Made for the First Time-- Six Alternates Picked. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/french-fliers-here-for-start-in-10-days-lotti-and-assallant-arrive.html | FRENCH FLIERS HERE FOR START IN 10 DAYS; Lotti and Assallant Arrive to Join Letevre in Attempt to Hop Back to Paris. THEY PLAN A 30-HOUR TRIP With Plane Capable of 140 Miles an Hour They Hope to Beat Lindbergh Time. INSPECT THE CRAFT TODAY Lotti, the Backer, Declares Flight Is Sporting Venture, for Which All Have Trained Carefully. Only Motor Needs Testing. Confident of Success. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/big-trade-balance-for-first-quarter-excess-of-298000000-in-exports.html | BIG TRADE BALANCE FOR FIRST QUARTER; Excess of $298,000,000 in Exports Is the Largest for theSame Period Since 1921.IMPORTS WERE INCREASED The Decline in Tin and RubberPrices Kept Value RiseDown. $98,000,000 in Gold Imported. Foodstuffs Show Biggest Gain. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/warm-day-sends-crowds-to-shore-and-parks-then-two-downpours-drive.html | Warm Day Sends Crowds to Shore and Parks, Then Two Downpours Drive Them to Shelter | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/swiss-defeat-bill-to-vote-on-local-option-plebiscite-overwhelmingly.html | Swiss Defeat Bill to Vote on Local Option; Plebiscite Overwhelmingly Against Drys | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/chase-bank-to-open-money-exhibit-today-40000-specimens-in.html | CHASE BANK TO OPEN MONEY EXHIBIT TODAY; 40,000 Specimens in Collection Covering 5,000 Years--Library Also Assembled. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/berlin-market-uncertain-average-stock-exchange-prices-now-13-below.html | BERLIN MARKET UNCERTAIN.; Average Stock Exchange Prices Now 13% Below Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/girls-clubs-to-confer-convention-of-new-york-league-on-long-island.html | GIRLS' CLUBS TO CONFER.; Convention of New York League on Long Island Next Saturday. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/more-school-aid-urged-by-dr-oshea-superintendent-and-aides-in.html | MORE SCHOOL AID URGED BY DR. O'SHEA; Superintendent and Aides, in 785-Page Report for 1928, Show System Strained. FOR NEW CENTRAL OFFICE Better Health Care for Pupils and Modernizing of Class Instruction Are Stressed. BUILDING PROGRAM PRAISED Administration's Support to Add Facilities Called Gratifying-- Study of Truants Sought. Truancy a Difficult Problem. Urges Central Headquarters. Predicts Continuation School Aid. Overcrowding Is Stressed. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/card-party-to-aid-new-hospital.html | Card Party to Aid New Hospital. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/clemenceaus-book-not-to-attack-foch-out-in-december-it-will-give.html | CLEMENCEAU'S BOOK NOT TO ATTACK FOCH; Out in December, It Will Give Only His 'Side of Truth' in Telling of Relations. HE CALLS MARSHAL A HERO Former Premier Says He Is "Inclined to Forget Everything"-- Refused Offer to Publish Here First. Prompted by Foch's Attacks. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/threatens-suit-on-princeton-plan.html | THREATENS SUIT ON PRINCETON PLAN | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/1928-pulitzer-prize-for-peterkin-novel-award-goes-to-scarlet-sister.html | 1928 PULITZER PRIZE FOR PETERKIN NOVEL; Award Goes to "Scarlet Sister Mary"--Elmer Rice's "Street Scene" Adjudged Best Play. STEPHEN V. BENET HONORED For Poem "John Brown's Body" --Rollin Kirby and B.J. Hendrick Win Third Time. Two Win for Third Time. List of the Awards. 1928 PULITZER PRIZE FOR PETERKIN NOVEL PRIZES IN LETTERS. TRAVELING SCHOLARSHIPS. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/hails-power-of-the-mind-dr-robbins-holds-human-mentality-has.html | HAILS POWER OF THE MIND.; Dr. Robbins Holds Human Mentality Has Unknown Possibilities. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/borah-and-fess-white-house-guests-president-has-idahoan-at-luncheon.html | BORAH AND FESS WHITE HOUSE GUESTS; President Has Idahoan at Luncheon, Ohioan at Dinner as Conciliation Moves. FESS LETTER DISCOUNTED Uproar Over His Attack, on "Pseudo-Republicans" Seems Likely to Subside. BORAH AND FESS WHITE HOUSE GUESTS Fess Discounts Party Division. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bowling-entries-close-may-25.html | Bowling Entries Close May 25. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/declares-service-is-root-of-religion-dr-crowder-asserts-secret-of.html | DECLARES SERVICE IS ROOT OF RELIGION; Dr. Crowder Asserts Secret of All Happiness and Success Lies in That One Word. SEES SELFISH DISCARDED Says Certain Success Awaits Those Who Aid Mature in Working Out Human Destinies. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/136-reds-held-in-athens.html | 136 Reds Held in Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/argentina-is-watching-governments-attitude-on-our-tariff-is.html | ARGENTINA IS WATCHING.; Government's Attitude on Our Tariff Is Doubtful. | True | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/queen-marie-receives-300-american-visitors-dowager-tells-delegates.html | QUEEN MARIE RECEIVES 300 AMERICAN VISITORS; Dowager Tells Delegates of Rumanian-American Society HerHopes of Returning Here. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/tenmile-met-title-run-captured-by-anderson-in-5620-15-anderson-is.html | Ten-Mile Met. Title Run Captured by Anderson in 56:20 1-5; ANDERSON IS FIRST IN MET. 10-MILE RRN Wins by Almost Two Laps From Kyronen in 56:20 1-5 Before Crowd of 7,000. GAVRIN AND WARD FOLLOW Finn's Pace and Heat Cut Down Field at McCarren Park-- Michelsen, Lamp and Silverman Drop Out. Nine Left on Track. Anderson Takes Lead. | True | By Arthur J. Daley. | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/red-school-house-called-antiquated-new-head-of-federal-bureau-sees.html | 'RED SCHOOL HOUSE' CALLED ANTIQUATED; New Head of Federal Bureau Sees Large Unit as Need in Rural Education. FOR PLAN BASED ON COUNTY Conditions Demand Reorganizing of State Financing and Teacher Control, Dr. Cooper Says. Suggests Plan of New Unit. See Reorganizations Needed. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mothers-day-profits-go-to-holdup-men-three-rob-two-uptown-flower.html | MOTHERS' DAY PROFITS GO TO HOLD-UP MEN; Three Rob Two Uptown Flower Shops of $530 and Drive Off in Auto. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/money-stays-easy-on-paris-market-belief-that-decreased-trade.html | MONEY STAYS EASY ON PARIS MARKET; Belief That Decreased Trade Activity May Relieve the Strain Elsewhere. BANK'S RISING RESERVE No Effort by Bank of France to Attract Gold, but Circumstances Made Increase Natural. | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/school-suspends-ten-girls-for-paddling-an-initiate.html | School Suspends Ten Girls For "Paddling" an Initiate | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/plans-paneurope-conference-like-panamerican-parley.html | Plans Pan-Europe Conference Like Pan-American Parley | True | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/observes-a-trend-to-christ-in-world-dr-bowie-says-multitudes-turn.html | OBSERVES A TREND TO CHRIST IN WORLD; Dr. Bowie Says Multitudes Turn Backs on Church, but More Are Seeking It. POINTS TO BOOKS ON HIM Declares Need Now Is Not Greater Possessions but Personality, and Calls Jesus the Leader. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/new-york-ac-stops-manhattan-nine-129-alexander-stars-for-clubmen.html | NEW YORK A.C. STOPS MANHATTAN NINE, 12-9; Alexander Stars for Clubmen With 2 Homers and 2 Singles-- Rain Ends Game in Seventh. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/moscow-today-hailed-film-guild-cinema-audience-applauds-sovkino.html | "MOSCOW TODAY" HAILED.; Film Guild Cinema Audience Applauds Sovkino Scenic. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/extra-dividend-predicted.html | Extra Dividend Predicted. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/white-sox-conquer-senators-in-ninth-kamms-double-his-fourth-hit.html | WHITE SOX CONQUER SENATORS IN NINTH; Kamm's Double, His Fourth Hit, Scores Two Mates and Chicago Wins by 3 to 2. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/group-launches-drive-for-cleaner-streets-committee-of-20-says.html | GROUP LAUNCHES DRIVE FOR CLEANER STREETS; Committee of 20 Says 'Sidewalks of New York' Are Often 'Infamous' in Appearance. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/sinclair-has-one-caller-john-hardy-of-new-york-alone-sees-him-on.html | SINCLAIR HAS ONE CALLER.; John Hardy of New York Alone Sees Him on Jail Visiting Day. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/three-parties-gain-voters-in-state-in-the-4127307-total-democrats.html | THREE PARTIES GAIN VOTERS IN STATE; In the 4,127,307 Total, Democrats Have 624,960 Over 1927and Republicans 697,187. SOCIALISTS RECRUIT 2,268Big Increases for All in New YorkCity Are Shown in AlbanyReport. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/opposes-pamphlets-on-sex-in-boys-camps-father-quinn-says-youths-in.html | OPPOSES PAMPHLETS ON SEX IN BOYS' CAMPS; Father Quinn Says Youths in Cathedral Club Learn to Live Clean Lives. | True | | C1B 27518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/archives/baron-de-rothschilds-cacao-wins-french-gold-cup-race.html | Baron de Rothschild's Cacao Wins French Gold Cup Race | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/harvardprinction-urged-to-make-peace-yale-daily-news-in-editorial.html | HARVARD-PRINCTION URGED TO MAKE PEACE; Yale Daily News in Editorial Advises Undergraduates to Get Together on Yale Soil. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/says-dry-law-cost-936000ooo-in-1928-antiprohibition-association.html | SAYS DRY LAW COST $936,000,OOO IN 1928; Anti-Prohibition Association Analyzes the "Bill" the Nation Is Paying. LOSSES IN REVENUE CITED Levy of Enforcement Given in Survey as Exceeding Federal Personal Income Tax. Summarized "Bill" of Dry Rule. SAYS DRY LAW COST $936,000,000 IN 1928 Reviews Federal Outlay. Dry Unit and Coast Guard Costs. $5,500,000 Offset in Fines. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/preston-f-wright-member-of-the-us-engineers-bureau-dies-in.html | PRESTON F. WRIGHT.; Member of the U.S. Engineers Bureau Dies in Baltimore. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/winners-of-the-pulitzer-prizes-and-scholarships-in-letters-and.html | Winners of the Pulitzer Prizes and Scholarships in Letters and Journalism | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mrs-lindbergh-visits-the-morrows.html | Mrs. Lindbergh Visits the Morrows. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/airport-dedicated-at-massapequa-100000-hear-fitzmaurice-speak-at.html | AIRPORT DEDICATED AT MASSAPEQUA; 100,000 Hear Fitzmaurice Speak at Field Bearing His Name-- Women Make Stunt Flights. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/finds-women-soul-of-nation-and-if-they-falter-it-falls.html | Finds Women Soul of Nation And if They Falter It Falls | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/stops-upkeep-of-9-ships-boards-orders-for-vessels-at-peekskill-seen.html | STOPS UPKEEP OF 9 SHIPS.; Board's Orders for Vessels at Peekskill Seen as Change in Plan. | True | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/plan-school-for-writers-new-york-society-folk-interested-in-one-to.html | PLAN SCHOOL FOR WRITERS; New York Society Folk Interested In One to Be Organized in Maine. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/barbizon-players-to-entertain.html | Barbizon Players to Entertain. | True | | C1B 27518 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/northport-lists-races-yacht-club-to-sponsor-harbor-events-this.html | NORTHPORT LISTS RACES.; Yacht Club to Sponsor Harbor Events This Summer. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ee-fay-succeeds-to-miss-wrens-post-brooklyn-lawyer-sworn-in.html | E.E. FAY SUCCEEDS TO MISS WREN'S POST; Brooklyn Lawyer Sworn in Immediately After He Is Nameda Federal Commissioner. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ko-kaplan-outpoints-mcgorgary-at-the-st-nicholas-mgorgary-beaten-by.html | K.O. Kaplan Outpoints McGorgary at the St. Nicholas; M'GORGARY BEATEN BY K. O. PHIL KAPLAN Harlem Boxer Gains Decision in Main 10-Round Bout at St. Nicholas Arena. McTIGUE GETS VERDICT Ex-Champion, in Comeback, Defeats Hoffman in Semi-Final--Olin Stops Reigel In 4th. McGorgary Wild at Start. McTigue Displays Ring Lore. | True | By James P. Dawson. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/new-envoys-are-received-by-cuba.html | New Envoys Are Received by Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ty-cobb-jr-loses-net-title-in-interscholastic-tourney.html | Ty Cobb Jr. Loses Net Title In Interscholastic Tourney | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/goldern-plume-10to1-shot-takes-greenfield-claiming-stakes-at.html | Goldern Plume, 10-to-1 Shot, Takes Greenfield claiming Stakes at Jamaico; GREENFIELD STAKES TO GOLDEN PLUME Ziegler's Colt, 10-1 Shot, Graduates at Jamaica--Meltelian, Favorite, Runs Fourth.PANUCO BEATS SEPOY, 7-20 Gets Big Lead as Other Two Horses in Race Are Left AlmostStanding at Post. Triumph Worth $3,925. Sepoy Starts Pursuit. | True | By Vernon van Ness. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/urge-elective-drill-at-city-college.html | Urge Elective Drill at City College. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mrs-burnside-winslow-wife-of-new-haven-banker-dies-after-a-long.html | MRS. BURNSIDE WINSLOW.; Wife of New Haven Banker Dies After a Long Illness. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lots-in-englewood-sold-new-jersey-parcels-bring-about-800-apiece-at.html | LOTS IN ENGLEWOOD SOLD.; New Jersey Parcels Bring About $800 Apiece at Auction. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/all-winners-to-take-their-pulitzer-prizes-columbia-secretary-says.html | ALL WINNERS TO TAKE THEIR PULITZER PRIZES; Columbia Secretary Says No 'Letters of Regret' Like That of Lewis Have Been Received. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations.Sparks-Withington. Hiram Walker. Seaboard Public Service. Keystone Investing. Interstate Hosiery Mills. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/pf-du-pont-estate-rises-to-24000000-three-trust-funds-swell-the.html | P.F. DU PONT ESTATE RISES TO $24,000,000; Three Trust Funds Swell the Original Estimate-- University of Virginia May Get Most of It. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/unlisted-issues-quiet-except-air-stocks-bank-shares-irregular-while.html | UNLISTED ISSUES QUIET EXCEPT AIR STOCKS; Bank Shares Irregular, While Industrial, Chain Store and Insurance Groups Are Inactive. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/white-plains-corner-sold-tod-building-transferred-by-dr-a-b-paulsen.html | WHITE PLAINS CORNER SOLD; Tod Building Transferred by Dr. A. B. Paulsen to Investor. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/death-laid-to-jersey-men-two-from-elizabeth-indicted-for-murder-in.html | DEATH LAID TO JERSEY MEN.; Two From Elizabeth Indicted for Murder in Charleston, W. Va. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mccunn-loses-motion.html | McCunn Loses Motion. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/gc-tyler-confesses-judgments.html | G.C. Tyler Confesses Judgments. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ask-produce-marts-vote-candidates-for-reelection-june-3.html | ASK PRODUCE MART'S VOTE.; Candidates for Re-election June 3 Announced--Two Others Named. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/bill-on-hansens-death-copeland-asks-25000-be-given-heirs-of-man.html | BILL ON HANSEN'S DEATH.; Copeland Asks $25,000 Be Given Heirs of Man Slain by Coast Guard. | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mrs-tunney-still-gains-there-is-no-necessity-for-another-operation.html | MRS. TUNNEY STILL GAINS.; There Is No Necessity for Another Operation. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/richard-dix-in-hospital-operated-on-at-baltimore-after-registering.html | RICHARD DIX IN HOSPITAL.; Operated On at Baltimore After Registering Under Another Name. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/vestris-sailor-tells-of-failure-of-engines-testifies-in-london-that.html | VESTRIS SAILOR TELLS OF FAILURE OF ENGINES; Testifies in London That Chief Engineer Reported He Could Save Ship if He Had Steam. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/us-davis-cup-team-reaches-montreal-players-take-to-tennis-courts.html | U.S. DAVIS CUP TEAM REACHES MONTREAL; Players Take to Tennis Courts for Drill in Preparation for Canadians. VAN RYN AND ALLISON WIN Down Hennessey and Mercur in Practice Match--Winners of Tie May Play Before Hoover. | True | By Allison Danzig. Special To the New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/bnai-brith-women-elect-mrs-schneider-of-boston-named-president-at.html | B'NAI B'RITH WOMEN ELECT.; Mrs. Schneider of Boston Named President at Buffalo Session. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rothstein-named-bond-loot-finder-gambler-got-137000-securities-from.html | ROTHSTEIN NAMED BOND LOOT FINDER; Gambler Got $137,000 Securities From Underworld for$13,000, McGee Testifies.DID IT AS A FAVOR, HE SAYSDisbarred Lawyer Asserts He AidedRobbed Brokers in Hope ofReinstatement. Rothstein Demurred, McGee Says. Says He Gave $500 to Conway. Talked Underworld Members. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/jersey-city-blanked-30-cantrell-of-toronto-allows-only-4-batsmen-to.html | JERSEY CITY BLANKED, 3-0.; Cantrell of Toronto Allows Only 4 Batsmen to Reach First. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/cup-semifinals-listed-mexicocuba-net-matches-are-set-for-friday.html | CUP SEMI-FINALS LISTED.; Mexico-Cuba Net Matches Are Set for Friday, Saturday, Sunday. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/chinas-troubled-nationalists.html | CHINA'S TROUBLED NATIONALISTS. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/31-show-horses-sold-bring-54600-at-moreland-dispersal-salehighest.html | 31 SHOW HORSES SOLD.; Bring $54,600 at Moreland Dispersal Sale--Highest Price $7,000. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hits-british-safeguard-cobden-club-urges-defeat-of-candidates-who.html | HITS BRITISH 'SAFEGUARD.'; Cobden Club Urges Defeat of Candidates Who Favor Baldwin Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ships-held-not-home-of-crews.html | Ships Held Not Home of Crews. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/tie-in-coast-marathon-richman-and-hedeman-new-york-run-44th-lap-in.html | TIE IN COAST MARATHON.; Richman and Hedeman, New York, Run 44th Lap in 7:25:50. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/auction-results.html | AUCTION RESULTS. | True | By Daniel Greenwald. | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/british-critic-rakes-our-naval-cut-plan-admiralty-would-never.html | BRITISH CRITIC RAKES OUR NAVAL CUT PLAN; Admiralty Would Never Accept 250,000 Cruiser Tonnage, Bywater Declares. HELD TOO LITTLE FOR NEEDS Naval Circles Said to Deem Any System of Evaluation for Cruisers Illusory. COUNTER OFFERS PROMISED Report We Suggested 250,000-Ton Limit for Category Cannot Be Confirmed in Washington. Reduces Our Strength. Wants Smaller Standard. Would Include Oil Supplies. Can't Confirm Tonnage Report | True | By Edwin L. James. Wireless To the New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/50000000-wasted-yearly-hylan-says-efficient-rule-could-cut-that-sum.html | $50,000,000 WASTED YEARLY, HYLAN SAYS; Efficient Rule Could Cut That Sum From City Budget, He Asserts Over Radio. ASSAILS POLITICAL POWERS Former Mayor Charges They Are in Partnership With Elements of Underworld. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/elenor-a-hewitt-bride-tomorrow-her-marriage-to-stephen-ev-smith-of.html | ELENOR A. HEWITT BRIDE TOMORROW; Her Marriage to Stephen E.V. Smith of London to Take Place in St. George's Church. MISS HOWELL'S BRIDAL New York Girl to Marry Charles T. Bingham, Senator's Son, in St. Bartholomew's June 10. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/the-play-one-of-the-vernal-mysteries.html | THE PLAY; One of the Vernal Mysteries. | True | By J. Brooks Atkinson. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/boy-scouts-to-seek-a-10000000-fund-plan-nationwide-campaign-for.html | BOY SCOUTS TO SEEK A $10,000,000 FUND; Plan Nation-Wide Campaign for Endowment to Finance Expansion of Work. SCHOOL TO BE ESTABLISHED Part of Money Will Also Be Used to Give Pensions to Leaders. SIX GET SILVER BUFFALOS Coolidge and Commander Byrd Are Among Those Honored for Their Service to Youth. $100,000 Gift Announced. Message From Byrd Read. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/gentner-gets-bail-charge-reduced-magistrate-changes-complaint-in.html | GENTNER GETS BAIL; CHARGE REDUCED; Magistrate Changes Complaint In Mrs. Coberg's Death From Murder to Manslaughter. COURT THREATENS WITNESS Corrigan Calls Hotel Manager's Story "Incredible"--Rebukes Physician. Court Rebukes Doctor. Says Gentner Changed Story. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/cubs-beat-braves-and-lead-league-dislodge-cardinals-by-triumphing.html | CUBS BEAT BRAVES AND LEAD LEAGUE; Dislodge Cardinals by Triumphing Over Boston, 6 to 4,in Opening Series. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/weather-in-cotton-and-grain-states.html | WEATHER IN COTTON AND GRAIN STATES. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/three-van-warts-dead-of-pneumonia-sidney-w-follows-father-the.html | THREE VAN WARTS DEAD OF PNEUMONIA; Sidney W. Follows Father, the Ex-Justice, and Brother, the Physician. THIRD BROTHER VERY LOW Percy W. Only One of Four Stricken Still Alive--Cases Baffling to Hospital Physicians. | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hudson-plane-base-planned-at-inwood-walker-names-committee-to.html | HUDSON PLANE BASE PLANNED AT INWOOD; Walker Names Committee to Confer on Shifting Project Still Further North. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/garden-golf-course-opens.html | Garden Golf Course Opens. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/britons-see-american-art-full-range-of-prints-on-show-at-victoria.html | BRITONS SEE AMERICAN ART.; Full Range of Prints on Show at Victoria and Albert Museum. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/electrical-equipment-business-last-week-described-as-about-normal.html | ELECTRICAL EQUIPMENT.; Business Last Week Described as About Normal. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/paris-plane-speeds-150-miles-an-hour-in-first-test-here-craft.html | PARIS PLANE SPEEDS 150 MILES AN HOUR IN FIRST TEST HERE; Craft Tuning Up for Atlantic Flight Outraces Pursuers at Roosevelt Field. RISES FROM SOGGY FIELD Three Frenchmen Take turns at Controls and Spectators Praise Their Work. RADIO SET IN GOOD SHAPE Motor is Started With Harness and Cables--Fuel Mixture Is Strained Twice Other Airplanes Distanced. Fuel Strained Twice. PARIS PLANE SPEEDS 150 MILES AN HOUR Lotti Says Plane Is Ready. FRENCH FLIERS TEST MONOPLANE HERE FOR HOP TO PARIS. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/john-a-conway-banker-dies-at-35-vice-president-of-grace-national.html | JOHN A. CONWAY, BANKER, DIES AT 35; Vice President of Grace National Bank--Served in Aviation Corps During War. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/herbst-of-barnard-puts-out-ralston-triumphs-62-64-as-private.html | HERBST OF BARNARD PUTS OUT RALSTON; Triumphs, 6-2, 6-4, as Private Schools Tennis Tournament Gets Under Way. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mathews-unnamed-in-ateca-complaint-taken-to-indicate-tuttle-is.html | MATHEWS UNNAMED IN ATECA COMPLAINT; Taken to Indicate Tuttle Is Dropping Charge Against Immigration Official.GRAND JURY HEARS HIMFinancier Wanted by Mexico Will Appeal to Circuit Court forBail, Lawyer Says. Mathews Before Grand Jury. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/23foot-sloop-brings-two-from-havana-new-yorkers-fought-gales-on.html | 23-FOOT SLOOP BRINGS TWO FROM HAVANA; New Yorkers Fought Gales on Voyage--Rescued Cat at Some Risk. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/18story-apartment-for-the-west-side-3500000-project-is-planned-on.html | 18-STORY APARTMENT FOR THE WEST SIDE; $3,500,000 Project Is Planned on Central Park West-- Other Deals Closed. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/attorney-purchases-duplex.html | Attorney Purchases Duplex. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/army-band-wins-madrid-americans-attract-big-crowd-to-concert-in.html | ARMY BAND WINS MADRID.; Americans Attract Big Crowd to Concert in Park. | True | Special Cable to THE NEW YORK TIMES. | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/stock-loan-critics-scored-by-simmons-open-market-a-better-index-of.html | STOCK LOAN CRITICS SCORED BY SIMMONS; Open Market a Better Index of Values Than Opinions of Individuals, He Asserts. ANALYZES RECENT TRENDS Records Contradict Theory That Large Time Loans Are to Be Desired, He Says. HIS VIEW IN ANNUAL REPORT Increase in Market Value of Listed Securities in 1928 Estimated at $28,240,013,398. Rise in Securities Values. Discusses Brokers' Loans. Calls Loans Indispensable. Surplus Funds in Market. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/amherst-cub-nine-beaten-defeated-96-by-holyoke-high-in-first-home.html | AMHERST CUB NINE BEATEN.; Defeated, 9-6, by Holyoke High in First Home Game of Season. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-produce-1200-planes-in-1929.html | To Produce 1,200 Planes in 1929. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/sells-dwelling-in-woodmere.html | Sells Dwelling in Woodmere. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/decries-attack-on-movies-dr-fl-hoffman-says-babson-used-homicide.html | DECRIES ATTACK ON MOVIES.; Dr. F.L. Hoffman Says Babson Used Homicide Statistics Wrongly. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mrs-willie-james-famous-hostess-dies-queen-alexandra-broke-court.html | MRS. WILLIE JAMES, FAMOUS HOSTESS, DIES; Queen Alexandra Broke Court Rule by Staying at Her House in Sussex. | True | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rattlers-bite-kills-friend-of-snakes-ce-snyder-exkeeper-in-the.html | RATTLER'S BITE KILLS FRIEND OF SNAKES; C.E. Snyder, Ex-Keeper in the Bronx Zoo, Dies 24 Hours After Accident in Ramapo Hunt. DITMARS RUSHES SERUM But Victim Is Exhausted by 5-Hour Hike From Woods Where Reptile Struck. Veteran at Snake Hunting, Minimizes Immediate Danger. RATTLER'S BITE KILLS FRIEND OF SNAKES Martyrdom, Says Ditmars. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/jersey-opens-fight-on-beach-pollution-asks-supreme-court-for-leave.html | JERSEY OPENS FIGHT ON BEACH POLLUTION; Asks Supreme Court for Leave to Sue New York for Dumping Garbage. ACTS ON WATER DIVERSION State Also Seeks to Sue to Prevent Use of Five Tributaries of Delaware River. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/dogs-tricks-in-court-show-who-is-master-spaniel-convinces.html | DOG'S TRICKS IN COURT SHOW WHO IS MASTER; Spaniel Convinces Magistrate and Man Drops Charge Against Woman Who Made Mistake. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mima-run-ends-saturday-morris-gest-to-take-belasco-production-on.html | 'MIMA' RUN ENDS SATURDAY.; Morris Gest to Take Belasco Production on Road in Fall. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/the-screen-a-south-sea-breeze-a-film-about-carthage.html | THE SCREEN; A South Sea Breeze. A FILM ABOUT CARTHAGE. | True | By Mordaunt Hall. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/athletics-lose-53-in-pitching-duel-uhle-scores-his-sixth.html | ATHLETICS LOSE, 5-3, IN PITCHING DUEL; Uhle Scores His Sixth Consecutive Victory for the Tigersby Airtight Hurling. | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/radio-amateurs-to-meet-te-hear-army-and-navy-experts-and-see.html | RADIO AMATEURS TO MEET.; Te Hear Army and Navy Experts and See Television Next Week. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mrs-mary-e-hughes-city-treasurer-of-burlington-nj-dies-while-in.html | MRS. MARY E. HUGHES.; City Treasurer of Burlington, N.J., Dies While in Ohio. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/penn-crew-changes-its-style-in-drill-callow-stresses-longer-layback.html | PENN CREW CHANGES ITS STYLE IN DRILL; Callow Stresses Longer Lay-Back as Work Begins for Race With Harvard and Navy. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/time-reduced-on-overland-limited.html | Time Reduced on Overland Limited. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/markets-in-london-paris-and-berlin-political-plans-affect-railway.html | MARKETS IN LONDON, PARIS AND BERLIN; Political Plans Affect Railway Shares on English Exchange --Stocks Irregular. BUSINESS SLOW IN PARIS Prices on German Boerse Decline-- Money Situation and International Affairs Are Factors. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/our-million-pupils.html | OUR MILLION PUPILS. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/miss-wills-wins-princess-looks-on-juliana-of-holland-summons.html | MISS WILLS WINS; PRINCESS LOOKS ON; Juliana of Holland Summons American Girl to Royal Box and Clasps Hand. U.S. TEAM TAKES SERIES Miss Cross and Miss Morrill Also Triumph in Matches--Final Score Is 7 to 2. Americans Sweep the Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/standard-oil-plans-bonus-to-officials-new-jersey-company-proposes.html | STANDARD OIL PLANS BONUS TO OFFICIALS; New Jersey Company Proposes Profit-Sharing Fund From Earnings Above 7%. REWARD FOR ACHIEVEMENT Teagle Recommends Approval by Stockholders, but Will Not Participate. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/tenements-use-most-gas-company-lays-this-to-heating-and-lighting.html | TENEMENTS USE MOST GAS.; Company Lays This to Heating and Lighting. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/navy-fights-prepare-for-saturdays-races-150pound-crew-will-row-for.html | NAVY FIGHTS PREPARE FOR SATURDAY'S RACES; 150-Pound Crew Will Row for First Time in Meeting With Harvard and Penn. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/tailer-is-medalist-in-school-tourney-brownings-lone-entrant-gets.html | TAILER IS MEDALIST IN SCHOOL TOURNEY; Browning's Lone Entrant Gets 153 to Lead Interscholastic Field of 100 at Greenwich. SIDNEY-NOYES, 155, IS NEXT His School, Hotchkiss, Totals 653 to Win Team Title From 31 Others--Tome, Hill Follow. Hotchkiss Team Scores Thrilling Battle for Medal. Hotchkiss Qualifies Three. Tailer Plays Steady Golf. | True | By William D. Richardson. Special To the New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/london-press-scores-shanghai-gesture-play-privately-produced-by.html | LONDON PRESS SCORES 'SHANGHAI GESTURE'; Play Privately Produced by Venturers Society--Du MaurierJoins in Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-act-in-helen-kane-case-equitys-council-will-consider-the.html | TO ACT IN HELEN KANE CASE; Equity's Council Will Consider the Actress's Absence From Show. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mrs-mg-clarke-becomes-a-bride-daughter-of-mrs-zimbalist-alma-gluck.html | MRS. M.G. CLARKE BECOMES A BRIDE; Daughter of Mrs. Zimbalist (Alma Gluck) Marries R.W. Davenport. CAROLINE WAINWRIGHT WED Bride of John Farrand, Son of Cornell's Head--Bernice Stengel Marries W.P. Woolderidge. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/a-grower-of-sugar-beets.html | "A GROWER OF SUGAR BEETS." | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/american-doctors-to-visit-mexico.html | American Doctors to Visit Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/parley-will-consider-show-in-park-today-mrs-hearst-said-to-be-ready.html | PARLEY WILL CONSIDER SHOW IN PARK TODAY; Mrs. Hearst Said to Be Ready to Give Up Milk Fund Permit for Van Cortlandt. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/stuck-anchor-held-roosevelt-4-hours-second-difficulty-revealed-when.html | STUCK ANCHOR HELD ROOSEVELT 4 HOURS; Second Difficulty Revealed When Delayed Liner Arrives Here With Broken Turbine. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/howard-heads-navy-fencers.html | Howard Heads Navy Fencers. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/sw-straus-heads-drive-he-is-made-chairman-of-jewish-federation.html | S.W. STRAUS HEADS DRIVE.; He Is Made Chairman of Jewish Federation Membership Board. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/details-are-wanted-calm-discussion-of-transit-unification-plan.html | DETAILS ARE WANTED; Calm Discussion of Transit Unification Plan Should Be Had Now. Dickens's Daughters. | True | LOUIS WALDMAN.HENRY ALEXANDER. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lafayette-beaten-string-ends-at-10-easton-college-nine-bows-to.html | LAFAYETTE BEATEN; STRING ENDS AT 10; Easton College Nine Bows to Tufts, 7-6, in 10th for First Reverse of Year. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/france-honors-dr-rh-mcconnel.html | France Honors Dr. R.H. McConnel. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/exchange-vending-machine-patents.html | Exchange Vending Machine Patents. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/autographs-given-to-wesleyan.html | Autographs Given to Wesleyan. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/richfield-oil-to-supply-navys-fuel.html | Richfield Oil to Supply Navy's Fuel. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/canadian-roads-cut-rail-rates-on-grain-reduction-of-two-cents-a.html | CANADIAN ROADS CUT RAIL RATES ON GRAIN; Reduction of Two Cents a Bushel Meets Decreases Ordered by Our Commerce Board. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/princess-xenia-in-court-gets-suspended-sentence-for-parking-calls.html | PRINCESS XENIA IN COURT.; Gets Suspended Sentence for Parking, Calls Jones Law "Not So Bad." | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/manolian-outpoints-arthurs.html | Manolian Outpoints Arthurs. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/6700-for-cocoa-exchange-seat.html | $6,700 for Cocoa Exchange Seat. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/a-daughter-to-mrs-es-black.html | A Daughter to Mrs. E.S. Black. | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/walk-out-of-parliament-rumanian-liberals-quit-after-protest-on-a.html | WALK OUT OF PARLIAMENT.; Rumanian Liberals Quit After Protest on a Pro-Carol Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/northamptonshire-wins-defeats-glamorganshire-in-english-county.html | NORTHAMPTONSHIRE WINS.; Defeats Glamorganshire in English County Cricket Match. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/retailers-attack-book-club-system-arthur-brentano-jr-says-the.html | RETAILERS ATTACK BOOK CLUB SYSTEM; Arthur Brentano Jr. Says the Monthly Groups Played Large Part in Depression Last Year. URGES PUBLISHERS TO ACT New Yorker Speaks at Convention in Boston-- Baltimorean Calls Organizations "Intellectual Sham." Sees Trade Restraint Tendency. Holds Other Books Are Hurt. Attempt to Combat Clubs Failed. Says Public Wants Clubs. | True | From a Staff Correspondent of The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/financial-markets-general-decline-on-stock-exchange-trading.html | FINANCIAL MARKETS; General Decline on Stock Exchange, Trading Heavy;Call Money 7%. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/eclipse-observations-better-than-expected-british-party-in-malaysia.html | ECLIPSE OBSERVATIONS BETTER THAN EXPECTED; British Party in Malaysia Reports Exceptional Views of Coronal Prominences. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/minneapolis-bank-rate-up-reserve-bank-asks-5only-one-of-the-systems.html | MINNEAPOLIS BANK RATE UP.; Reserve Bank Asks 5%--Only One of the System's 12 Is Still at 4 %. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/whalen-prepares-to-meet-advisers-their-work-will-be-social-he-says.html | WHALEN PREPARES TO MEET ADVISERS; Their Work Will Be Social, He Says on Return to Desk After Illness. GETS ROSES FROM STAFF Also Finds Criticism Awaiting Him and Charges That It Is Republican Propaganda. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/stock-prices-break-on-wild-bear-talk-gossip-concerning-hoover-and.html | STOCK PRICES BREAK ON WILD BEAR TALK; Gossip Concerning Hoover and Mellon Factors in Rush of Selling. LOSSES OF 2 TO 10 POINTS Market Rallies Feebly in the Last Half Hour and Closes Steady. Mellon Rumor Big Factor. Losses of Active Issues. Mellon Laughs at Report. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/telephone-cable-to-have-1800-lines-new-type-of-wire-is-expected-to.html | TELEPHONE CABLE TO HAVE 1,800 LINES; New Type of Wire Is Expected to Ease Congestion in the Financial District. TESTS MADE IN BROOKLYN Installation There Permitted 50% Increase in Service Without Digging Up Streets. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-fill-manila-post-soon-hoover-expected-to-name-a-civilian-as.html | TO FILL MANILA POST SOON.; Hoover Expected to Name a Civilian as Governor General. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/youth-plunges-off-statue-of-liberty-crown-200-feet-high-in-first.html | Youth Plunges Off Statue of Liberty Crown, 200 Feet High, in First Suicide at That Spot | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/leave-for-sports-tour-german-investigators-will-study-american.html | LEAVE FOR SPORTS TOUR.; German Investigators Will Study American Training Methods. | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lasky-will-make-talkies-in-europe-producer-predicts-popularity-on.html | LASKY WILL MAKE TALKIES IN EUROPE; Producer Predicts Popularity on Continent by Reproduction With Native Casts. HE ENDS STUDY OF FIELD Paramount Official Declares on Eve of Sailing That Studios Will Be Maintained Abroad. Hs Sees to Clash of Interests. Reproductions for the Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/miss-collett-wins-first-round-match-us-national-champion-beats-miss.html | MISS COLLETT WINS FIRST ROUND MATCH; U.S. National Champion Beats Miss White, 5 and 3, in Women's British Golf.MISS HOLLINS ALSO SCORESTriumphs by 5 and 3 Over Mrs.Finlay in Title Play at St. Andrews.MISS TURPIE ELIMINATEDLoses to Miss Dampney, Practically Unknown Player, 3 and 2-- Miss Wethered Victor. Miss Collett Drives Well. Takes Three Putts at Eighth. Loses Fourth on Stymie. Spring Weather Greets Players. | True | By Henry C. Crouch. Special Cable To the New York Times.times Wide World Photo. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/new-loan-association-in-california.html | New Loan Association in California. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/robins-vanquished-by-pirates-12-to-4-elliott-and-3-other-brooklyn.html | ROBINS VANQUISHED BY PIRATES, 12 TO 4; Elliott and 3 Other Brooklyn Pitchers Succumb Before Barrage of 18 Hits. FRENCH EFFECTIVE IN BOX Robbie Acquires Infielder Moore, Pitcher Ferguson in Move to Bolster the Flock. Pirates Get Early Lead. New Players for Robins. | True | By Roscoe McGowen. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/city-may-aid-plan-of-medical-centre-dr-schroeder-says-he-favors.html | CITY MAY AID PLAN OF MEDICAL CENTRE; Dr. Schroeder Says He Favors Proposal That Kings County Hospital Participate. WOULD HAVE SCHOOL UNIT He Will Get legal Opinion on His Authority to Help Brooklyn Project. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/calles-says-escobar-sent-600000-abroad-federal-commander-declares.html | CALLES SAYS ESCOBAR SENT $600,000 ABROAD; Federal Commander Declares the Rebel Leader Shipped Money to Canada Before Jimenez Defeat. | True | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/new-wall-street-tabloid-daily-investment-news-macfadden-paper.html | NEW WALL STREET TABLOID.; Daily Investment News, Macfadden Paper, Appears Tomorrow. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/officers-elected-by-bendix-aviation-vincent-bendix-named-president.html | OFFICERS ELECTED BY BENDIX AVIATION; Vincent Bendix Named President -- Associated Interests Are Represented on Board. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/prr-stock-held-by-record-host.html | P.R.R. Stock Held by Record Host. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mrs-gann-and-alice-longworth-sit-together-in-senate-gallery-and.html | Mrs. Gann and Alice Longworth Sit Together In Senate Gallery and Chat in Friendly Vein | True | Special to The New York Times. | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rare-money-on-display-chase-national-opens-collection-of-40000.html | RARE MONEY ON DISPLAY.; Chase National Opens Collection of 40,000 Pieces to the Public. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/wooed-myth-girl-by-mail-says-landlady-got-his-6000.html | Wooed Myth Girl by Mail; Says Landlady Got His $6,000 | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/valuation-tangle-feared-dry-goods-retailers-protest-change-in.html | VALUATION TANGLE FEARED.; Dry Goods Retailers Protest Change in Tariff Administration. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/will-rogers-straightens-out-washingtons-social-war.html | Will Rogers Straightens Out Washington's Social War | True | WILL ROGERS. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/party-wrangle-in-senate-curbed-by-hoover-tactics-farm-bill-may-pass.html | PARTY WRANGLE IN SENATE CURBED BY HOOVER TACTICS; FARM BILL MAY PASS TODAY; SESSION TAME EXHIBITION Brookhart Alone Answers Fess's Attack on His Republicanism. OHIOAN LETS TAUNTS PASS Regulars Unlikely to Upset Debentures Advocates in Vote on Farm Bill. HOUSE OFFERS OBSTACLE But Is Urged by Senate Chiefs to Receive Measure and Avoid an Impasse. Brookhart Comparatively Mild. A Scene of Peace Itself. Lines Hold on Debentures. Copeland Amendment Beaten. House Leaders Have Their Troubles. "Pseudo Republican" Defined. Criticizes Republican Regulars. Shut Off Acrimonious Debate. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/des-moines-court-opens-university-classes-resume-as-students-get.html | DES MOINES COURT OPENS UNIVERSITY; Classes Resume as Students Get Injunction Against the Trustees' Closing Order. CONTEST OVER DIPLOMAS Dr. Shields Declares His Board Won't Grant Credits--Attacks the Degrees of President Wayman. Question of Credits Raised. Dean to Plead Cause at Buffalo. Shields Lays Trouble to Wayman. Wayman's Degrees Under Fire. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hesitation-defeats-elmer-h-at-aurora-takes-long-early-lead-to.html | HESITATION DEFEATS ELMER H. AT AURORA; Takes Long Early Lead to Triumph Easily by 3 Lengths-- Frank Hawley Is Third. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/business-world-truth-muslins-reduced-good-retail-weekend-helps-no.html | BUSINESS WORLD; "Truth" Muslins Reduced. Good Retail Week-End Helps. No Rush in Straw-Hat Showings. Upholsteries May Be Affected. Garment Versus Fabric Prices. Wood Novelties Still Favored. Opossum Higher at Fur Sale. Not to Change Sheet Prices. No Cotton Goods Gain Until 1930. Gray Goods Very Dull. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/see-opposition-to-bank-plan-bankers-here-think-federal-reserve.html | SEE OPPOSITION TO BANK PLAN; Bankers Here Think Federal Reserve Participation Would Stir Senate. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/want-broadway-cars-replaced-by-buses-association-directors-assert.html | WANT BROADWAY CARS REPLACED BY BUSES; Association Directors Assert FiveCent Fare Would Pay on LineRunning to 59th Street. | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/cant-keep-a-cow-digest-of-city-laws-shows-and-baby-carriages-can.html | Can't Keep a Cow, Digest of City Laws Shows, And Baby Carriages Can Defy Traffic Rules | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/arkansas-gas-plans-100mile-pipe-line-cities-service-subsidiary-will.html | ARKANSAS GAS PLANS 100-MILE PIPE LINE; Cities Service Subsidiary Will Link Shreveport, La., and Monroe Field--New Contracts Made. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Dallas County, Texas. Province of Nova Scotia. Hillside, N.J. Winchester, Va. Abbeville County, S.C. Chicago Sanitary District. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/fire-department.html | Fire Department. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lindberghs-government-post-has-paid-him-nothing-yet.html | Lindbergh's Government Post Has Paid Him Nothing Yet | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/bond-flotations-securities-of-railway-companies-to-be-placed-on.html | BOND FLOTATIONS.; Securities of Railway Companies to Be Placed on Investment Market. Missouri-Illinois Railroad. Chesapeake & Ohio. Mortgage Loan Certificates. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hammerstein-weds-today-he-will-marry-mrs-dorothy-jacobson-in.html | HAMMERSTEIN WEDS TODAY.; He Will Marry Mrs. Dorothy Jacobson in Baltimore. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/utility-makes-offer-for-rochester-stock-associated-gas-gives-choice.html | UTILITY MAKES OFFER FOR ROCHESTER STOCK; Associated Gas Gives Choice of Shares or Cash to Holders of Central Power Common. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/the-submarine-lung.html | THE SUBMARINE "LUNG." | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lockout-of-75000-workers-ordered-by-builders-here-fiveday-week.html | LOCKOUT OF 75,000 WORKERS ORDERED BY BUILDERS HERE; FIVE-DAY WEEK RESCINDED; PAY RISE ALSO CANCELED Halting of $100,000,000 Work to Be Effective at 5 P.M., Tomorrow. BAD FAITH LAID TO UNION Employers Charge Failure to Abide by Promise to Call Off Sympathy Strikes. BUT WORKERS DENY PLEDGE Council Will Meet Today to Endorse Ultimatum by Halkett to Builders. Employers Decry Conditions. BUILDING MEN ORDER LOCKOUT OF 75,000 Origin in Electrical Crisis. Deny Promise to End Strikes. Charges by Employers. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. Parker Pen Company. Glidden Company. Metal Textile Corporation. Mansfield Mining and Smelting. Consolidated Retail Stores. John R. Thompson Company. Vulcan Detinning. Trans-Lux Daylight Screen. Barnet Leather. City Radio Stores. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/alexander-moissi-back-returns-from-tour-of-south-americahas-a.html | ALEXANDER MOISSI BACK.; Returns From Tour of South America--Has a Picture Contract. | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/colgate-wins-in-12th-on-pinch-single-43-triumphs-over-st-lawrence.html | COLGATE WINS IN 12TH ON PINCH SINGLE, 4-3; Triumphs Over St. Lawrence When Cardner's Base Drive Scores Borise and Latham. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mr-brasols-position-who-knows-mr-crittenden.html | Mr. Brasol's Position.; Who Knows Mr. Crittenden? | True | BORIS BRASOL,M.H.M. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/jb-thomas-presents-exhibit-of-wifes-art-dinner-precedes-private.html | J.B. THOMAS PRESENTS EXHIBIT OF WIFE'S ART; Dinner Precedes Private Exhibition of Her Mural Paintings--Dancing and Buffet Supper Follow. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/95-apply-for-leases-in-new-bronx-market-with-only-36-stalls.html | 95 APPLY FOR LEASES IN NEW BRONX MARKET; With Only 36 Stalls Available, Dwyer Says Success of Plant Is Indicated. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/market-in-berlin-weak.html | Market in Berlin Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/cotton-prices-rise-2-to-13-points-net-recovery-follows-early-drop.html | COTTON PRICES RISE 2 TO 13 POINTS NET; Recovery Follows Early and Closing Quotations Are Near Day's High Levels. WEATHER CAUSES SELLING Liverpool Reports Improvement in Inquiry From Egypt and the East -- Southern Markets Higher. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/cayuga-triumphs-by-three-lengths-dinner-dance-leads-to-70yard-mark.html | CAYUGA TRIUMPHS BY THREE LENGTHS; Dinner Dance Leads to 70-Yard Mark, but Finishes Second at Churchill Downs. McGONIGLE WINS BY NOSE Beats Royal Julian in Hard Drive in Secondary Feature-- Buddy Basil Trails by 10 Lengths. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/sponsors-of-tariff-to-hear-farm-plea-concession-on-raises-sought-by.html | SPONSORS OF TARIFF TO HEAR FARM PLEA; Concession on Raises Sought by Corn Belt Likely From Sessions Starting Today. HULL RAPS BILL IN HOUSE Charges Republican Alliance With "Beneficiaries"-- Wisconsinite Assails High Sugar Rate. Free List Likely to Be Cut. Hull Heads Attack in Debate. Bacharach for Fostering Trade. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/sharrett-on-stand-in-hoffman-trial-testifies-of-movements-near.html | SHARRETT ON STAND IN HOFFMAN TRIAL; Testifies of Movements Near Scene of Staten Island Murder in 1924. GIRL IDENTIFIES PRISONER Barbara Fahs Says He Drove Car Mrs. Bauer Entered, but Falters on Details. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/adams-has-his-first-navy-flight.html | Adams Has His First Navy Flight. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/navy-will-lend-boathouse-to-mit-crew-to-train-for-the-poughkeepsie.html | Navy Will Lend Boathouse to M.I.T. Crew To Train for the Poughkeepsie Regatta | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/women-criticize-city-appointees-democratic-union-assorts-that.html | WOMEN CRITICIZE CITY APPOINTEES; Democratic Union Assorts That Political Expediency Plays Too Large a Part. URGE WAR ON SPEAKEASIES Norman H. Davis Predicts New York Eventually Must Turn to City Manager Plan. Urges Freedom for School Board. Commends City's Government. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/the-ort-to-exhibit-in-moscow.html | The Ort to Exhibit in Moscow. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/columbia-drills-for-mit-regatta-undefeated-eights-row-four-miles-on.html | COLUMBIA DRILLS FOR M.I.T. REGATTA; Undefeated Eights Row Four Miles on Harlem in Preparation for Saturday's Races Here. FRESH AFTER VICTORIES But Crews Are Not Overconfident-- Varsity, Jayvee, 150-Pound and Cub Oarsmen Practice. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/scuttle-to-be-sent-to-stud.html | Scuttle to Be Sent to Stud. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/moses-and-whalen-in-police-duty-row-city-trust-investigator-says.html | MOSES AND WHALEN IN POLICE DUTY ROW; City Trust Investigator Says Foreign Visitors Get More Courtesy Than Citizens. INSULTED, WHALEN REPLIES Men Withdrawn From Guarding Records at Inquiry Needed in Strikes, He Asserts. Letter Criticizes Whalen. MOSES AND WHALEN IN POLICE DUTY ROW Denies Conflict of Purposes. Witnesses Called for Monday. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/kidnapper-gets-50-years-trial-of-3-others-in-greenfield-abduction.html | KIDNAPPER GETS 50 YEARS.; Trial of 3 Others in Greenfield Abduction Set for Tomorrow. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-start-hawaiian-cruise-malolo-will-leave-san-francisco.html | TO START HAWAIIAN CRUISE.; Malolo Will Leave San Francisco Saturday--Tourists to Be Greeted. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/nyu-freshmen-beat-ccny-cubs-in-meet-victors-gain-ten-of-the-12.html | N.Y.U. FRESHMEN BEAT C.C.N.Y. CUBS IN MEET; Victors Gain Ten of the 12 First Places to Triumph by Score of 81 to 27. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/school-children-get-copies-of-peace-fact-kellogg-treaty-will-also.html | SCHOOL CHILDREN GET COPIES OF PEACE FACT; Kellogg Treaty Will Also Be Read as Part of Good-Will Day Programs on Friday. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/leopold-separation-suit-settled.html | Leopold Separation Suit Settled. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/drafts-mexican-dry-plan-committee-expects-to-have-it-ready-this.html | DRAFTS MEXICAN DRY PLAN.; Committee Expects to Have It Ready This Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Some of the Noteworthy Declines. Watching for "Trends." Complexion of Money Market. An Event of This Week. Van Swerigens Raise Cash. Concerning the International Bank. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/gain-by-coal-company-philadelphia-and-reading-sales-up-10000000-in.html | GAIN BY COAL COMPANY.; Philadelphia and Reading Sales Up $10,000,000 in 1928. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/assembles-west-side-site.html | Assembles West Side Site. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/irish-woman-accused-of-sedition.html | Irish Woman Accused of Sedition. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/59741500-new-securities-on-investment-lists-today.html | $59,741,500 New Securities On Investment Lists Today | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/luncheon-for-kathryn-fischer.html | Luncheon for Kathryn Fischer. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/phils-win-in-ninth-on-fribergs-double-defeat-cards-10-to-9-as.html | PHILS WIN IN NINTH ON FRIBERG'S DOUBLE; Defeat Cards, 10 to 9, as Shortstop Hits Two-Bagger With the Bases Filled. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/saxon-social-democrats-gain.html | Saxon Social Democrats Gain. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/byrd-men-to-receive-athletic-equipment-eleanor-bolling-firemans.html | BYRD MEN TO RECEIVE ATHLETIC EQUIPMENT; Eleanor Bolling Fireman's Plea Stirs Pennsylvania Official to Dig Up Old Varsity Gear. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ford-buys-a-river-site-here-for-1250000-for-a-huge-assembling-plant.html | Ford Buys a River Site Here for $1,250,000, For a Huge Assembling Plant for Exporting | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/edison-sues-on-mortgage-seeks-foreclosure-on-bronx-property.html | EDISON SUES ON MORTGAGE.; Seeks Foreclosure on Bronx Property, Alleging Default. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rain-halts-michigan.html | Rain Halts Michigan. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/50000-for-a-hospital-at-kapuskasing-ont-fj-sensenbrenner-provides.html | $50,000 FOR A HOSPITAL AT KAPUSKASING, ONT.; F.J. Sensenbrenner Provides Equipment for Institution in the New Newsprint Town. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/kuhn-tops-jenkins-in-straight-sets-first-of-seeded-players-in.html | KUHN TOPS JENKINS IN STRAIGHT SETS; First of Seeded Players in Spuyten Duyvil Play Loses, 6-4, 6-2--Long Defeats Noyes. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/city-backs-plans-for-atlantic-av-acting-on-engineers-report-it.html | CITY BACKS PLANS FOR ATLANTIC AV.; Acting on Engineers' Report, It Names Committee to Draft a Program. FAVORS LOWERING TRACKS Also Approves of Proposal to Build Boulevard, the Whole to Cost $31,000,000. CONFERENCES ARE ORDERED Berry and Other Officials to Meet With Transit Board and Railroad. Favor Depressing Tracks. Proposes 120-Foot Highway. | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/miss-hicks-beaten-by-miss-knapp1-up-loses-in-team-interclub-matches.html | MISS HICKS BEATEN BY MISS KNAPP,1 UP; Loses in Team Interclub Matches at Glen Head--Cherry Valley Victor in Class A. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/agree-on-estate-taxes-new-york-reciprocates-with-six-states-and-the.html | AGREE ON ESTATE TAXES.; New York Reciprocates With Six States and the Yukon. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/animals-parade-in-vienna-world-congress-of-anticruelty-societies.html | ANIMALS PARADE IN VIENNA.; World Congress of Anti-Cruelty Societies Urges Stricter Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/portrait-pleases-einstein-he-calls-one-in-berlin-best-ever-of.html | PORTRAIT PLEASES EINSTEIN; He Calls One in Berlin "Best Ever" of Him--Daughter a Sculptress. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/putnam-is-praised-at-library-meeting-rr-bowkor-of-new-york-at.html | PUTNAM IS PRAISED AT LIBRARY MEETING; R.R. Bowkor of New York, at Conference, Cites Gains of Congressional Institution. 2,000 ATTEND CONVENTION Miss L.A. Eastman, Head of Association, Discribes Free LibraryMovement--Exhibits Displayed. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/visa-fee-cut-to-2-by-france-and-us-charge-reduced-from-10-and.html | VISA FEE CUT TO $2 BY FRANCE AND US; Charge Reduced From $10 and Privilege Extended From One Year to Two. BIG SAVING FOR AMERICANS Arrangement Effective June 1 to Free Tourists of $2,000,000 Payments Annually. Visa-less Europe Sought. VISA FEE CUT TO $2 BY FRANCE AND U.S. The Official Statement. | True | By Carlisle MacDonald. Special Cable To the New York Times.by Carlisle MacDonald. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/fast-trial-in-mud-by-blue-larkspur-derby-favorite-goes-halfmile-in.html | FAST TRIAL IN MUD BY BLUE LARKSPUR; Derby Favorite Goes Half-Mile in 50 2-5, Bay Beauty, His Stable-Mate, Making 50 3-5. NAISHAPUR IN WORKOUT Western Colt travels 5 Furlongs at Churchill Downs in 1:05 2.5--Chicatie Turns Half in 53 1-5. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/board-considers-pushing-recapture-weighs-including-issue-in-its.html | BOARD CONSIDERS PUSHING RECAPTURE; Weighs Including Issue in Its Declaratory Judgment Plea on B.M.T. Financing. HILLY ANNOUNCES STAND Ready to Go to High Court Holding It Ended Litigation on the Fare Issue. Memoranda Are Filed. Board Only May Sue. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/trading-in-paris-slow.html | Trading in Paris Slow. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/air-record-race-seen-british-may-compete-with-southern-star-for.html | AIR RECORD RACE SEEN.; British May Compete With Southern Star for Long Distance. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/player-struck-by-baseball-dies.html | Player Struck by Baseball Dies. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/contractors-tell-of-graft-demands-testify-they-refused-to-pay-25.html | CONTRACTORS TELL OF GRAFT DEMANDS; Testify They Refused to Pay 25 Cents a Load to Dump Earth on Queens Private Lot. LOST PERMIT, THEY SAY Swear This Occurred About First of Year--Justice Tompkins Ends Inquiry. Tells of Dumping Deal. Permit Revoked, Owner Says. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/region-of-early-ruins-set-apart-in-nevada-after-survey-by-hoovers.html | REGION OF EARLY RUINS SET APART IN NEVADA; After Survey by Hoover's Order, Area of Prehistoric Peoples May Be Made a Park. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/acts-on-merger-plan-for-three-seminaries-board-of-lutheran-synod.html | ACTS ON MERGER PLAN FOR THREE SEMINARIES; Board of Lutheran Synod Favors Location in This State in Alternative Proposal. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hickey-again-calls-huntington-suicide-detective-admits-autopsy-led.html | HICKEY AGAIN CALLS HUNTINGTON SUICIDE; Detective Admits Autopsy Led to Murder Belief, but Says New Evidence Freed That. NO ONE UNDER SUSPICION Officer Now Thinks Passer-By May Have Picked Up Death Pistol and Fears to Surrender It. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/reds-get-14-hits-to-rout-giants-70-bombard-bill-walker-and-judd.html | REDS GET 14 HITS TO ROUT GIANTS, 7-0; Bombard Bill Walker and Judd, Relief Hurler-- New York Drops to 7th Place. LUQUE ALLOWS SIX SINGLES Also Hits Home Run in Sixth Inning --Giants Crippled by injuries to Reese and Cohen. Ott Misses Double Play. Lindstrom Gets Two Safeties. | True | By William E. Brandt. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/son-to-mrs-julian-r-fleischmann.html | Son to Mrs. Julian R. Fleischmann. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/fly-from-britain-to-china-chinese-and-danish-aviator-make-trip-in.html | FLY FROM BRITAIN TO CHINA.; Chinese and Danish Aviator Make Trip in Two Months. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/capt-ronald-smith-buried-at-lowell.html | Capt. Ronald Smith Buried at Lowell | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hoover-names-colorado-prosecutor.html | Hoover Names Colorado Prosecutor. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/twentystory-building-for-pearl-st.html | Twenty-Story Building for Pearl St. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/princeton-philosophy-club-elects.html | Princeton Philosophy Club Elects. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/melville-e-stone-left-only-2000-size-of-estate-explained-as-due-to.html | MELVILLE E. STONE LEFT ONLY $2,000; Size of Estate Explained as Due to Outright Gifts to Family Before Death. DAUGHTER IS EXECUTRIX Former Chief of Associated Press Made Only Surviving Child His Sole Beneficiary. | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/willard-a-vose-dies-a-head-of-piano-firm-pioneer-manufacturer-built.html | WILLARD A. VOSE DIES; a HEAD OF PIANO FIRM; Pioneer Manufacturer Built Up Business Founded by His Father in 1851. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-aid-wayside-home-long-island-tour-of-gardens-includes-3-at-great.html | TO AID WAYSIDE HOME.; Long Island Tour of Gardens Includes 3 at Great Neck Today. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/e-payson-weston-hiker-dies-at-90-end-comes-peacefully-after-he-had.html | E. PAYSON WESTON, HIKER, DIES AT 90; End Comes Peacefully, After He Had Been Rescued From Poverty Two Years Ago. WALKED 3,895 MILES AT 70 Won Fame as Union Spy in Civil War and Was at Death bed of Horace Greeley. Served as Spy in Civil War. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/luick-for-rate-increase-engineer-reiterates-testimony-for-public.html | LUICK FOR RATE INCREASE.; Engineer Reiterates Testimony for Public Service Electric Co. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/plan-trade-centre-building-for-57th-st-and-third-av.html | Plan Trade Centre Building For 57th St. and Third Av. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/british-parties-bar-prohibition-issue-leaders-instruct-candidates.html | BRITISH PARTIES BAR PROHIBITION ISSUE; Leaders Instruct Candidates to Ignore Questionnaires From All Propaganda Groups. ELECTION LAW CURBS DRIES Anti-Saloon Interests Unable to Aid Friends With Funds and Neither Can Wets. Two Other Dry Groups. Laws Limit Dry Activities. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/naval-orders.html | Naval Orders. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/packards-april-sales-set-record.html | Packard's April Sales Set Record. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/funeral-for-mrs-baer-friends-of-newspaper-satirist-attend-requiem.html | FUNERAL FOR MRS. BAER.; Friends of Newspaper Satirist Attend Requiem Mass for His Wife. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/havana-awaits-spanish-fliers.html | Havana Awaits Spanish Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/soussa-tops-moons-to-keep-181-title-egyptian-gains-international.html | SOUSSA TOPS MOONS TO KEEP 18.1 TITLE; Egyptian Gains International Crown for Third Time and Takes Trophy Outright. TRIUMPHS BY 300 TO 276 Victor Makes Best Run of the Tourney, 99, in Play-off Match at Crescent A.C. Moons Miscues After 23. Use Much Safety Play. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/security-loans-decline-in-week-report-of-member-banks-shows-drop-in.html | SECURITY LOANS DECLINE IN WEEK; Report of Member Banks Shows Drop in Investments and in Borrowings. TIME DEPOSITS INCREASE Government Security Holdings Are $18,000,000 Below the Preceding Week's Total. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/pittw-and-j-tennis-rained-out.html | Pitt-W. and J. Tennis Rained Out. | True | Special to The New York Times. | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/warns-heimwehr-is-danger-to-peace-austrian-right-paper-says-the.html | WARNS HEIMWEHR IS DANGER TO PEACE; Austrian Right Paper Says the Little Entente Will Act on Fascist Talk of Coup in Fall.FEARS DAMAGE TO CREDITOnly by Restoring Respect forParliament Can Austria WinTrust. Newspaper Holds. | True | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/3-meets-a-week-at-ny-velodrome.html | 3 Meets a Week at N.Y. Velodrome. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/von-krauss-quits-exchange-position-banker-called-rothschild-of.html | VON KRAUSS QUITS EXCHANGE POSITION; Banker, Called Rothschild of Hungary, Also Resigns From Presidency of Companies. HE IS A ROMANTIC FIGURE started as Poor Boy and Became Adviser to Nation--Entertains Royally in His Palace. Tried to Control Industry. | True | By John McCormac. Wireless To the New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/adopts-tacnaarica-stand-hoover-to-call-agreement-act-of-good.html | ADOPTS TACNA-ARICA STAND; Hoover to Call Agreement Act of "Good Offices," Not Arbitrator. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/discuss-beet-sugar-crisis-experts-take-up-problems-with-league.html | DISCUSS BEET SUGAR CRISIS; Experts Take Up Problems With League Committee. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Alleghany Corporation. Minneapolis-Moline Implement. Eisler Electric Corporation. Gray Telephone Pay Station. Taylor Milling Corporation. Foster Wheeler Corporation. Kayser Hosiery Motor-Mend. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lady-astor-canvasses-for-womens-votes-son-william-suddenly-asked.html | LADY ASTOR CANVASSES FOR WOMEN'S VOTES; Son William, Suddenly Asked for Speech, Rising Quickly to the Occasion, Praises Mother. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/made-building-head-jf-plunkett-named-by-miller-to-succeed-colonel.html | MADE BUILDING HEAD.; J.F. Plunkett Named by Miller to Succeed Colonel Frank H. Hines. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/js-smith-defends-lighterage-charge-commerce-head-denies-jersey.html | J.S. SMITH DEFENDS LIGHTERAGE CHARGE; Commerce Head Denies Jersey Interests Seek to Profit at the Expense of New York. SAYS FEES WILL AID ALL Holds That Present Policy Will Give Commercial Advantage to Southern Ports. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/boy-king-has-reception-mihai-draws-aside-rumanianamerican-lads-at.html | BOY KING HAS RECEPTION.; Mihai Draws Aside RumanianAmerican Lads at Palace Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/sonnenberg-ready-for-title-bout.html | Sonnenberg Ready for Title Bout. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lloyd-george-attacks-holds-tory-white-paper-on-his-jobless-plan.html | LLOYD GEORGE ATTACKS.; Holds Tory White Paper on His Jobless Plan "Discreditable." | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mt-st-michaels-tops-franklin-90-hall-pitches-nohit-norun.html | MT. ST. MICHAEL'S TOPS FRANKLIN, 9-0; Hall Pitches No-Hit, No-Run Game--Fordham Prep Wins --Other Results. Rhodes School Loses. Haaren Vanquished. Rutgers Prep Bows. St. Cecelia Blanked, 4-0. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/miss-marion-coats-educator-to-marry-president-of-sarah-lawrence.html | MISS MARION COATS, EDUCATOR, TO MARRY; President of Sarah Lawrence College, Bronxville, to Marry Clifford L. Graves. MISS CABAUD BETROTHED Brooklyn Junior League Girl to Marry W. Meredith Behrens, Columbia Law Graduate. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/newarks-2-in-ninth-beat-rochester-21-wild-throw-permits-bears-to.html | NEWARK'S 2 IN NINTH BEAT ROCHESTER, 2-1; Wild Throw Permits Bears to Win After Opponents Had Scored on Error. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-and-apprenticeships-workers-in-building-trades-become-journeymen.html | TO AND APPRENTICESHIPS.; Workers In Building Trades Become Journeymen Tonight. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/storied-pasts.html | STORIED PASTS. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/columbia-crew-tops-all-college-oarsmen-has-rowing-season-record.html | COLUMBIA CREW TOPS ALL COLLEGE OARSMEN; Has Rowing Season Record With Three Victories in Three Starts, Check-Up Shows. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/slavin-to-box-tonight-meets-nabors-in-feature-bout-at-22d-engineers.html | SLAVIN TO BOX TONIGHT.; Meets Nabors in Feature Bout at 22d Engineers Armory. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/projector-company-buys-building.html | Projector Company Buys Building. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/bank-merger-completed-municipal-bank-trust-passes-to-bank-of-united.html | BANK MERGER COMPLETED.; Municipal Bank & Trust Passes to Bank of United States. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/500000000-marks-sought-by-berlin-bill-for-nontaxable-loan-is.html | 500,000,000 MARKS SOUGHT BY BERLIN; Bill for Non-Taxable Loan Is Introduced to Prepare for Improvement of Finances. TROUBLES LAID TO PARLEY Dr. Hilferding Tells of Emergency Caused by Differences at Paris Reparations Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/braves-pay-1000-in-sunday-law-case-brussie-fined-200-as-old.html | BRAVES PAY $1,000 IN SUNDAY LAW CASE; Brussie Fined $200 as Old Proceedings in Boston Are Broughtto an End. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/praise-for-miss-collett-darwin-places-her-second-only-to.html | PRAISE FOR MISS COLLETT.; Darwin Places Her Second Only to "Incomparable" Miss Wethered. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/johann-eliminates-bunnell.html | Johann Eliminates Bunnell. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/heads-savings-and-loan-group-here.html | Heads Savings and Loan Group Here | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/building-awards-decline-metropolitan-area-contracts-show-drop.html | BUILDING AWARDS DECLINE; Metropolitan Area Contracts Show Drop During Week. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/resells-lexington-avenue-corner.html | Resells Lexington Avenue Corner. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/alabama-press-group-here-for-visit-today-editors-and-publishers-to.html | ALABAMA PRESS GROUP HERE FOR VISIT TODAY; Editors and Publishers to Be Greeted by Walker on Annual Educational Trip. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/high-court-upholds-new-york-tax-law-decides-levy-on-corporation.html | HIGH COURT UPHOLDS NEW YORK TAX LAW; Decides Levy on Corporation Capital Used in State Is Within the Constitution. NATIONAL BANK LOSES SUIT Must Conform to Bay State Laws as Trustee--Government Wins Barth Tax Suit on Bond. Decides Constitution Not Infringed State Law Governs National Bank Will Decide Income Tax Case. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/duke-nine-beats-w-and-l-scores-4-runs-in-last-two-innings-to.html | DUKE NINE BEATS W. AND L.; Scores 4 Runs in Last Two Innings to Triumph, 5 to 3. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hicks-brothers-deny-ambulance-chasing-but-admit-at-referees-hearing.html | HICKS BROTHERS DENY AMBULANCE CHASING; But Admit, at Referee's Hearing, Employing Queens Man at $125 a Week. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/brown-beats-field-in-billiard-play.html | Brown Beats Field in Billiard Play. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/osmand-is-top-weight-in-toboggan-handicap-assigned-129-for-featare.html | OSMAND IS TOP WEIGHT IN TOBOGGAN HANDICAP; Assigned 129 for Featare of Belmont Opening--Fairmount Heads International 'Chase List. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rumania-to-act-on-officials-thefts.html | Rumania to Act on Officials' Thefts. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/deal-with-grahampaige-servel-inc-to-supply-motor-companys.html | DEAL WITH GRAHAM-PAIGE.; Servel, Inc., to Supply Motor Company's Commercial Body Needs. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/west-side-corner-resold-by-brown-realty-managers-inc-plan-a.html | WEST SIDE CORNER RESOLD BY BROWN; Realty Managers, Inc., Plan a Forty-Story Hotel for 106th St. and Central Park West. LARGE SALE ON EAST SIDE $2,000-Square-Foot Plot at Sixty-eighth St. and Second Av. Bought for Apartment Site. Site for 40-story Hotel Sold. Greenwich Village Sale. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/licensed-to-make-radio-tubes.html | Licensed to Make Radio Tubes. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lloyds-to-insure-candidates-against-loss-of-deposits.html | Lloyds to Insure Candidates Against Loss of Deposits | True | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/assails-dewey-on-russia-returned-missionary-resents-praise-of.html | ASSAILS DEWEY ON RUSSIA.; Returned Missionary Resents Praise of Soviet Educational System. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/american-pros-beat-manchester-golfers-hagen-a-winner-as-team-checks.html | AMERICAN PROS BEAT MANCHESTER GOLFERS; Hagen a Winner as Team Checks English Amateurs in Best Ball Match, 5 -4 . | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/gellatly-art-to-nation-it-had-been-expected-it-would-go-to-local.html | GELLATLY ART TO NATION.; It Had Been Expected It Would Go to Local Institution. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/sports-of-the-times-the-pitching-problem-long-swingers-the-art-of.html | Sports of the Times.; The Pitching Problem. Long Swingers. The Art of Throwing. Rating the Throwers. | True | By John Kieran. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/chinese-fire-on-gunboats-british-report-heavy-fighting-between.html | CHINESE FIRE ON GUNBOATS; British Report Heavy Fighting Between Canton and Kwangsi. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/reelects-ehh-simmons-stock-exchange-votes-him-president-for-sixth.html | RE-ELECTS E.H.H. SIMMONS; Stock Exchange Votes Him President for Sixth Successive Term. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/yorkville-parcels-sold-two-east-80th-st-buildings-held-at-100000.html | YORKVILLE PARCELS SOLD.; Two East 80th St. Buildings, Held at $100,000, Change Hands. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/dances-59-hours-goes-mad-viennese-after-second-collapse-rushes-to.html | DANCES 59 HOURS, GOES MAD; Viennese, After Second Collapse, Rushes to Street. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-honor-david-a-brown-committee-arranges-a-dinner-here-for-head-of.html | TO HONOR DAVID A. BROWN.; Committee Arranges a Dinner Here for Head of Relief Drives. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rosen-star-rutgers-athlete-now-foursport-letter-man.html | Rosen, Star Rutgers Athlete, Now Four-Sport Letter Man | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/belanger-regains-crown-stops-hill-in-6th-of-canadian-flyweight.html | BELANGER REGAINS CROWN.; Stops Hill in 6th of Canadian Flyweight Title Bout. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/stamp-completes-debt-report-today-draft-on-youngs-figures-with.html | STAMP COMPLETES DEBT REPORT TODAY; Draft on Young's Figures With Schacht's Terms Is Likely to Be Presented Tomorrow. DISCORD ON TOTALS SEEN Belgians and Yugoslavs Protest at Cuts--Young will Press for Single Paris Report. Shacht Firm on Protection. Yugoslavia Protests. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/wesleyan-to-hold-singing-contest.html | Wesleyan to Hold Singing Contest. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/choral-contest-ends-for-public-schools-silver-cups-are-awarded-to.html | CHORAL CONTEST ENDS FOR PUBLIC SCHOOLS; Silver Cups Are Awarded to Choruses in Primary, Intermediate and Senior Divisions. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/w-virginia-loses-stars-two-injured-players-to-be-out-of-lineup-for.html | W. VIRGINIA LOSES STARS.; Two Injured Players to Be Out of Line-Up for Rest of Season. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/williams-stops-tassi-in-the-first-reverses-previous-knockout-defeat.html | WILLIAMS STOPS TASSI IN THE FIRST; Reverses Previous Knockout Defeat, Scoring in 2:06 at Broadway Arena. | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/celebrates-105th-birthday-has-only-25-candles-on-cake.html | Celebrates 105th Birthday; Has Only 25 Candles on Cake | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/howard-sees-loss-of-sense-of-beauty-british-ambassador-in-talk-at.html | HOWARD SEES LOSS OF SENSE OF BEAUTY; British Ambassador in Talk at Princeton Says Anglo-Saxons Lack Esthetic Appreciation. URGES CRAFTS FOR YOUTH He Finds Value in Creation and Tells Plan to Learn Bookbinding on His Retirement Next Year. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/graf-zeppelin-starts-ocean-hop-tomorrow-dirigible-will-carry-59.html | GRAF ZEPPELIN STARTS OCEAN HOP TOMORROW; Dirigible Will Carry 59 Persons and a Gorilla Across the Atlantic --28 Make Final Test. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/a-peaceful-sunday.html | A PEACEFUL SUNDAY. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/dance-by-the-virginians-annual-event-celebrates-landing-of-settlers.html | DANCE BY THE VIRGINIANS.; Annual Event Celebrates Landing of Settlers at Jamestown. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/red-sox-win-2-to-1-bunch-their-hits-to-triumph-over-the-white-sox.html | RED SOX WIN, 2 TO 1.; Bunch Their Hits to Triumph Over the White Sox. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/deals-in-new-jersey-acreage-in-shrewsbury-is-sold-sewaren-project.html | DEALS IN NEW JERSEY.; Acreage in Shrewsbury Is Sold -- Sewaren Project. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/boston-six-buys-stars-bruins-get-gardiner-gagne-and-patterson-from.html | BOSTON SIX BUYS STARS.; Bruins Get Gardiner, Gagne and Patterson From the Canadiens. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/commission-buying-stimulates-wheat-although-local-leaders-are.html | COMMISSION BUYING STIMULATES WHEAT; Although Local Leaders Are Bearish on Upturns, the Close Is Higher. LESS GRAIN ON THE OCEAN Wet Weather in the Corn Belt Affected Prices, but the Close Was Higher. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/juniors-to-give-player-award-for-major-and-minor-leagues.html | Juniors to Give Player Award For Major and Minor Leagues | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/james-b-mabon-jr-married-in-paris-new-yorker-weds-miss-mary-frost.html | JAMES B. MABON JR. MARRIED IN PARIS; New Yorker Weds Miss Mary Frost of St. Louis in Famous Church of St. Germain des Pres. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/police-department.html | Police Department. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/the-london-wool-sale.html | The London Wool Sale. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mrs-macduffie-sues-former-isobel-crompton-smith-seeks-divorce-at.html | MRS. MacDUFFIE SUES.; Former Isobel Crompton Smith Seeks Divorce at Worcester, Mass. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/curb-stocks-decline-due-to-profittaking-operations-in-utilities.html | CURB STOCKS DECLINE; DUE TO PROFIT-TAKING; Operations in Utilities Unsettle Market--All Groups, Especialty Aircraft, Off. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rochester-joins-canadian-hockey.html | Rochester Joins Canadian Hockey. | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/plan-return-bout-for-flowersberg-garden-boxing-season-will-be.html | PLAN RETURN BOUT FOR FLOWERS-BERG; Garden Boxing Season Will Be Extended to May 23 if the Match Is Completed. Fernandez Has Punch. Loughran and Braddock Pose. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/roosevelt-decries-war-governor-in-georgia-address-says-mothers-and.html | ROOSEVELT DECRIES WAR.; Governor in Georgia Address Says Mothers and Wives Suffer Most. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/red-cross-leases-dwelling.html | Red Cross Leases Dwelling. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hague-leadership-faces-test-today-in-jersey-city-vote-his-rule-is.html | HAGUE LEADERSHIP FACES TEST TODAY IN JERSEY CITY VOTE; His Rule Is Chief Issue in Balloting for the Five Commissioners. BOTH SIDES CLAIM VICTORY Fusionists Wind Up Bitter Campaign With Renewed Charges of Corruption. MAYOR STANDS ON RECORD Cites City's Progress Under His Regime--100,000 Ballots Expected to Be Cast. Vote on Five Commissioners. Graft a Fusion Issue. HAGUE LEADERSHIP FACES TEST TODAY Rivals on Radio. Tumulty Among Speakers. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/holland-tube-traffic-sets-record.html | Holland Tube Traffic Sets Record. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/jeweler-ends-life-as-result-of-theft-sb-stein-who-failed-after.html | JEWELER ENDS LIFE AS RESULT OF THEFT; S.B. Stein, Who Failed After $275,000 Hold-Up in 46th St., Takes Gas in Office. DIES PROPPED BY CUSHIONS 'Life's Poor Play Is Over,' He Asserts in Note--Said to Have Brooded on Forthcoming Trial of Two. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/london-closing-prices.html | London Closing Prices. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/see-for-seipel-predicted-vienna-hears-he-will-go-to-tyrol-and-maybe.html | SEE FOR SEIPEL PREDICTED.; Vienna Hears He Will Go to Tyrol and Maybe to Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ce-hughes-takes-his-place-on-world-court-at-the-hague.html | C.E. Hughes Takes His Place On World Court at The Hague | True | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/defers-west-side-vote-estimate-board-committee-postpones-action-for.html | DEFERS WEST SIDE VOTE.; Estimate Board Committee Postpones Action for a Week. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/raw-silk-prices-decline-futures-weak-on-exchange-following-downward.html | RAW SILK PRICES DECLINE.; Futures Weak on Exchange, Following Downward Trend in Japan. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hoover-law-group-soon-to-be-named-presidents-commission-likely-to.html | HOOVER LAW GROUP SOON TO BE NAMED; President's Commission Likely to Consist of Not More Than Seven Members. CANNON STATES HIS VIEWS Bishop Urges Appointment of a Woman--Stalker Praises Jones Law to Hoover. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hoover-gets-tariff-plea-manufacturers-submit-proposals-for-a.html | HOOVER GETS TARIFF PLEA.; Manufacturers Submit Proposals for a Stronger Board. | True | Special to The New York Times. | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/macdonald-pledges-firm-bond-to-america-labor-party-chief-declares.html | MACDONALD PLEDGES FIRM BOND TO AMERICA; Labor Party Chief Declares It Is Necessary for 'Restfulness' of the World. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/actors-to-honor-claudel-he-will-be-guest-at-luncheon-of-catholic.html | ACTORS TO HONOR CLAUDEL.; He Will Be Guest at Luncheon of Catholic Guild Here Today. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hockey-executives-meet-heads-of-minor-leagues-renew-their-working.html | HOCKEY EXECUTIVES MEET.; Heads of Minor Leagues Renew Their Working Agreements. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/yanks-lose-4-to-3-rally-in-9th-fails-champions-bow-to-indians-3d.html | YANKS LOSE, 4 TO 3; RALLY IN 9TH FAILS; Champions Bow to Indians, 3d Setback in Row, as Spurt Is Nipped at 2 Runs. KOENIG HITS HOME RUN Drive Comes With None On in 6th --Hudlin Wins in Box--Hugmen Still in Tie for the Lead. Indians Score Twice in Third. Gehrig Drives Double. | True | By John Drebinger. Special To the New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/us-pros-invade-moortown-today-hagen-heads-american-stars-in.html | U.S. PROS INVADE MOORTOWN TODAY; Hagen Heads American Stars in Yorkshire Evening News Thousand Guineas Tourney. Americans Are Popular. British Practicing Shots. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-raise-legations-to-embassies.html | To Raise Legations to Embassies. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/foreign-trade-tables-for-period.html | Foreign Trade Tables for Period. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/policemen-to-face-mamaroneck-trial-four-including-chief-agree-to.html | POLICEMEN TO FACE MAMARONECK TRIAL; Four, Including Chief, Agree to Arraignment on Bribery Charges. INDICTMENTS A PRECEDENT First Time "Omission of Duty" Has Been Charged in County--Bail of $1,000 Expected. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/john-a-eckert-dies-president-of-insurance-brokerage-firm-underwent.html | JOHN A. ECKERT DIES.; President of Insurance Brokerage Firm Underwent Operation. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rumrunner-seized-crew-escapes.html | Rum-Runner Seized, Crew Escapes. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/money.html | MONEY. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/dennett-tract-to-go-to-all-in-congress-committee-of-women-will-mail.html | DENNETT TRACT TO GO TO ALL IN CONGRESS; Committee of Women Will Mail 'The Sex Side of Life' in Defiance of Law. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/montclair-high-wins-at-net-50.html | Montclair High Wins at Net, 5-0. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/foreign-trade-gain-continued-in-april-exports-were-63000000-above.html | FOREIGN TRADE GAIN CONTINUED IN APRIL; Exports Were $63,000,000 Above Month in 1928--Imports Rose $64,000,000. $24,687,000 GOLD CAME IN Surplus of Merchandise Exports in Ten Months of Fiscal Year Exceeded $1,000,000,000. Imports Affected by Price Level. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/truck-runs-wild-down-fort-george-hill-kills-woman-and-child-hurts-3.html | Truck Runs Wild Down Fort George Hill, Kills Woman and Child, Hurts 3 Others | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/swarthmore-nine-loses-four-runs-in-sixth-inning-win-for-ursinus-5.html | SWARTHMORE NINE LOSES.; Four Runs in Sixth Inning Win for Ursinus, 5 to 3. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/new-yorkers-divide-intercity-bouts-knudsen-knocks-out-kerns-adelson.html | NEW YORKERS DIVIDE INTERCITY BOUTS; Knudsen Knocks Out Kerns, Adelson Defeats Steiner in Amateur Series at New York A.C. 2 ROCHESTER BOXERS WIN Downes Stops Fanos and MelianBeats Kendricks--Open MatchesAlso Are Held. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/negro-passes-mental-tests-for-entering-naval-academy.html | Negro Passes Mental Tests For Entering Naval Academy | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/28-garages-in-bronx-merged.html | 28 Garages In Bronx Merged. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mussolini-explains-new-vatican-status-accord-he-says-created-two.html | MUSSOLINI EXPLAINS NEW VATICAN STATUS; Accord, He Says, Created Two "Perfectly Recognized" and "Distinct" Sovereignties. HE SPEAKS FOR 3 HOURS Deputies and Public Cheer the Premier Wildly for His Part in Settling Roman Question. MUSSOLINI EXPLAINS NEW VATICAN STATUS | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/texas-girl-again-on-trial-death-penalty-is-at-issue-in-rebecca.html | TEXAS GIRL AGAIN ON TRIAL.; Death Penalty Is at Issue in Rebecca Rogers Bank Robbery Case. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rosoff-examines-moscow-tube-job-new-york-contractor-also-goes-over.html | ROSOFF EXAMINES MOSCOW TUBE JOB; New York Contractor Also Goes Over Water-Works Projects Before Making Bids. FINANCING IS UNDECIDED Works, It Is Expected, Will Be Built by Concession or on 50-50 Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/akron-racing-is-halted-northampton-meeting-called-off-after-sheriff.html | AKRON RACING IS HALTED.; Northampton Meeting Called Off After Sheriff Stops Betting. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/railroad-earnings-statements-issued-for-last-year-with-comparable.html | RAILROAD EARNINGS.; Statements Issued for Last Year, With Comparable Figures From 1927. International Great Northern Minneapolis & St. Louis. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/park-casino-bids-for-society-trade-new-management-announces-500000.html | PARK CASINO BIDS FOR SOCIETY TRADE; New Management Announces $500,000 Alterations for Gala Reopening June 4. CATERS TO THE FASTIDIOUS Sends to Paris for Chefs and Aims to Be Foremost Eating Place of Its Kind in World. A New Type of Restaurant. "No Aspects of a Night Club." | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/soucek-will-attempt-seaplane-record-next-having-set-worlds-altitude.html | SOUCEK WILL ATTEMPT SEAPLANE RECORD NEXT; Having Set World's Altitude Mark, Lieutenant Will Make New Endeavor Next Week. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/giant-piers.html | GIANT PIERS. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/says-radio-demand-exceeds-channels-dr-dellinger-describes-to-400.html | SAYS RADIO DEMAND EXCEEDS CHANNELS; Dr. Dellinger Describes to 400 Engineers of Capital Why Regulation Is Forced. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/woolworth-leases-aktien-building.html | Woolworth Leases Aktien Building. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/air-line-from-chile-here-to-start-soon-airway-official-says-service.html | AIR LINE FROM CHILE HERE TO START SOON; Airway Official Says Service Will Be Extended South to Santiago. | True | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/standard-disputes-long-oil-company-denies-any-part-in-impeachment.html | STANDARD DISPUTES LONG.; Oil Company Denies Any Part in Impeachment of Governor. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/conn-school-meet-listed-18-teams-are-entered-in-event-to-be-held-at.html | CONN. SCHOOL MEET LISTED; 18 Teams Are Entered in Event to Be Held at Yale Saturday. | True | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rev-william-wiley-dies-in-83d-year-rector-of-grace-episcopal-church.html | REV. WILLIAM WILEY DIES IN 83D YEAR; Rector of Grace Episcopal Church, Massapequa, for Nearly Four Decades. ONCE MISSIONARY IN WEST Served in Minnesota When Most of That State Was Still a Wilderness. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ad-men-will-meet-today-proposal-to-divide-international-association.html | AD MEN WILL MEET TODAY.; Proposal to Divide International Association Is Likely at Chicago. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on May 8, 1929. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rubber-prices-up-sharply-heavy-buying-caused-by-report-of.html | RUBBER PRICES UP SHARPLY; Heavy Buying Caused by Report of Consumption in April. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rubber-imports-increase-consumption-also-higher-for-april-and-four.html | RUBBER IMPORTS INCREASE.; Consumption Also Higher for April and Four Months. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/copper-shipments-in-1929-set-record-refined-stocks-rose-in-april.html | COPPER SHIPMENTS IN 1929 SET RECORD; Refined Stocks Rose in April 4,526 Tons to 57,499-- First Gain of Year. FAR UNDER PREVIOUS APRIL North and South American Daily Average Refined Output in April Largest in History. Shipments in 1929 a Record. Country's April Output Gained. | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ballou-gets-post-in-express-agency-official-of-committee-which-put.html | BALLOU GETS POST IN EXPRESS AGENCY; Official of Committee Which Put Through $300,000,000 Deal Made Assistant to President. BOARD WILL MEET FRIDAY To Consider Bringing In Associates of New Executive, Who Is First Rail Man in Such a Position. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/another-noted-son-lord-desboroughs-tribute-to-mr-hughes-had-a.html | ANOTHER NOTED SON.; Lord Desborough's Tribute to Mr. Hughes Had a Personal Element. | True | J.W. CUNLIFFE. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/george-stallings-dies-in-georgia-illness-had-forced-noted-baseball.html | GEORGE STALLINGS DIES IN GEORGIA; Illness Had Forced Noted Baseball Leader, 63, to Quit asMontreal Pilot.WON FAME WITH BRAVESCalled "Miracle Man" for Feat in Leading Boston to World'sChampionship in 1914. Gave Montreal Organized Ban. Surprised the Athletics. Stallings Had Many Stars | True | Times Wide World Photo. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/loft-inc-cuts-expenses-new-president-reports-changes-in-personnel.html | LOFT, INC., CUTS EXPENSES.; New President Reports Changes in Personnel and Methods. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. United Light and Power. Southeastern Power and Light. Montana Power. Gulf Power. Middle West Utilities. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/three-liners-are-due-one-departs-today-olympic-paris-and-gripsholf.html | THREE LINERS ARE DUE, ONE DEPARTS TODAY; Olympic, Paris and Gripsholf Are Coming From Europe--Fort Victoria Sails. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/tin-futures-weak-close-20-to-25-points-offtrading-dull-no-sales-in.html | TIN FUTURES WEAK.; Close 20 to 25 Points Off--Trading Dull, No Sales in Final Hour. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/104-reported-doomed-to-penal-isles.html | 104 Reported Doomed to Penal Isles. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/plans-for-regatta-on-harlem-fixed-ny-rowing-association-asks.html | PLANS FOR REGATTA ON HARLEM FIXED; N.Y. Rowing Association Asks Columbia 150-Pound Crew to Compete Decoration Day. MANY EVENTS ARE LISTED Series of Canoe Races Included in Program to Be Held Over Speedway Course. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/order-for-500-automobile-cars.html | Order for 500 Automobile Cars. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ask-board-to-stop-change-in-current-builders-appeal-to-the-public.html | ASK BOARD TO STOP CHANGE IN CURRENT; Builders Appeal to the Public Service Body Today to Act on New Edison Policy. MAKE BAD FAITH CHARGE Challenge Contention Company Has Not Sufficient Supply of Direct Current--Fear Big Losses. Text of Resolution. Blames Technical Difficulties. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/miss-jacobs-to-sail-tennis-star-to-leave-tonight-for-tournaments-in.html | MISS JACOBS TO SAIL.; Tennis Star to Leave Tonight for Tournaments in Europe. | True | | C1B 27435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/acquire-rivat-patents-american-and-british-celanese-concerns-get.html | ACQUIRE RIVAT PATENTS.; American and British Celanese Concerns Get Weighting Process Control | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/jasper-morgans-have-a-daughter.html | Jasper Morgans Have a Daughter. | True | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 27435 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/paris-honors-paderewski-france-decorates-pianist-for-his-aid-to.html | PARIS HONORS PADEREWSKI.; France Decorates Pianist for His Aid to Foch Charities. | True | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/steel-ingot-output-gains-recovery-to-97-capacity-shown-after.html | STEEL INGOT OUTPUT GAINS.; Recovery to 97 % Capacity Shown After Decline in Previous Week. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/lottery-fraud-case-ends-charges-dismissed-but-tuckahoe-and-ocean.html | LOTTERY FRAUD CASE ENDS.; Charges Dismissed, but Tuckahoe and Ocean City Men Are Rearrested. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/mail-for-arctic-starts-may-25.html | Mail for Arctic Starts May 25. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-brooks-wins-oneday-tourney-gross-of-87-is-best-in-womens-met.html | MISS BROOKS WINS ONE-DAY TOURNEY; Gross of 87 Is Best in Women's Met Golf Association Play at Sleepy Hollow Club. MRS. HUCKNALL SCORES Her Card of 87, With 89 Gross, Captures Low Net--Mrs. Lawlor Is Second With 85.7--88. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/pennsylvania-road-cited-as-a-trust-icc-charges-purchases-of-wabash.html | PENNSYLVANIA ROAD CITED AS A "TRUST"; I.C.C. Charges Purchases of Wabash and Lehigh Valley Stock Violate Clayton Act. HEARING SET FOR JUNE 24 System Must Show Cause Why It Should Not Be Compelled to Sell Holdings. The Commission's Charges. Cites Lehigh Valley Transactions. Paid D.&H. $63,000,000 for Stock. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/traces-relation-of-gold-and-credit-cleveland-bank-points-out-that.html | TRACES RELATION OF GOLD AND CREDIT; Cleveland Bank Points Out That Metal Base Is Now at Its Lowest Percentage. BUSINESS VIEWED AS SOUND Little Evidence Found to Indicate That High Interest Rates Have Been Detrimental. Credits Forge Ahead. Percentage at Low Point. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/police-department.html | Police Department. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/prince-of-wales-saves-man-caught-by-moving-belt.html | Prince of Wales Saves Man Caught by Moving Belt | True | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/300-mill-strikers-taken-in-nearriot-elizabethton-tenn-policeman.html | 300 MILL STRIKERS TAKEN IN NEAR-RIOT; Elizabethton (Tenn.) Policeman Arrests 150 on Charge of Intimidating Workers. HE IS HELD FOR GRAND JURY Charged With "Attempt to Commit Murder"--Others Are Released With Warning. All Freed With Warning. Union Recognition Refused. Governor Gives His Stand. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/southern-editors-greeted-by-mayor-alabama-group-feted-here-on-their.html | SOUTHERN EDITORS GREETED BY MAYOR; Alabama Group Feted Here on Their Annual Tour of Northern Cities. TO ATTEND THEATRE TODAY Many Other Events Plannad Before Visitors Leave for Montreal Tomorrow Night. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/reigh-counts-final-race-set-for-chicago-on-aug-2.html | Reigh Count's Final Race Set for Chicago on Aug. 2 | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ywca-to-honor-mrs-hays-tonight-president-of-organization-will-be.html | Y.W.C.A. TO HONOR MRS. HAYS TONIGHT; President of Organization Will Be Guest at Banquet of the Central Branch Here. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/pennsylvania-acquires-bus-lines.html | Pennsylvania Acquires Bus Lines. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/graw-victor-in-final-beats-williams-in-class-b-3cushion-match-at.html | GRAW VICTOR IN FINAL.; Beats Williams in Class B 3-Cushion Match at Doyle's. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/eckeners-son-to-stay-will-become-construction-engineer-at-akron.html | ECKENER'S SON TO STAY.; Will Become Construction Engineer at Akron Dirigible Plant. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/construction-fell-in-302-cities-in-1928-total-of-3089075192-based.html | CONSTRUCTION FELL IN 302 CITIES IN 1928; Total of $3,089,075,192, Based on Permits, Showed a 4.7 Per Cent Decline. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/business-men-here-plan-russian-tour-10000mile-trip-this-summer-to.html | BUSINESS MEN HERE PLAN RUSSIAN TOUR; 10,000-Mile Trip This Summer to Coincide With Brussels Meeting of International Chamber. VISIT APPROVED BY SOVIETS Delegates Will See the ImportantCentres and Confer WithCommercial leaders. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/grain-exports-large-last-weeks-shipments-nearly-four-times-those-of.html | GRAIN EXPORTS LARGE.; Last Week's Shipments Nearly Four Times Those of Year Ago. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/corporate-chances.html | CORPORATE CHANCES | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/yankees-rest-a-day-and-lose-the-lead-are-passed-by-athletics-as.html | YANKEES REST A DAY AND LOSE THE LEAD; Are Passed by Athletics as Rain Prevents Hugmen From Meeting the Indians. NEW YORK PITCHING POOR Heavy Attack Has Counteracted Ineffective Hurling--Sherid Summoned to Appear Before Landis. Four Go Full Distance. Another Worry for Huggins. | True | By John Drebinger. Special To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/traffic-lights-start-in-upper-fifth-avenue-whalen-switches-on.html | TRAFFIC LIGHTS START IN UPPER FIFTH AVENUE; Whalen Switches on System Which Also Controls Madison Avenue Above 60th Street. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/tabloid-for-bond-club-successor-to-bawl-street-journal-to-be.html | TABLOID FOR BOND CLUB.; Successor to Bawl Street Journal to Be Printed for Field Day. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/illness-of-mann-causes-cornell-shift-coach-however-still-hopes.html | ILLNESS OF MANN CAUSES CORNELL SHIFT; Coach, However, Still Hopes Stricken Athlete Will Be Able to Row in Regatta Saturday. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/asks-canada-to-resume-oil-bounty.html | Asks Canada to Resume Oil Bounty. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/school-physicians-cleared-in-report-committee-dismisses-teachers.html | SCHOOL PHYSICIANS CLEARED IN REPORT; Committee Dismisses Teachers' Charges of Cruelty and Intimidation. SUGGESTS SOME REFORMS Says Check-Ups of Absences Is Essential--Sees Refunds on Salaries a Problem. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/school-eight-plans-to-row-in-england-brown-and-nichols-crew-to.html | SCHOOL EIGHT PLANS TO ROW IN ENGLAND; Brown and Nichols Crew to Enter Henley Regatta if it Defeats Kent on Saturday. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cottage-hospitals-gifts-that-at-santa-barbara-cal-gets-1270000.html | COTTAGE HOSPITAL'S GIFTS.; That at Santa Barbara, Cal., Gets $1,270,000. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/charles-h-ault-dies-head-of-jaenecke-ault-company-makers-of-printing.html | CHARLES H. AULT DIES.; Head of Jaenecke-Ault Company, Makers of Printing Inks. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/women-wets-move-to-counteract-w-c-t-u-plan-national-campaign-for.html | Women Wets Move to Counteract W. C. T. U.; Plan National Campaign for Modification | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/macdonald-wins-on-links-his-68-net-with-73-gross-is-best-in.html | MACDONALD WINS ON LINKS; His 68 Net, With 73 Gross, Is Best in Newspaper Club Play. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/walker-to-open-new-radio-service.html | Walker to Open New Radio Service. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/invents-photographic-finder.html | Invents Photographic Finder. | True | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/shoots-estranged-wife-queens-plumber-says-she-refused-to-let-him.html | SHOOTS ESTRANGED WIFE.; Queens Plumber Says She Refused to Let Him See Their Son. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/yorkshire-bowler-captures-9-for-39-rhodes-enables-his-team-to.html | YORKSHIRE BOWLER CAPTURES 9 FOR 39; Rhodes Enables His Team to Defeat Essex by an Innings and 37 Runs. SUSSEX WINS BY 374 RUNS Scores 280 and 410 for 2 to Gloucester's 123 and 181--South Africans Beat Middlesex. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/writ-halts-lockout-in-building-industry-till-hearing-friday-cement.html | WRIT HALTS LOCKOUT IN BUILDING INDUSTRY TILL HEARING FRIDAY; Cement Union Gets Order and Asks Injunction to Protect 5Day Week and Pay Rise.ELECTRICAL MEN RECEDEOffer to Supply Workers toThree Boycotted Firms, butEmployers Are Unmoved. INQUIRY NOW A POSSIBILITY Untermyer Ready to Act-- AssertsUnion Conditions May Be WorseThan Lockwood Disclosures. Untermyer Gets Complaints. WRIT HALTS LOCKOUT IN BUILDING TRADES Federal Mediator in Plea. Cement Union Gets Order. Breach Addresses Council. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/acquires-oil-piston-ring-company.html | Acquires Oil Piston Ring Company. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/eleanor-blairs-bridal-attendants-chosen-for-her-wedding-to-sherman.html | ELEANOR BLAIR'S BRIDAL.; Attendants Chosen for Her Wedding to Sherman Glendining. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/plan-2044mile-air-race-for-women.html | Plan 2,044-Mile Air Race for Women | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/alexander-r-smith-shipping-man-dies-editor-of-port-of-new-york.html | ALEXANDER R. SMITH, SHIPPING MAN, DIES; Editor of Port of New York Monthly and Member of Martime Expert Commissions Was 68. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/to-vote-on-penickford-financing.html | To Vote on Penick-Ford Financing. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/missouri-pacific-elects-two.html | Missouri Pacific Elects Two. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/daniel-a-dugan-dead-trenton-bank-official-stricken-while-eating.html | DANIEL A. DUGAN DEAD.; Trenton Bank Official Stricken While Eating Breakfast. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/boston-college-and-harvard-end-10year-athletic-split.html | Boston College and Harvard End 10-Year Athletic Split | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/lurick-wins-at-traps-new-yorker-scores-23-out-of-25-fliers-to.html | LURICK WINS AT TRAPS.; New Yorker Scores 23 Out of 25 Fliers to Defeat Leinbach. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/financial-markets-recovery-in-stocks-after-uncertain-openingcall.html | FINANCIAL MARKETS; Recovery in Stocks After Uncertain Opening--Call Money 10%, Time Loans Firmer. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/changes-on-curb-market-new-securities-admitted-to-trading-and.html | CHANGES ON CURB MARKET.; New Securities Admitted to Trading and Others Removed. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cotton-prices-lose-17-to-24-points-net-favorable-weather-report-and.html | COTTON PRICES LOSE 17 TO 24 POINTS NET; Favorable Weather Report and Other Influences Cause Break in Futures. PARTIAL RECOVERY LATER Market Closes Steady--Southern Spot Markets Generally 15 to 22 Points Lower. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/purchases-in-new-west-side-house.html | Purchases in New West Side House. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ww-head-reelected-boy-scout-president-twelve-members-added-to.html | W.W. HEAD RE-ELECTED BOY SCOUT PRESIDENT; Twelve Members Added to National Council--Junior Auxiliary Urged by Committee. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/al-smith-a-guest-at-harvard-dinner-professors-give-testimonial-for.html | 'AL' SMITH A GUEST AT HARVARD DINNER; Professors Give Testimonial for the Ex-Governor at Union Club of Boston. FEW RECOGNIZE HIM But the Taxi Driver Asks Autograph on His Bill Insteadof Payment. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/moscow-plans-shift-in-war-on-religion-will-let-faiths-be-practiced.html | MOSCOW PLANS SHIFT IN WAR ON RELIGION; Will Let Faiths Be Practiced but Continue Propaganda, Rykoff Declares. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/earthquakes-rock-oaxaca-twelve-drive-mexican-villagers-from-homes.html | EARTHQUAKES ROCK OAXACA; Twelve Drive Mexican Villagers From Homes in Pinotepa. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/earning-25-planned-to-stage-passion-play-writer-testifies-in-750000.html | EARNING $25, PLANNED TO STAGE PASSION PLAY; Writer Testifies in $750,000 Suit She Was Confident She Would Get 'Backers.' | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/would-use-idle-buses-merchants-want-them-assigned-to-a-new-11th.html | WOULD USE IDLE BUSES.; Merchants Want Them Assigned to a New 11th Avenue Line. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/era-of-prosperity-in-nation-surveyed-by-hoover-experts-high.html | 'ERA OF PROSPERITY' IN NATION SURVEYED BY HOOVER EXPERTS; High Standard of American Life Attained by Balance of Economic Forces. LABOR OUTPUT AT NEW PEAK Luxuries Available to Millions Through "Mass Services" Have Steadied Employment. CREDIT WARNING STRESSED Need of Public Leadership Asserted in Report of Committee on Recent Economic Changes. New Economic Services Developed. 'ERA OF PROSPERITY' IN NATION SURVEYED Studies Completed in February. A New Philosophy Applied. Outline of Chapter Surveys. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/two-admit-thefts-in-kensington-bank-hamm-and-abramson-plead-guilty.html | TWO ADMIT THEFTS IN KENSINGTON BANK; Hamm and Abramson Plead Guilty in Second Degree in $319,000 Shortages. TO BE SENTENCED MAY 28 Two Others Remain to Be Tried in Brooklyn Case in Which One Went to Prison. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/national-container-sale-new-corporation-of-same-name-to-acquire.html | NATIONAL CONTAINER SALE.; New Corporation of Same Name to Acquire Paper Receptacle Maker. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/sports-of-the-times-busy-blades-it-all-depends-the-hard-pull.html | Sports of the Times; Busy Blades. It All Depends. The Hard Pull. Looking Up the Hudson. | True | By John Kieran. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hadassah-forms-district-womens-zionist-branch-organizes-lower-new.html | HADASSAH FORMS DISTRICT.; Women's Zionist Branch Organizes Lower New York Region. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/fenwicke-holmes-subpoena-vacated.html | Fenwicke Holmes Subpoena Vacated | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/city-trust-inquiry-to-have-wards-aid-state-attorney-general-confers.html | CITY TRUST INQUIRY TO HAVE WARD'S AID; State Attorney General, Confers Here With Broderick and Pledges Cooperation. WARDER STORY OFF AGAIN Was to Appear in the Lancia Motors Hearing-- Federal Man on Trip to Run Down Narcotic Tips. Referee Examines Lawyer. Broderick Inquiry Goes Ahead. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rights-by-western-dairy-products.html | Rights by Western Dairy Products. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/guanajuato-rebels-declared-dispersed-supposed-leader-killedaide-is.html | GUANAJUATO REBELS DECLARED DISPERSED; Supposed Leader Killed--Aide Is Revealed as Alleged Dynamiter of President's Train. | True | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/harvard-crushes-lafayette-16-to-7-easton-nine-meets-second-upset-of.html | HARVARD CRUSHES LAFAYETTE, 16 TO 7; Easton Nine Meets Second Upset of Season as the Crimson Makes 14 Hits.McHALE GOES THE ROUTEYields 10 Blows and Team Matches Losers' Six Errors, but HarvardHurler Tightens in Pinches. Murburg Is Ineffective. Whitney Excels in Field. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/advertising-budget-urged-on-retailers-session-of-executives-in.html | ADVERTISING BUDGET URGED ON RETAILERS; Session of Executives in Chicago Told of Calculating Outlay on Basis of Past Year's Sales. AID OF NEWSPAPERS ASKED Department Store Official Suggests Advice on Suiting Material to Types of Media and Readers. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/concert-by-a-chorus-forty-mixed-voices-directed-by-miss-dessoff.html | CONCERT BY A CHORUS.; Forty Mixed Voices Directed by Miss Dessoff Give a Fine Program. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hat-manufacturers-merged.html | Hat Manufacturers Merged. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hoover-has-selected-philippines-governor-he-waits-to-hear-if.html | HOOVER HAS SELECTED PHILIPPINES GOVERNOR; He Waits to Hear if Civilian of 'Wide Administrative Training' Will Accept. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/boy-hikes-from-south-to-face-death-change-lad-16-surrenders-to.html | BOY HIKES FROM SOUTH TO FACE DEATH CHANGE; Lad, 16, Surrenders to Police Here After Trip and Is Held Without Bail. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/two-bank-officers-held-accused-of-taking-25000-of-international.html | TWO BANK OFFICERS HELD.; Accused of Taking $25,000 of International Germanic Trust Funds. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/patrol-of-icebergs-is-again-approved-committee-of-conference-on-sea.html | PATROL OF ICEBERGS IS AGAIN APPROVED; Committee of Conference on Sea Safety in London Urges Its Continuance With German Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/mrs-stetson-wins-with-miss-quier-they-defeat-miss-perry-and-mrs.html | MRS. STETSON WINS WITH MISS QUIER; They Defeat Miss Perry and Mrs. Disston in Gill Cup Play by 1 Up in 19 Holes. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/to-honor-mrs-sidney-borg-auxiliary-of-jewish-big-sisters-will-meet.html | TO HONOR MRS. SIDNEY BORG; Auxiliary of Jewish Big Sisters Will Meet Tonight. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/mexico-city-students-rap-california-plan-they-complain-of.html | MEXICO CITY STUDENTS RAP CALIFORNIA PLAN; They Complain of Segregation of Mexicans, but Americans Say It Is to Teach Them English. | True | Special Cable to THE NEW YORK TIMES. | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/two-party-leaders-debate-in-london-joynsonhicks-and-jh-thomas.html | TWO PARTY LEADERS DEBATE IN LONDON; Joynson-Hicks and J.H. Thomas Appear in Albert Hall in the Biggest Campaign Meeting. AMERICANS HELP LABOR Hillquit and Union Send $1,000 Earn--Lloyd George Assailed in Laborite Pamphlet. Labor Assails Lloyd George. Baldwin Tells of Confidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/indicted-in-bribe-attempt-arkansas-official-accused-in-connection.html | INDICTED IN BRIBE ATTEMPT.; Arkansas Official Accused in Connection With Pan-Mutual Bill. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/french-fliers-map-weather-over-sea-confer-with-kimball-and-get.html | FRENCH FLIERS MAP WEATHER OVER SEA; Confer With Kimball and Get Assurance Conditions Are Especially Favorable. FUEL STILL TO BE CHECKED Instruments Also Will Be Tested and Radio Set Installed to Send Reports of Progress. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/irt-sees-obstacle-to-recapture-move-holds-board-cannot-ask-for.html | I.R.T. SEES OBSTACLE TO RECAPTURE MOVE; Holds Board Cannot Ask for Judgment, as Its Unified Plan Fails to Meet Law. ANNOUNCES IT WILL FIGHT Files Brief Contending High Court Left All but Fare Issue in Federal Tribunals. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/3-oddson-choices-score-at-jamaica-sun-de-meur-710-takes-4th-race.html | 3 ODDS-ON CHOICES SCORE AT JAMAICA; Sun de Meur, 7-10, Takes 4th Race; Sans Terre, 4-5, 5th; On Her Toes, 3-5, 6th, BIRD CATCHER IN FRONT Mendham Stable's Colt Sets Pace in Third Event and Repels Bid of Kildare at End. Comes Fast at End. Glen Eagle Off Slowly. | True | By Vernon van Ness. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-jacobs-sails-for-europe-tonight-no-2-ranking-player-of-us-to.html | MISS JACOBS SAILS FOR EUROPE TONIGHT; No. 2 Ranking Player of U.S. to Depart on Berengria for Tennis Tourneys Abroad. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/drowns-trying-hell-gate-escape.html | Drowns Trying Hell Gate Escape. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/four-ameli-aides-out-of-posts-today-federal-attorney-announces-he.html | FOUR AMELI AIDES OUT OF POSTS TODAY; Federal Attorney Announces He Has Accepted Resignations for Good of the Service. BIAS IS CHARGED BY ONE Murray Boxer Alleges Attitude of Chiet and Attorney Generel Is Against Jews, but It Is Denied. Bins Charged to Ameli. He Denies the Accusation. Mitchell Won't Comment. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/5-reds-seized-in-vienna-arrests-reveal-headquarters-disguised-as.html | 5 REDS SEIZED IN VIENNA.; Arrests Reveal Headquarters Disguised as Business House. | True | Wireless to THE NEW YORK TIMES. | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/senate-group-takes-threatening-stand-democratinsurgent-coalition.html | SENATE GROUP TAKES THREATENING STAND; Democrat-Insurgent Coalition Firm on Debenture Issue in Farm Bill Vote. DRIVE ON HOOVER INVOLVED Robinson Says House Rejection of Plan as 'Revenue-Raising' Would Be Cowardly. "Irritating" Attack Seen. SENATE GROUP TAKES THREATENING STAND Situation Confronts House Leaders Robinson Cites Precedents. Harrison Brings in Hoover. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/chicago-to-send-record-crowd-to-derby-25-trains-chartered.html | Chicago to Send Record Crowd To Derby; 25 Trains Chartered | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-schickerling-company-formed.html | New Schickerling Company Formed. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/say-hoffmans-pistol-fired-fatal-bullets-experts-testify-of.html | SAY HOFFMAN'S PISTOL FIRED FATAL BULLETS; Experts Testify of Experiments With Weapon at Fourth Murder Trial. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-tired-business-man-to-open.html | "The Tired Business Man" to Open. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/lakehurst-prepares-will-have-special-broadcast-to-tell-of-airships.html | LAKEHURST PREPARES.; Will Have Special Broadcast to Tell of Airship's Approach. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/frank-h-stevens-dies-freeport-police-use-inhalator-in-effort-to.html | FRANK H. STEVENS DIES.; Freeport Police Use Inhalator in Effort to Save His Life. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Knox Hat Company. Ungerleider Financial Corporation. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/peasants-throng-sofia-for-fetes-ox-carts-barrows-donkeys-bring-them.html | PEASANTS THRONG SOFIA FOR FETES; Ox Carts, Barrows, Donkeys Bring Them to Commemorate Liberation From Turkey. MANY CEREMONIES TODAY Celebration of 50 Years of Freedom Was Delayed a Year in Hope of King's Engagement. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Two Outstanding Features. After Waiting a Year. Copper Shares and Copper Prices. Steel as the Indicator. American Investments in England. Clayton Act Efficacy. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/zaleski-to-visit-rumania-will-negotiate-new-commercial-treaty-for.html | ZALESKI TO VISIT RUMANIA.; Will Negotiate New Commercial Treaty for Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/weak-rally-at-close-lifts-counter-issues-price-movements-are.html | WEAK RALLY AT CLOSE LIFTS COUNTER ISSUES; Price Movements Are Irregular and Many Stocks Show Losses of End of Trading. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ward-says-roosevelt-exceeds-his-powers-attorney-general-tells.html | WARD SAYS ROOSEVELT EXCEEDS HIS POWERS; Attorney General Tells Westchester Women Governor Tries toUsurp Lawmaking Function. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/plagiarism-suit-dismissed.html | Plagiarism Suit Dismissed. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-polishamerican-bank.html | New Polish-American Bank. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/three-girl-scouts-to-get-honors.html | Three Girl Scouts to Get Honors. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/a-chance-for-compromisers.html | A CHANCE FOR COMPROMISERS. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/bishop-cannon-denies-calling-wickersham-a-wet-hopes-he-will-be-on.html | Bishop Cannon Denies Calling Wickersham A Wet; Hopes He Will Be on Hoover Board | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/wingate-fund-rise-now-totals-7544 5-president-kirby-of-psal-lists.html | WINGATE FUND RISE; NOW TOTALS $75,445; President Kirby of P.S.A.L. Lists Donors of From $50 to $10,000 for the Memorial. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-british-campaign.html | THE BRITISH CAMPAIGN. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/democrats-elect-deutzman.html | Democrats Elect Deutzman. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/english-soccer-team-here-preston-north-end-arrives-for-tour-of-us.html | ENGLISH SOCCER TEAM HERE; Preston North End Arrives for Tour of U.S. and Canada. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/summer-ship-rates-begin-tomorrow-transatlantic-lines-increase-fares.html | SUMMER SHIP RATES BEGIN TOMORROW; Transatlantic Lines Increase Fares as Vacation Rush to Europe Begins. PARIS SPEEDS DEPARTURE Midnight Sailing Tonight Permits 300 Passengers to Enjoy Mid-Season Discount. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/tin-trading-is-light-only-10-tons-change-hands-in-two-positions.html | TIN TRADING IS LIGHT.; Only 10 Tons Change Hands in Two Positions. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/to-acquire-radio-concern-corporation-formed-to-take-over-pilot.html | TO ACQUIRE RADIO CONCERN; Corporation Formed to Take Over Pilot Electric Manufacturing, Inc. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/yale-cubs-rout-milford-win-141-as-newton-gives-1-single-gets-3.html | YALE CUBS ROUT MILFORD.; Win, 14-1, as Newton Gives 1 Single, Gets 3 Himself and Fans 12. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/vies-with-koppers-in-bay-state-power-american-commonwealths-acts-to.html | VIES WITH KOPPERS IN BAY STATE POWER; American Commonwealths Acts to Get Control of Lowell Gas Light and Neighbor Utilities. FORMS A NEW SUBSIDIARY Hulswit Interests Complete the Purchase of $14,000,000 Gas Properties in the South. Hulswit Interests Have Option. Koppers Holdings Extensive. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/donovan-picks-his-staff-opens-headquarters-for-inquiry-into-5200.html | DONOVAN PICKS HIS STAFF.; Opens Headquarters for Inquiry Into 5,200 Bankruptcies. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/nyu-twelve-tops-city-college-42-takes-advantage-of-scoring.html | N.Y.U. TWELVE TOPS CITY COLLEGE, 4-2; Takes Advantage of Scoring Opportunities to Assume Lead of 3-1 at Half. BECKMAN IS VIOLET STAR Leads Attack and Tallies Twice--Trifon, With Two Goals, and Schwartz Excel for C.C.N.Y. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/bridge-to-aid-disabled-soldiers.html | Bridge to Aid Disabled Soldiers. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/womens-clothing-output-up-137000000-while-mens-dropped-19000000.html | Women's Clothing Output Up $137,000,000, While Men's Dropped $19,000,000 Here in 1927 | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/text-of-report-on-economic-changes-revealed-through-unemployment.html | Text of Report on Economic Changes Revealed Through Unemployment Conference | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ontario-gold-declines-drop-in-april-tonnage-and-value-shown-by.html | ONTARIO GOLD DECLINES.; Drop in April Tonnage and Value Shown by Department of Mines. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rise-in-rubber-continues-additional-gains-of-50-to-60-points-made.html | RISE IN RUBBER CONTINUES.; Additional Gains of 50 to 60 Points Made by Futures Here. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/speed-in-economic-changes.html | SPEED IN ECONOMIC CHANGES. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/jelinek-and-ridd-top-bowlers.html | Jelinek and Ridd Top Bowlers. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/files-joint-track-plan-rio-grande-submits-terms-of-deal-with-salt.html | FILES JOINT TRACK PLAN.; Rio Grande Submits Terms of Deal With Salt Lake Western. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/perfunctory-bouts-draw-boards-fire-muldoon-plans-to-end-practice-of.html | PERFUNCTORY BOUTS DRAW BOARD'S FIRE; Muldoon Plans to End Practice of Prominent Boxers Meeting Inferiors Out of Town. SUPPORTS LOUISIANA STAND Action Follows Letter From Southern Commission Suspending Marullo,His Manager and Peltz. Backs Southern Commission. Archie Bell to Box. | True | By James P. Dawson. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/civic-traffic-board-urges-auto-hotels-report-to-walker-asks-zoning.html | CIVIC TRAFFIC BOARD URGES 'AUTO HOTELS'; Report to Walker Asks Zoning Law Changes to Establish 'Motor Housing Districts.' TAGS FOR PARKERS SOUGHT System Called More Efficient Than Summonses--Street Work at Night Favored. Assail "Motor Squatters." Want Zoning Laws Altered. CIVIC TRAFFIC BOARD URGES 'AUTO HOTELS' Proposals on Loading. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/schmeling-arrives-will-train-soon-to-visit-lakewood-today-in-search.html | SCHMELING ARRIVES; WILL TRAIN SOON; To Visit Lakewood Today in Search for Camp to Prepare for Paulino Bout. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/mass-aggies-are-victors-conquer-new-hampshire-nine-by-43rain-ends.html | MASS. AGGIES ARE VICTORS.; Conquer New Hampshire Nine by 4-3--Rain Ends Game in Seventh. | True | Special to The New York Times. | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/flies-700-miles-fuel-cost-468-dieselmotored-packard-plane-goes-from.html | FLIES 700 MILES; FUEL COST $4.68; Diesel-Motored Packard Plane Goes From Michigan to Langley Field in Under Seven Hours. ENGINE HAS NINE CYLINDERS Oil Burner Is Exhibited Before Aviation Leaders, Met for Conference. Woolson Reports on Flight. Packard Motor Stocks Rise. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cup-star-drafts-father-ban-on-minors-entering-cuba-forces-mexican.html | CUP STAR DRAFTS 'FATHER.'; Ban on Minors Entering Cuba Forces Mexican Youth to Adopt Parent. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/columbia-oarsmen-hold-long-drill-coach-glendon-orders-hard-workout.html | COLUMBIA OARSMEN HOLD LONG DRILL; Coach Glendon Orders Hard Workout in Rain for Four Eights on the Hudson. CREWS COVER TEN MILES Boatings to Be Kept Intact for M. I.T. Races Saturday--Columbians Charter Yacht for Regatta. Crews Head for Home. Lovejoy Announces Plans. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/columbia-advances-47-of-teaching-staff-three-professors-jacoby.html | COLUMBIA ADVANCES 47 OF TEACHING STAFF; Three Professors, Jacoby, Meylan and Moore, Retire--Other Changes Announced. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/william-de-lignemare-in-sanitarium.html | William de Lignemare in Sanitarium | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/money.html | MONEY. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/mcgill-is-cue-victor-conquers-sohl-in-class-c-match-in-poggenburg-c.html | McGILL IS CUE VICTOR.; Conquers Sohl in Class C Match in Poggenburg Cup Play. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/erlanger-now-owns-klaw-he-will-change-name-of-theatre-to-the.html | ERLANGER NOW OWNS KLAW; He Will Change Name of Theatre to the Avon--Nephew Quits Firm. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/washburn-throws-hagen-pins-former-marine-in-2652-shuster-defeats-w.html | WASHBURN THROWS HAGEN.; Pins Former Marine in 26:52-- Shuster Defeats W. Zbyszko. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/charges-tammany-adds-to-living-costs-republican-speaker-tells-women.html | CHARGES TAMMANY ADDS TO LIVING COSTS; Republican Speaker Tells Women Walker as Well as Hylan Delayed Bronx Market. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/card-party-to-aid-irish-centre-fund.html | Card Party to Aid Irish Centre Fund | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/radiokeith-buys-proctor-theatres-value-of-circuit-to-be-taken-over.html | RADIO-KEITH BUYS PROCTOR THEATRES; Value of Circuit, to Be Taken Over on Aug. 1, Estimated at $16,000,000 to $18,000,000. BROADWAY HOUSE NOT SOLD Kept as Realty Investment by F.F. Proctor, Who Retires From Theatrical Field. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/30000000-assets-in-surety-merger-american-surety-plans-to-take-over.html | $30,000,000 ASSETS IN SURETY MERGER; American Surety Plans to Take Over New York Casualty by Exchange of Stock. $2,500,000 NEW CAPITAL 50,000 Shares to Be Used in Deal and 50,000 to Be Offered to Present Holders. Stock Trade Approved. American Surety Formed in 1884. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-adelina-moller-a-hostess.html | Miss Adelina Moller a Hostess. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/henry-g-sanford-lawyer-dies-at-56-descendant-of-governor-peter.html | HENRY G. SANFORD, LAWYER, DIES AT 56; Descendant of Governor Peter Stuyvesant--Grandson of a Chancellor. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-misses-trumbull-are-here.html | The Misses Trumbull Are Here. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/nature-study-in-town.html | NATURE STUDY IN TOWN. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-business-world-commercial-paper-more-buyers-in-the-market-sun.html | THE BUSINESS WORLD; COMMERCIAL PAPER. More Buyers in the Market. Sun Tan Trend Still Strong. Silverware Sales Irregular. Four Months' Gain in Woolens. Cutlery Demand Compares Well. Dress Buying Falls Off. May Regulate Hypothecation. Velvet Favor Growing Steadily. Some Opossum Pelts Higher. Gray Goods Still Quiet. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/park-casino-plans-25-cover-charge-its-opening-night-june-4-to-be.html | PARK CASINO PLANS $25 COVER CHARGE; Its Opening Night, June 4, to Be Limited to Guests Chosen by Board. ZITTEL TO RENEW HIS SUIT Former Lessee Will Press Action on Monday Asserting Changes Exceed Authority. Zittel to Renew Suit. Hylan Voices Indignation. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/pair-seized-as-swindlers-in-luxurious-home-shops-duped-by-manner.html | Pair Seized as Swindlers in Luxurious Home; Shops Duped by Manner and Chicago Checks | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/senators-l3-hits-defeat-browns-97-pound-gray-for-12-of-total-schang.html | SENATORS' l3 HITS DEFEAT BROWNS, 9-7; Pound Gray for 12 of Total-- Schang Gets Homer With One On in Final Rally. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/tidal-osagedarby-merger-voted.html | Tidal Osage-Darby Merger Voted. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/gordon-craig-plans-tour-of-america-noted-exponent-of-modern.html | GORDON CRAIG PLANS TOUR OF AMERICA; Noted Exponent of Modern Stagecraft to Lecture Here in the Fall. MAY HELP PRODUCE PLAYS Toured This Country 44 Years Ago With Mother, Ellen Terry, and Sir Henry Irving. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/russian-test-case-won-by-equitable-life-insurance-company-not.html | RUSSIAN TEST CASE WON BY EQUITABLE; Life Insurance Company Not Liable Under Old Contract, English Court Rules. FREED BY SOVIET DECREES Business Declared State Monopoly and Agreements With Private Corporations Canceled. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/weather-favors-zeppelins-flight-conditions-over-the-atlantic-ideal.html | WEATHER FAVORS ZEPPELIN'S FLIGHT; Conditions Over the Atlantic Ideal, but Southern Course Is Advised at Bureau. MANY SHIPS ON THE ROUTE Seven Passages Have Already Been Booked by Americans for the Return Voyage. May Sight Many Ships. Seven Return Bookings. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/again-heads-peace-fund-dr-butler-is-reelected-at-meeting-of.html | AGAIN HEADS PEACE FUND.; Dr. Butler Is Re-elected at Meeting of Carnegie Endowment. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-rev-alphonse-lehrscholl.html | The Rev. Alphonse Lehrscholl. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dr-mcullys-estate-appraised-at-200189-jockey-club-official-gave.html | DR. M'CULLY'S ESTATE APPRAISED AT $200,189; Jockey Club Official Gave Bulk to Sister and Friend--E.O. Richards Left $147,039. E. O. Richards Estate $147,039. Justice Keogh Left $45,459. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hagens-69-leads-in-british-event-tops-5000-tourney-field-with.html | HAGEN'S 69 LEADS IN BRITISH EVENT; Tops $5,000 Tourney Field With Record Score--Watrous, With 70, is Next. DIEGEL REGISTERS A 71 Turns In Same Total as Compston and Mitchell--Horton Smith and Turnesa Have 75s, Watrous Misses a Tie. Americans in Lead. Golden Picks Up Ball. Hagen'a Great Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/kings-plate-hopes-run-shore-lint-goes-mile-in-145-15-in-trial-for.html | KING'S PLATE HOPES RUN.; Shore Lint Goes Mile in 1:45 1-5 in Trial for Race Saturday. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/edith-t-wyckoff-engaged-to-marry-granddaughter-of-late-rev-t-de.html | EDITH T. WYCKOFF ENGAGED TO MARRY; Granddaughter of Late Rev. T. De Witt Talmage to Wed H. Struve Hensel. BETROTHAL OF MISS MEERT To Be Bride df Clarence W. Olcott 2d--Mabel E. Doody Engaged to John F. Mylod. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-life-insurance-snows-notable-gains-april-is-87-and-first-four.html | NEW LIFE INSURANCE SNOWS NOTABLE GAINS; April Is 8.7 and First Four Months of 1929 Are 7.8 Per Cent Over a Year Ago. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/25-nurses-are-graduated-lebanon-hospital-training-school-holds.html | 25 NURSES ARE GRADUATED.; Lebanon Hospital Training School Holds Exercises. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/leasehold-deals-apartment-house-at-broadway-and-la-salle-street.html | LEASEHOLD DEALS.; Apartment House at Broadway and La Salle Street Rented. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/tailer-is-extended-to-beat-strafaci-takes-thrilling-match-at-2lst.html | TAILER IS EXTENDED TO BEAT STRAFACI; Takes Thrilling Match at 2lst Hole to Gain Interscholastic Semi-Finals at Greenwich. SIDNEY NOYES ALSO WINS Checks His Brother, Frank, 7 and 6, --Lapham Halts Simonson, Ryan Defeats Merrill. Strafaci Rallies. Tailer Escapes Peril. Lapham Wins on 21st Hole. Taller's Golf Excellent. | True | By William D. Richardson. Special To the New York Times. | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/curb-prices-decline-in-moderate-trading-operations-for-rise-carry.html | CURB PRICES DECLINE IN MODERATE TRADING; Operations, for Rise Carry Some Issues Higher--Utilities Feature Market. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/fathers-objection-to-miss-bennetts-trip-may-keep-her-out-of.html | Father's Objection to Miss Bennett's Trip May Keep Her Out of Wightman Cup Play Here | True | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/medical-dean-taking-post-dr-ar-anderson-to-begin-duties-at.html | MEDICAL DEAN TAKING POST.; Dr. A.R. Anderson to Begin Duties at Post-Graduate School Today. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-english-wheat-mart-opens-in-london-on-baltic-mercantile.html | NEW ENGLISH WHEAT MART.; Opens in London on Baltic Mercantile Exchange--Called Trade Aid. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/negotiate-to-buy-the-biltmore-club-members-seek-to-purchase-665acre.html | NEGOTIATE TO BUY THE BILTMORE CLUB; Members Seek to Purchase 665-Acre Property From J. McE. Bowman. STATEMENT LIKELY TODAY Group May Underwrite Project-- No Price Revealed, but it is Said to Be More Than $6,000,000. Price More Than $6,000,000. Club a Pretentious Project. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hunter-to-install-student-officers.html | Hunter to Install Student Officers. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/embassy-at-rome-polands-third.html | Embassy at Rome Poland's Third. | True | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hague-winner-by-25000-in-his-hardest-battle-for-rule-in-jersey-city.html | HAGUE WINNER BY 25,000 IN HIS HARDEST BATTLE FOR RULE IN JERSEY CITY; RIVALS CONCEDE DEFEAT Mayor and His Ticket Victors Over Fusionists in Heavy Balloting. THE POLLING IS QUIET Hague Thanks His Followers as Throngs Celebrate in the Streets. NEWARK BOARD RE-ELECTED Celebration Follows Victory by Incumbents by a Comfortable Margin. Balloting Is Quiet. Newark Board Winning. HAGUE BY 25,000 WINS HARD FIGHT Vote Cast for Winners Rumors of Outbursts. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/luncheon-for-mrs-mergenthaler.html | Luncheon for Mrs. Mergenthaler. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hanover-bank-jones-with-central-union-stockholders-of-both-vote-to.html | HANOVER BANK JONES WITH CENTRAL UNION; Stockholders of Both Vote to Unite in New Company With $100,000,000 Funds. CORN EXCHANGE RENAMED Meeting Approves Change Into Trust Company-- Parkbane Corporation Endorsed. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/transport-thomas-sold-last-of-original-army-fleet-will-be-broken-up.html | TRANSPORT THOMAS SOLD.; Last of Original Army Fleet Will Be Broken Up for Junk. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/crude-oil-output-cut-5100-barrels-decrease-of-12700-in-daily-flow.html | CRUDE OIL OUTPUT CUT 5,100 BARRELS; Decrease of 12,700 in Daily Flow Reported for Fields East of California. IMPORTS CONTINUE TO DROP Shipments From West Coast to Atlantic and Gulf Ports Also Decline. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cadets-go-on-hunger-strike-at-charleston-sc-citadel.html | Cadets Go on Hunger Strike At Charleston (S.C.) Citadel | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/party-for-mayor-and-mrs-walker.html | Party for Mayor and Mrs. Walker. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/builders-assemble-new-housing-sites-general-realty-and-utilities.html | BUILDERS ASSEMBLE NEW HOUSING SITES; General Realty and Utilities Corporation Buys East End Av.Corner for Improvement.MOSES GINSBERG IN DEAL Operator and Builder AcquiresLexington Av. Plot for 13-StoryFlat--Sale by Riesenfeld. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dawson-sails-tonight-for-british-golf-test-chicago-star-to-compete.html | DAWSON SAILS TONIGHT FOR BRITISH GOLF TEST; Chicago Star to Compete in Amateur Title Tourney June 10--U. S. Pros on Way Home. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/lipton-challenge-is-received-here-new-york-yacht-club-to-consider.html | LIPTON CHALLENGE IS RECEIVED HERE; New York Yacht Club to Consider Sir Thomas's Message on America's Cup Tomorrow.CHALLENGER SHAMROCK VLipton Suggests Rules of N.Y.Y.C. Apply and That Races Be SailedOff Sandy Hook in 1930. To Be Built in England. Races Were Scheduled for 1914. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/nickel-plate-income-off-both-freight-and-passenger-revenues.html | NICKEL PLATE INCOME OFF.; Both Freight and Passenger Revenues Declined in 1928. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ridicules-mgee-on-rothstein-story-prosecutor-in-summing-up-says.html | RIDICULES M'GEE ON ROTHSTEIN STORY; Prosecutor in Summing Up Says Slain Gambler Was No Public Philanthropist in Bond Deal. DEFENSE SCORES VANDIVER Lawyer Pictures Osborne Merely as Messenger in Return of Bonds for Reward--Jury Gets Case Today. Steps in the Inquiry. Assails McGee's Story. Vandiver Is Attacked. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/queen-mary-to-hold-june-courts.html | Queen Mary to Hold June Courts. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/princeton-cubs-elect-hand.html | Princeton Cubs Elect Hand. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/committee-to-aid-deegan-multiple-dwellings-law-body-formed-to-study.html | COMMITTEE TO AID DEEGAN.; Multiple Dwellings Law Body Formed to Study Problems. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/strange-interlude-going-oneill-play-will-close-next-week-at-the.html | 'STRANGE INTERLUDE' GOING; O'Neill Play Will Close Next Week at the Golden Theatre. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/house-progresses-on-compromises-some-tariff-changes-to-be-made-by.html | HOUSE PROGRESSES ON COMPROMISES; Some Tariff Changes to Be Made by Committee, Others on the Floor. TO CONFER ON PROCEDURE Several Complainants Heard, More to Follow--Debate Waxes Sharp--Cattle Group Formed. Hears Pleas for Increases. Debate Becomes Acrid. Collier Raises a Laugh. Turns on Own Party Leader. LaGuardia Attacks Sugar Rate. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/virginians-demand-dry-killing-inquiry-join-emory-and-henry-college.html | VIRGINIANS DEMAND DRY KILLING INQUIRY; Join Emory and Henry College Students in Asking Governor to Investigate Youth's Death. ATTACK POLICE PRACTICES Washington Countians Charge "Indiscriminate Gun Play" and Stopping of Autos Without Warrant. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/republican-chiefs-agree-on-fusion-leaders-in-five-counties-pledge.html | REPUBLICAN CHIEFS AGREE ON FUSION; Leaders in Five Counties Pledge Support to City Ticket Picked by Party. A DEMOCRAT IS FAVORED Move Insures Success of Slate in Primaries and Makes It Easier to Get Candidate. NO TALK OF TICKET YET Plan for Unofficial Convention Is Revived--Moses Is Added to List of Candidates. No Talk of Candidates Yet. Moses Is Mentioned. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/worlds-net-stars-to-play-in-france-tilden-hunter-borotra-lacoste.html | WORLD'S NET STARS TO PLAY IN FRANCE; Tilden, Hunter, Borotra, Lacoste and Others on Lists for the Title Event. MISS WILLS IN THE FIELD Is on Way From Holland for Team Match Friday--Berlin Tourney Opens Today. Depart for Paris. Coen to Play in Berlin. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/nyu-seniors-favor-prohibition-repeal-majority-prefer-talkies-and.html | N.Y.U. SENIORS FAVOR PROHIBITION REPEAL; Majority Prefer Talkies and College Graduates as Wives in Questionnaire Replies. PUT STUDY ABOVE SPORTS $4,500 Is Average Salary Expected Five Years After Graduation-- $3.85 Average Cost of a 'Date.' | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/berlin-radiophones-sydney-voices-clear-over-8750-miles.html | Berlin Radiophones Sydney; Voices Clear Over 8,750 Miles | True | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/20000-for-a-fragonard-435600-paid-in-paris-for-124-eighteenth.html | $20,000 FOR A FRAGONARD.; $435,600 Paid in Paris for 124 Eighteenth Century Drawings. | True | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/a-lockout-needless.html | A LOCKOUT NEEDLESS. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/banks-capital-increased-claremont-national-issues-additional-shares.html | BANK'S CAPITAL INCREASED.; Claremont National Issues Additional Shares to Stockholders. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/decision-of-hoover-to-give-up-vacation-leads-foreign-envoys-to.html | Decision of Hoover to Give Up Vacation Leads Foreign Envoys to Forego Summer Embassies | True | Special to The New York Times. | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/example-day-set-for-park-litterers-whalen-orders-summonses-for-all.html | 'EXAMPLE DAY' SET FOR PARK LITTERERS; Whalen Orders Summonses for All Who Break Rules on May 26. HERRICK PROMISES HELP Cleanliness Group Start's War on Refuse Throwers--Will Seek Special Court Session. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/strike-on-newark-ledger.html | Strike on Newark Ledger. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cotton-consumption-in-april-very-large-increase-of-106945-bales.html | COTTON CONSUMPTION IN APRIL VERY LARGE; Increase of 106,945 Bales Over 1928--Exports Much Below Other Years. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/legion-poppy-drive-opens-may-23.html | Legion Poppy Drive Opens May 23. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cotton-converters-to-merge.html | Cotton Converters to Merge. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/o-hammerstein-2d-wed-mrs-dorothy-jacobson-becomes-the-bride-of.html | O. HAMMERSTEIN 2D WED.; Mrs. Dorothy Jacobson Becomes the Bride of Librettist. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/deals-in-new-jersey-north-bergen-apartment-bought-for-investment.html | DEALS IN NEW JERSEY.; North Bergen Apartment Bought for Investment. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/west-99th-st-flat-sold-to-baroness-sixstory-building-near-broadway.html | WEST 99TH ST. FLAT SOLD TO BARONESS; Six-Story Building Near Broadway Is Bought by Gertrudade Graffenried.DEAL ON WEST 114TH ST. Mrs. Flora Blewitt Acquires Two Apartment Houses--OtherDeals in Manhattan. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/burlingham-chosen-city-bar-president-succeeds-ce-hughes-whose.html | BURLINGHAM CHOSEN CITY BAR PRESIDENT; Succeeds C.E. Hughes, Whose Report Praises Fight on Ambulance Chasing. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dh-coal-trade-better-says-loree-tells-shareholders-earnings-in.html | D.&H. COAL TRADE BETTER, SAYS LOREE; Tells Shareholders Earnings in First Quarter Were $2,863,551 Above Year Ago. STOCK-SALE PROFITS HELD $63,000,000 Being Conserved Pending I.C.C. Decision, PresidentExplains. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/trial-of-gov-long-opens-in-louisiana-defense-answers-impeachment-by.html | TRIAL OF GOV. LONG OPENS IN LOUISIANA; Defense Answers Impeachment by Attacking the Senate Proceedings as Illegal.VOTE BLOCKED UNTIL TODAYExecutive Listens in ApparentIndifference as Counsel Debate Constitutional Questions. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/police-to-sell-200-unclaimed-autos.html | Police to Sell 200 Unclaimed Autos. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/a-thirtythirddegree-mason.html | A Thirty-third-Degree Mason. | True | ONE OF THE FRATERNITY. | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/seaman-tells-how-42-on-vestris-died-storekeeper-in-command-of-boat.html | SEAMAN TELLS HOW 42 ON VESTRIS DIED; Storekeeper in Command of Boat With Women and Children Says Davit Sank it. ANOTHER DESCRIBES LEAKS Steward Testifies in London That Paint on Bolts Prevented Closing of Liner's. Portholes. Huge Davit Sank Boat. Witness Denies Exaggerating. | True | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/organize-to-fight-nassau-parkway-committee-formed-here-to-aid-in.html | ORGANIZE TO FIGHT NASSAU PARKWAY; Committee Formed Here to Aid in Plans for Development of the County. PARK COMMISSION SCORED Proposed Highway Is Held to Be "Contrary to Public Interest" at Protest Meeting. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/baltimore-triumphs-51-scores-three-runs-in-third-and-clinches-game.html | BALTIMORE TRIUMPHS, 5-1.; Scores Three Runs in Third and Clinches Game With Montreal. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/connecticut-estate-sold.html | Connecticut Estate Sold. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/to-open-managua-airline-moncada-inaugurates-mail-service-to-united.html | TO OPEN MANAGUA AIRLINE; Moncada Inaugurates Mail Service to United States Today. | True | By Tropical Radio To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/four-steamships-on-todays-sailings-berengaria-president-roosevelt.html | FOUR STEAMSHIPS ON TODAY'S SAILINGS; Berengaria, President Roosevelt, Paris and Metapan All Have Good Bookings. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/thomas-m-fitzgerald-philanthropist-of-lansdowne-pa-dies-at-68.html | THOMAS M. FITZGERALD.; Philanthropist of Lansdowne, Pa., Dies at 68. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/employment-figures-6-above-year-ago-april-report-shows-increase-in.html | EMPLOYMENT FIGURES 6 % ABOVE YEAR AGO; April Report Shows Increase in Employes in 39 Out of 54 Industries. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/records-stolen-in-arkansas-mayors-home-to-be-searched.html | Records Stolen in Arkansas, Mayor's Home to Be Searched | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/virginia-nine-triumphs-defeats-vpi-8-to-6-as-ninthinning-rally.html | VIRGINIA NINE TRIUMPHS.; Defeats V.P.I., 8 to 6, as NinthInning Rally Fails. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/austrian-party-gap-is-widened-further-exleader-of-christian-social.html | AUSTRIAN PARTY GAP IS WIDENED FURTHER; Ex-Leader of Christian Social Group Again Accuses Heimwehr of Imperiling Peace.LATTER DEFIES ARMS BAN Revelations of Difficulties inCabinat Meeting Show Riftsin Government Party. | True | By John MacCormac. Special Cable To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/equity-studies-kane-case-council-to-decide-arthur-hammersteins.html | EQUITY STUDIES KANE CASE.; Council to Decide Arthur Hammerstein's Charge on Tuesday. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hoover-proclaims-changes-in-tariff-announces-new-rates-on-flaxseed.html | HOOVER PROCLAIMS CHANGES IN TARIFF; Announces New Rates on Flaxseed, Milk, Cream and Window Glass. QUICK AID FOR FARMERS Action Recommended by Tariff Commission and Approved by Republican Congress Leaders. Immediate Aid for Farmers. HOOVER PROCLAIMS CHANGES IN TARIFF Increase in Milk Imports. Increases in Window Glass. | True | Special to The New York Times. | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/trade-board-calls-newspaper-chiefs-grozier-of-boston-post-and-exgov.html | TRADE BOARD CALLS NEWSPAPER CHIEFS; Grozier of Boston Post and ExGov. Cox of Herald to Testify on International Paper Deal.GANNETT ALSO SUMMONEDTwo Executives of the InternationalWill Be Questioned at InquiryInto Power Utilities. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/duchess-63-to-seek-nonstop-air-record-sharing-controls-with-captain.html | DUCHESS, 63, TO SEEK NON-STOP AIR RECORD; Sharing Controls, With Captain Barnard, Duchess of Bedford Will Aim at World Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/senate-passes-debentores-farm-bill-and-lively-battle-with-house.html | SENATE PASSES DEBENTORES FARM BILL AND LIVELY BATTLE WITH HOUSE IMPENDS; HOOVER RAISES DUTY ON 3 FARM PRODUCTS; SENATE VOTES BILL 54 TO 33 31 of Hoover Supporters Oppose Measure With Debenture Plan. SIX SHIFT IN ITS FAVOR Conferees Are Ordered to Uphold Controversial Provision in House Parley.EXPECT A SHARP CONTESTSpeaker Longworth TalksEarnestly With Senate Leaders Before the Roll-Call. Nine Shift to Support the Bill. House Leaders Still Undecided. Few Amendments Were Accepted. Vote on the Bill in Detail. Bills Differ Only on Debentures. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/van-sweringens-enjoined-taplins-get-order-halting-the-terminal.html | VAN SWERINGENS ENJOINED.; Taplins Get Order Halting the Terminal Project at Cleveland. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/richman-ahead-in-run-new-yorker-wins-lag-from-breckenridge-to.html | RICHMAN AHEAD IN RUN.; New Yorker Wins Lag From Breckenridge to Albany, Texas. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/his-last-journey.html | HIS LAST JOURNEY. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/honor-d-guggenheim-for-his-aid-to-flying-mechanical-engineers-at.html | HONOR D. GUGGENHEIM FOR HIS AID TO FLYING; Mechanical Engineers at Rochester Meeting Name Him for Spirit of St. Louis Medal. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rawson-to-referee-title-meet.html | Rawson to Referee Title Meet. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/joseph-clements-early-director-of-talking-motion-pictures-dies.html | JOSEPH CLEMENTS.; Early Director of Talking Motion Pictures Dies. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dr-edward-breck-naturalist-dies-washington-resident-widely-known-as.html | DR. EDWARD BRECK, NATURALIST, DIES; Washington Resident, Widely Known as Writer, Succumbs on Outing.ONCE IN CONSULAR SERVICEServed as Foreign Correspondent inBerlin for New YorkNewspaper. A Literary Adviser. Prominent as Athlete. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/thirty-britons-win-fellowships-here-commonwealth-fund-provides-for.html | THIRTY BRITONS WIN FELLOWSHIPS HERE; Commonwealth Fund Provides for Study and Travel in This Country. THREE ON LIST ARE WOMEN Three Men Are From Empire Colonial Service--Total in Five Years Now 115. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/decrease-for-week-in-freight-loadings-american-railway-association.html | DECREASE FOR WEEK IN FREIGHT LOADINGS; American Railway Association Reports Drop of 1,356 Cars --Still Above 1,000,000. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-stock-exchange-barometer.html | THE STOCK EXCHANGE "BAROMETER." | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/chicago-banks-plan-200000000-merger-combined-bank-of-the-republic.html | CHICAGO BANKS PLAN $200,000,000 MERGER; Combined Bank of the Republic and Chicago Trust Will Be City's Third Largest. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/sven-hedin-coming-here-swedish-explorer-leaves-peking-for-medical.html | SVEN HEDIN COMING HERE.; Swedish Explorer Leaves Peking for Medical Treatment. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-stoner-evades-writ-sheriff-with-attachment-unable-to-find.html | MISS STONER EVADES WRIT.; Sheriff With Attachment Unable to Find Baggage on Liner. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-lewis-named-best-co-director-young-woman-begin-work-for.html | MISS LEWIS NAMED BEST & CO. DIRECTOR; Young Woman Began Work for Department Store as Copywriter Ten Years Ago. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rome-pilgrims-returning-presidente-wilson-taking-them-to-boston-due.html | ROME PILGRIMS RETURNING.; Presidente Wilson, Taking Them to Boston, Due Here Sunday. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/alto-wins-by-head-in-drive-at-aurora-triumphs-after-attempting-to.html | ALTO WINS BY HEAD IN DRIVE AT AURORA; Triumphs After Attempting to Bite Short Price, Which Finishes Second in Feature. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/general-gas-plans-228000000-assets-utility-holding-company-aims-to.html | GENERAL GAS PLANS $228,000,000 ASSETS; Utility Holding Company Aims to Double Present Resources--Considers New Stock Issue. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hoover-opposes-part-in-debt-bank-he-is-against-official-role.html | HOOVER OPPOSES PART IN DEBT BANK; He Is Against Official Role Through Federal Reserve in Reparation Institution. FOR PRIVATE PARTICIPATION American Bankers, Administration Feels, Could Name One of Their Number to Represent Us. Plan Thought Feasible. | True | Special to The New York Times. | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/john-p-magovern-retired-boot-and-shoe-wholesaler-dies-at-92.html | JOHN P. MAGOVERN.; Retired Boot and Shoe Wholesaler Dies at 92. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-collett-gains-in-british-tourney-defeats-miss-bryant-3-and-2.html | MISS COLLETT GAINS IN BRITISH TOURNEY; Defeats Miss Bryant, 3 and 2, in Women's Golf, Although Putting Is Weak. MISS HOLLINS ALSO VICTOR Scores by 4 and 3 and Miss Boothby Wins Her Second Round Match, 6 and 5. MISS WETHERED IMPRESSES Conquers Mrs. Madill by 8 and 7 and Gains Prestige--Weather Bothers American Champion. Victor by 3 and 2. To Meet Miss Hollins. Putting Is Excellent. Play Two Rounds Today. | True | By Henry C. Crouch. Special Cable To the New York Times.times Wide World Photo. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/helping-the-illiterate.html | Helping the Illiterate. | True | BERTHA REMBAUGH. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/jersey-city-commissionersvote-by-wards.html | JERSEY CITY COMMISSIONERS--VOTE BY WARDS | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/changes-by-corporations-roger-steffan-made-city-bank-vice.html | CHANGES BY CORPORATIONS; Roger Steffan Made City Bank Vice President-- Other Shifts. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/us-davis-cup-team-seeks-doubles-pair-captain-dixon-tries-van.html | U.S. DAVIS CUP TEAM SEEKS DOUBLES PAIR; Captain Dixon Tries Van RynAllison and Hennessey-VanRyn for Play in Canada.HENNESSEY IN FINE FORMMay Play Both Singles and Doubles--Wright and Crocker Likely toBear Burden for Canada. Also Gains in Finality. To Name Men Today. | True | By Allison Danzig. Special To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/egypt-again-plans-huge-irrigation-work-32000000-set-aside-in-budget.html | EGYPT AGAIN PLANS HUGE IRRIGATION WORK; $32,000,000 Set Aside in Budget For Sudan Dam and Other Public Works. | True | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-clue-involves-huntington-home-youth-reports-seeing-woman-and.html | NEW CLUE INVOLVES HUNTINGTON HOME; Youth Reports Seeing Woman and Two Men on Veranda at 11:05 on Night of Death. VICTIM BELIEVED IN GROUP Hickey Discounts Story and Also the Finding of a Blood-Stained Kerchief in Family Auto. Thought He Saw Huntington. Suspicious Auto Reported. Get Three Months for Room Raid. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rogers-silver-plant-sale-oneida-communitys-purchase-of-another.html | ROGERS SILVER PLANT SALE.; Oneida Community's Purchase of Another Manufacturer Near. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/church-and-stage-linked-by-claudel-ambassador-urges-renewal-of.html | CHURCH AND STAGE LINKED BY CLAUDEL; Ambassador Urges Renewal of Intimate Friendship of Olden Days. TELLS QUALITIES OF DRAMA Bishop O'Reilly of Scranton Is the Honor Guest at Catholic Actors' Guild Luncheon. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/windy-city-victor-in-the-derby-trial-paraphrase-2d-port-harlem-3d.html | WINDY CITY VICTOR IN THE DERBY TRIAL; Paraphrase 2d, Port Harlem 3d, Naishapur 4th, Noses Dividing Four Leaders. ERVAST TIRES AFTER SPURT Runs Seventh in Field of Ten Eligibles in Mile Race in Mud at Louisville. Placings Unquestioned. A Courageous Effort. Paraphrase Runs On. Favorite in Workout. | True | By Bryan Field. Special To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/prof-henrietta-e-hooker-retired-member-of-mount-holyoke-faculty.html | PROF. HENRIETTA E. HOOKER; Retired Member of Mount Holyoke Faculty Dies at 77. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/st-josephs-to-graduate-28.html | St. Joseph's to Graduate 28. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/bronx-properties-sold-builders-sell-the-paramount-arms-on-jerome.html | BRONX PROPERTIES SOLD; Builders Sell the Paramount Arms on Jerome Av.--Other Bronx Sales. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/navy-plebes-to-row-in-henley-on-may-25-penn-cubs-cancel-saturday.html | NAVY PLEBES TO ROW IN HENLEY ON MAY 25; Penn Cubs Cancel Saturday Trip to Annapolis and Will Meet Plebes at Philadelphia. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/plan-nationwide-oratory-contest.html | Plan Nation-Wide Oratory Contest. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ryan-is-reelected-school-board-head-he-thanks-city-officials-for.html | RYAN IS RE-ELECTED SCHOOL BOARD HEAD; He Thanks City Officials for Cooperation Given in Building Program.SEES END OF PART TIMEHe Also Expresses Satisfaction Over Safety Campaign andPay Rise for Teachers. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/televisions-speed-the-big-problem-dr-an-goldsmith-tells-radio.html | TELEVISION'S SPEED THE BIG PROBLEM; Dr. A.N. Goldsmith Tells Radio Engineers That Progress Rests on Meeting This Requirement. ECONOMIC PHASE STRESSED E.H. Felix of New York Calls "ManMade Interference" a "Major obstacle" to Broadcast Reception. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/honors-marjorie-gilbert-mrs-fr-fitzpatrick-gives-dinner-for-her-and.html | HONORS MARJORIE GILBERT.; Mrs. F.R. Fitzpatrick Gives Dinner for Her and Fiance. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/may-party-at-pelham-bay-international-garden-club-holds-annual.html | MAY PARTY AT PELHAM BAY.; International Garden Club Holds Annual Festivities. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/plea-of-ratchitch-is-denied.html | Plea of Ratchitch Is Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/16-leaders-secede-from-hylan-league-manhattan-district-chiefs-form.html | 16 LEADERS SECEDE FROM HYLAN LEAGUE; Manhattan District Chiefs Form New Organization to Support Fusion Ticket.BARRED FROM MEETING H.H. Rothman, Candidate for County Chairmanship, Accuses theFormer Mayor of Duplicity. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/anne-nichols-loses-suit-for-3000000-judge-goddard-rules-universal.html | ANNE NICHOLS LOSES SUIT FOR $3,000,000; Judge Goddard Rules Universal Film Does Not Infringe on "Abie's Irish Rose." PLOT DECLARED TO BE OLD opipion Says Authors of "Cohens and Kellys" Seem to Have Gained Some Ideas From Play. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/olympic-sets-a-record-passes-quarantine-in-18-minutes-bankers-among.html | OLYMPIC SETS A RECORD.; Passes Quarantine in 18 Minutes--Bankers Among Travelers. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/athletics-gain-top-by-beating-tigers-mackmen-win-10-to-8-and-take.html | ATHLETICS GAIN TOP BY BEATING TIGERS; Mackmen Win, 10 to 8, and Take Half-Game Lead Over Yankees for First Place. GROVE SAVES GAME IN NINTH Fourth Philadelphia Pitcher Fans Two Men With Bases Full--Simmons and Fothergill Hit Homers. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/walker-at-singer-dinner-mayor-to-speak-at-testimonial-to-head-of.html | WALKER AT SINGER DINNER.; Mayor to Speak at Testimonial to Head of Both Israel Hospital. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/reinfield-is-chess-winner-defeats-marshall-after-40-moves-in-dimock.html | REINFIELD IS CHESS WINNER.; Defeats Marshall After 40 Moves in Dimock Tournament. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/unemployment-insurance-mens-clothing-industry-has-inaugurated.html | UNEMPLOYMENT INSURANCE.; Men's Clothing Industry Has Inaugurated Payments. | True | JACOB BILLIKOPF. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/5000000-movie-merger-paramount-famous-lasky-gets-ten-theatres-in.html | $5,000,000 MOVIE MERGER.; Paramount Famous Lasky Gets Ten Theatres in Midwest. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/conklins-122-scores-in-advertising-golf-takes-class-a-gross-prize.html | CONKLIN'S 122 SCORES IN ADVERTISING GOLF; Takes Class A Gross Prize in Met, Field of 107 at Mamaroneck --Biery Tops Class B. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/heckscher-camp-to-open-may-17.html | Heckscher Camp to Open May 17. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/finds-sensationalism-a-bar-in-crime-fight-dr-moley-of-columbia-sees.html | FINDS SENSATIONALISM A BAR IN CRIME FIGHT; Dr. Moley of Columbia Sees Public Deceived by Loud Talk of Amateur Police Head. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rhodes-trust-act-approved-by-crown-power-to-make-changes-in-picking.html | RHODES TRUST ACT APPROVED BY CROWN; Power to Make Changes in Picking Scholarship Winners Givento Trustees by Parliament. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/sweden-adheres-to-arbitration-act.html | Sweden Adheres to Arbitration Act. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/patti-harrold-is-married.html | Patti Harrold Is Married. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/protestant-missions-won-154000-in-japan-influence-on-nations-life.html | PROTESTANT MISSIONS WON 154,000 IN JAPAN; Influence on Nation's Life Is Said to Be Far Greater Than Percentage of Converts Indicates. | True | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/luncheon-at-art-exhibit-more-than-200-guests-at-school-of-applied.html | LUNCHEON AT ART EXHIBIT.; More Than 200 Guests at School of Applied Design for Women. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/salvation-army-extends-drive.html | Salvation Army Extends Drive. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/seek-to-banish-trolleys-mount-vernon-officials-launch-move-to-rid.html | SEEK TO BANISH TROLLEYS.; Mount Vernon Officials Launch Move to Rid Busy Streets of Cars. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/moves-to-prosecute-in-fatal-film-scene-federal-attorney-submits.html | MOVES TO PROSECUTE IN FATAL FILM SCENE; Federal Attorney Submits Evidence to California Official in'Old Ironsides' Case. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dr-hs-durand-68-dead-in-france-former-rochester-physician-wrote.html | DR. H.S. DURAND, 68, DEAD IN FRANCE; Former Rochester Physician Wrote Famous Yale Song, "Bright College Years." NATIVE CITY'S BENEFACTOR With George Eastman He Gave to Rochester a Park Named for Them. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/housing-land-owners-agree-on-price-to-city-options-have-been-given.html | HOUSING LAND OWNERS AGREE ON PRICE TO CITY; Options Have Been Given on 65% of Desired Downtown Plottage at 125% of Assessed Value. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/chamber-approves-vatican-accord-ratification-by-pope-and-king-is.html | CHAMBER APPROVES VATICAN ACCORD; Ratification by Pope and King Is All That Is Needed Now to Make It Operative. MARRIAGE BILL PASSED Lateran Treaties Will Not Constrain. Non-Catholic Subjects, Minister Tells Italian Deputies. Disagrees With Mussolini. New Relations Reached. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/giants-and-robins-kept-idle-by-rain-mcgrawmen-in-seventh-place-and.html | GIANTS AND ROBINS KEPT IDLE BY RAIN; McGrawmen, in Seventh Place and in Poor Shape, Welcome Enforced Day of Rest. FITZSIMMONS WILL PITCH Likely to Face Lucas of Reds Today --Faltering Robins Seek to Bolster Their Forces. Giants Likely to Improve. Brooklyn Heads Confer. McWeeny a Disappointment. | True | By William E. Brandt. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-moves-planned-in-fight-for-ateca-counsel-asks-today-to-suppress.html | NEW MOVES PLANNED IN FIGHT FOR ATECA; Counsel Asks Today to Suppress Evidence--Mathews Cleared by Labor Department. Mathews Is Exonerated. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/blythedale-home-aided-121.html | Blythedale Home Aided 121. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/zeppelin-is-held-up-for-french-permit-it-arrives-too-late-forcing.html | ZEPPELIN IS HELD UP FOR FRENCH PERMIT; It Arrives Too Late, Forcing Airship to Put Off Start for America Till Tomorrow. ECKENER IRATE AT DELAY France Disclaims Hindrance-- New York Woman Booked for Trip Denies She Will Make It. By WYTHE WILLIAMS. Wireless to THE NEW YORK TIMES. ZEPPELIN IS HELD UP FOR FRENCH PERMIT Denies Flying Over Toulon. No Nervousness. May Avoid France. French Disavow Permit Delay Mrs. Pierce Denies Booking. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/turkish-amnesty-to-free-15000.html | Turkish Amnesty to Free 15,000. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/police-see-new-dry-badge-circulars-showing-shield-sent-to-all.html | POLICE SEE NEW DRY BADGE; Circulars Showing Shield Sent to All Stations by Whalen. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/on-merchants-board-steel-official-named-as-director-others-are.html | ON MERCHANTS' BOARD.; Steel Official Named as Director--Others Are Re-elected. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/capt-manning-to-join-air-group.html | Capt. Manning to Join Air Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/7-jersey-women-win-high-athletic-award-students-at-new-jersey.html | 7 JERSEY WOMEN WIN HIGH ATHLETIC AWARD; Students at New Jersey College Receive Gold N.J.C.--Silver Shield to 1929 Class. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/obtains-more-stock-for-air-line-merger-aviation-corporation-has-90.html | OBTAINS MORE STOCK FOR AIR LINE MERGER; Aviation Corporation Has 90% of Universal Aviation Stock Needed for Control. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-yorker-acquires-unmodified-boswell-it-contains-passage-on-the.html | NEW YORKER ACQUIRES UNMODIFIED BOSWELL; It Contains Passage on the Alleged Private Life of Johnson Which Was Later Removed. | True | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/discuss-problems-of-federal-reserve-authors-of-financial-book-deal.html | DISCUSS PROBLEMS OF FEDERAL RESERVE; Authors of Financial Book Deal With System's Influence on Money Rates. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/amherst-names-nichols-appointed-captain-of-college-hockey-team-for.html | AMHERST NAMES NICHOLS.; Appointed Captain of College Hockey Team for Next Season. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/14-get-nursing-diplomas-misericordia-hospital-school-holds.html | 14 GET NURSING DIPLOMAS.; Misericordia Hospital School Holds Graduation Exercises. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/willys-denies-plan-to-sell-his-holdings-also-tells-overland-meeting.html | WILLYS DENIES PLAN TO SELL HIS HOLDINGS; Also Tells Overland Meeting No Merger of Company Is in View --Officers Re-Elected. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ad-club-elects-jw-brown.html | Ad Club Elects J.W. Brown. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/writer-guilty-of-fraud-elizabeth-murray-admits-mail-charge-at.html | WRITER GUILTY OF FRAUD.; Elizabeth Murray Admits Mail Charge at Amarillo, Texas. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/engineers-to-meet-in-mexico-special-cable-to-the-new-york-times.html | Engineers to Meet in Mexico.; Special Cable to THE NEW YORK TIMES. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ritzcarlton-roof-ready-will-reopen-on-may-21-decorated-to-represent.html | RITZ-CARLTON ROOF READY.; Will Reopen on May 21, Decorated to Represent a Persian Garden. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/freeman-assails-church-in-politics-washington-bishop-warns-of-loss.html | FREEMAN ASSAILS CHURCH IN POLITICS; Washington Bishop Warns of Loss of Prestige in Any Effort to 'Coerce' and 'Dictate.' SCORES A RELIGIOUS 'LOBBY' He Tells Diocesan Convention That Prejudice Engendered In Campaign Menaces Ideals of Republic. Wants Church to Keep Its Sphere. Denounces Intrusion of Prejudice. A "Kellogg Pact" for the Churches. | True | Special to The New York Times. | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-schniewind-weds-jc-stanley-ceremony-takes-place-in-the-chapel.html | MISS SCHNIEWIND WEDS J.C. STANLEY; Ceremony Takes Place in the Chapel of the Fifth Avenue Presbyterian Church. SISTERS ATTEND THE BRIDE Large Reception After Wedding Is Held at Home of Mr. and Mrs. H. Schniewind. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/otto-kruger-joins-theatre-guild.html | Otto Kruger Joins Theatre Guild. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/lehman-quit-as-director-of-rayon-concerns-in-protest-on-troops-in.html | Lehman Quit as Director of Rayon Concerns in Protest on Troops in Southern Mill Strike | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/weiland-stops-red-sox-allows-only-5-hits-and-white-sox-triumph-by.html | WEILAND STOPS RED SOX.; Allows Only 5 Hits and White Sox Triumph by 6-2. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rumanian-bank-rate-raised.html | Rumanian Bank Rate Raised. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/reading-by-blind-found-on-increase-impetus-is-given-by-use-of-both.html | READING BY BLIND FOUND ON INCREASE; Impetus Is Given by Use of Both Sides of Page for Braille Lettering. LIBRARIANS TALK MOVIES American Association Is Told Cape May School Children Read as "Indoor Sport." More Braille Books. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/eb-mlean-asks-million-for-libel-washington-publisher-sues.html | E.B. M'LEAN ASKS MILLION FOR LIBEL; Washington Publisher Sues Philadelphia Record--Dispatch Said He Was Squelched. DENIES HOOVER SO ACTED Story That President "Put Him in His Place" After Dispute With Belgian Envoy Called False. Said Stimson Wrote Regret. Denies He Was "Squelched." | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/murray-wins-credit-mens-golf.html | Murray Wins Credit Men's Golf. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/a-notable-defeat.html | A NOTABLE DEFEAT. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hardware-trade-better-gains-reported-as-compared-with-first-quarter.html | HARDWARE TRADE BETTER.; Gains Reported as Compared With First Quarter of 1928. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/guatemalans-at-canal-goodwill-fliers-end-tour-of-central-american.html | GUATEMALANS AT CANAL.; Good-Will Fliers End Tour of Central American Capitals. | True | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/may-rescind-chain-order-radio-board-plans-action-in-a-few-daystest.html | MAY RESCIND CHAIN ORDER; Radio Board Plans Action in a Few Days--Test License Granted. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hoover-commends-trade-arbitration-messaze-read-in-wjz-broadcast-as.html | HOOVER COMMENDS TRADE ARBITRATION; Messaze Read in WJZ Broadcast as National Tribunal Is Ready to Function. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/proposes-method-to-aid-booksellers-macrae-urges-them-to-demand-same.html | PROPOSES METHOD TO AID BOOKSELLERS; Macrae Urges Them to Demand Same Discount as Publishers Give Monthly Clubs. PROFESSOR ASSAILS LATTER Dr. R.E. Rogers of M.I.T., at Boston Meeting. Charges They Standardize Reading. DENIES CHOICES ARE BEST Privilege of Replying to Assertions Is Refused Literary Guild Head on Floor of Convention. Sees Retailers Being Destroyed. Babson Urges Natural Course. Calls One Book "Notorious," Book Club Official Replies. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-rev-es-brearley-retired-pastor-of-hopewell-nj-presbyterian.html | THE REV. E.S. BREARLEY.; Retired Pastor of Hopewell (N.J.) Presbyterian Church Dies. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/manning-decries-attacks-on-his-work-bishop-says-some-try-to-retard.html | MANNING DECRIES ATTACKS ON HIS WORK; Bishop Says Some Try to Retard Him in Heavy Task of Cathedral Building. DEMANDS UNITED BOARD Three St. John's Trustees Are Renominated by Diocesan Convention. LARGE GIFTS ANNOUNCED E.F. Albee Gives $700,000 to Endow Maintenance and Woman Adds $100,000 to Fund. Outgoing Trustees Renominated. Voices Regret at Dean's Resignation. Says Some Seek to Retard Work. Announces Cathedral Gifts. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/confusion-worse-confounded.html | Confusion Worse Confounded. | True | WILLIAM E. BULLOCK. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cosden-splits-stock-changes-name.html | Cosden Splits Stock, Changes Name. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-collett-hits-well-tee-shots-good-but-other-departments-weak.html | MISS COLLETT HITS WELL.; Tee Shots Good, but Other Departments Weak, Writer Says. | True | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/h-hobart-keeler-prominent-westchester-citizen-dies-after-making.html | H. HOBART KEELER.; Prominent Westchester Citizen Dies After Making Address. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/bishops-consulted-on-mexican-parley-mgr-ruiz-inquires-if-they.html | BISHOPS CONSULTED ON MEXICAN PARLEY; Mgr. Ruiz Inquires if They Approve Conference With the President on Religious Laws. EXPECTS THEIR CONSENT He Would Then Seek to Get Pope's --Prelate, in Washington, Is Sanguine of Settlement. Archbishop Is Optimistic. Absence of Mass Regretted. Various Points at Issue. Objections to Registration Law. Puebla Archbishop Asks Prayers | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/third-liner-transferred-chapman-interests-get-american-merchant.will.html | THIRD LINER TRANSFERRED.; Chapman Interests Get American Merchant--Will Sail Tomorrow. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/five-or-more-british-pros-will-play-in-us-open-golf.html | Five or More British Pros Will Play in U.S. Open Golf | True | Wireless to THE NEW YORK TIMES. | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/fire-department.html | Fire Department. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ralph-w-nickerson-engineer-of-hillside-nj-dies-in-newark-hospital.html | RALPH W. NICKERSON.; Engineer of Hillside, N.J., Dies in Newark Hospital. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/safety-devices-discussed-big-problems-of-aviation-are-the-theme-of.html | SAFETY DEVICES DISCUSSED.; Big Problems of Aviation Are the Theme of Conference. | True | From a staff Correspondent of The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/favors-tombs-site-for-central-court-patterson-would-replace-jail.html | FAVORS TOMBS SITE FOR CENTRAL COURT; Patterson Would Replace Jail With New Prison and Magistrates' Building. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/9135000-municipal-bonds-among-new-offerings-today.html | $9,135,000 Municipal Bonds Among New Offerings Today | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/venezuela-acts-to-quell-revolt-strong-force-goes-to-put-down.html | VENEZUELA ACTS TO QUELL REVOLT; Strong Force Goes to Put Down Movements Under General Gabaldon. SEVERAL STATES AFFECTED Gabaldon Is Reported to Have Rebelled Against Government's Putting Students at Hard Labor. Near Colombian Border. Risings Were Expected. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/harvard-and-oregon-golfers-to-play-in-telegraphic-match.html | Harvard and Oregon Golfers To Play in Telegraphic Match | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/post-and-paddock.html | Post and Paddock | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/lillian-poli-engaged-former-theatre-owners-daughter-to-wed-marquis.html | LILLIAN POLI ENGAGED.; Former Theatre Owner's Daughter to Wed Marquis Lipo Gerrini. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/chadbourne-opposes-third-ticket-in-fall-tells-committee-of-100-the.html | CHADBOURNE OPPOSES THIRD TICKET IN FALL; Tells Committee of 100 the SmithWalker 'Split' and Rothstein Case May Turn Election. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/no-increase-needed.html | No Increase Needed. | True | ENGINEER. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/bateau-is-topweight-in-ladies-handicap-allotted-126-pounds-for-mile.html | BATEAU IS TOPWEIGHT IN LADIES' HANDICAP; Allotted 126 Pounds for Mile Race of Belmont Saturday-- Atlantis to Carry 122. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/to-discuss-sports-at-meeting-today-leaders-in-athletic-field-will.html | TO DISCUSS SPORTS AT MEETING TODAY; Leaders in Athletic Field Will Speak at Annual Meeting of Sportsmanship Brotherhood. DR. KENNEDY ON PROGRAM Princeton Official Among Those Listed to Give Their Views-- Woll Will Preside. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/texas-co-formed-two-subsidiaries.html | Texas Co. Formed Two Subsidiaries. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/stock-exchange-reelects-whitney.html | Stock Exchange Re-elects Whitney. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/flying-physicians-open-paris-meeting-delegates-to-sanitary-aviation.html | FLYING PHYSICIANS OPEN PARIS MEETING; Delegates to Sanitary Aviation Congress Will Demonstrate Today in Hospital Planes. 35 NATIONS REPRESENTED France Plans Posts for Colonies With Machines to Speed Aid to Distant Places. System Used in Colonies. France Plans Many Posts. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/doctors-are-freed-in-birth-clinic-raid-court-holds-prosecution.html | DOCTORS ARE FREED IN BIRTH CLINIC RAID; Court Holds Prosecution Failed to Show That Giving of Information Violated Law.MRS. SANGER SEES VICTORYDefense Counsel Critizes Decisionin Limiting Instruction toMarried Women. Rules "Good Faith" Is Test. Mrs. Sanger Sees Gain of Years. Limitation in Ruling Criticized. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/100-are-arrested-in-nassau-raids-edwards-with-state-police-from.html | 100 ARE ARRESTED IN NASSAU RAIDS; Edwards, With State Police From White Plains, Swoops Down on Four Hotels. PATRONS FINED ON SPOT Thirteen Held in Jail Over Night--District Attorney Says Local Officers Failed to Act. Assails Local Officers. Two More Hotels Raided. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/stocking-patent-at-issue-decision-reserved-after-a-two-days-trial.html | STOCKING PATENT AT ISSUE.; Decision Reserved After a Two Days' Trial in Newark. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/schulte-buys-brooklyn-corner.html | Schulte Buys Brooklyn Corner. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/sees-world-looking-less-to-us-for-funds-investment-bankers-report.html | SEES WORLD LOOKING LESS TO US FOR FUNDS; Investment Bankers Report Traces Drop in Our Foreign Financing to High Money Rates. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-high-record-set-by-industry-output-in-first-quarter-of-this.html | NEW HIGH RECORD SET BY INDUSTRY; Output in First Quarter of This Year Exceeded That of Any Similar Period. IMPROVEMENT IS GRADUAL Federal Reserve Board Reports Recent Increase in Textiles, but Drop in Building. Decline in Building Work. Heavy Demands for Materials. Building Slump Widespread. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/tunneys-to-delay-return-aunt-back-home-hears-mrs-tunney-is.html | TUNNEYS TO DELAY RETURN.; Aunt, Back Home, Hears Mrs. Tunney Is Improving Fast. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/harlem-taxpayers-to-meet.html | Harlem Taxpayers to Meet. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/old-canteen-club-dinner-banquet-of-disabled-world-war-veterans-to.html | OLD CANTEEN CLUB DINNER; Banquet of Disabled World War Veterans to Be Held Tonight. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rain-halts-nipnichsen-tennis.html | Rain Halts Nipnichsen Tennis. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/williams-prepares-for-flight-to-rome-pilot-who-planned-hop-in-roma.html | WILLIAMS PREPARES FOR FLIGHT TO ROME; Pilot Who Planned Hop in Roma Last Year Grooms Bellanca Green Flash for New Try. START IN 10 DAYS PLANNED Take-Off to Be at Old Orchard on 4,400-Mile Trip--Plane Is Reconditioned at Teterboro. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/two-more-mergers-started-in-britain-15-cotton-spinning-mills-and.html | TWO MORE MERGERS STARTED IN BRITAIN; 15 Cotton Spinning Mills and Three Railway Truck Companies Plan Consolidations. | True | Special Cable to THE NEW YORK TIMES. | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/present-board-reelected-at-newark-celebrations-follow-victory-of.html | PRESENT BOARD RE-ELECTED AT NEWARK; Celebrations Follow Victory of Five Commissioners by Comfortable Margins. ELECTIONS IN OTHER TOWNS. No Opposition Is Offered to Cape May Administration Ticket. Bitter Fight in Audubon. Bordentown Re-Elects Board. Keansburg Administration Wins. Regulars Win in Collingswood. Close Race in Vineland. School Plan Defeated. New Borough Holds Election. Customs Men Ready. Mayor Re-elected at Sea Isle City. Haddonfield Incumbents Win. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/flower-hospital-benefit-on-liner.html | Flower Hospital Benefit on Liner. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/capital-change-voted-by-textile-products-stock-increase-to-wipe-out.html | CAPITAL CHANGE VOTED BY TEXTILE PRODUCTS; Stock Increase to Wipe Out $3,000,000 Deficit and Provide for Preferred Dividends. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/builders-guard-light-of-west-side-project-halls-buy-96th-st-parcel.html | BUILDERS GUARD LIGHT OF WEST SIDE PROJECT; Halls Buy 96th St. Parcel Ad jacent to Proposed Apartments --Broadway Flat Sold. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/visions-great-park-with-civic-centre-commissioner-johnson-says-city.html | VISIONS GREAT PARK WITH CIVIC CENTRE; Commissioner Johnson Says City Hall Is to Be Nucleus of Triangular Tract. COLONIAL CHARM IS GOAL Fountain Would Be Restored After the Present Federal Structure Is Razed. HEALTH BUILDING ENLARGED Proposed $4,000,000 Edifice to House All Kindred Bureaus--Board of Transportation Will Move. Plan Bigger Health Building. Federal Structure an Obstacle. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-play-to-be-read-into-the-records.html | THE PLAY; To Be Read Into the Records. | True | By J. Brooks Atkinson. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/reading-coal-and-iron-reports.html | Reading Coal and Iron Reports. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/prize-for-clinical-work-research-award-offered-by-society-of.html | PRIZE FOR CLINICAL WORK.; Research Award Offered by Society of Pathologists. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/to-exhibit-gorilla-here-new-york-dealer-will-then-sell-zeppelins.html | TO EXHIBIT GORILLA HERE.; New York Dealer Will Then Sell Zeppelin's Passenger. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/empire-state-daughters-to-meet.html | Empire State Daughters to Meet. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/canada-will-meet-any-flour-rate-cut-ready-to-answer-our-railways.html | CANADA WILL MEET ANY FLOUR RATE CUT; Ready to Answer Our Railways' Reductions as Was Done in Case of Grain. LAKE LINES PLAN TO ACT All Water Rate on Grain to Montreal and Quebec Will BeModified. All-Water Grain Rate Will Be Cut. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/april-lead-production-crude-output-is-below-march-but-refined-total.html | APRIL LEAD PRODUCTION.; Crude Output Is Below March, but Refined Total Is Higher. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/four-policemen-get-bail-mamaroneck-men-plead-not-guilty-of-neglect.html | FOUR POLICEMEN GET BAIL.; Mamaroneck Men Plead Not Guilty of Neglect and Bribery. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/raw-silk-futures-firm-sales-total-1125-bales-on-exchange-japanese.html | RAW SILK FUTURES FIRM.; Sales Total 1,125 Bales on Exchange --Japanese Markets Weak. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/churchill-warns-of-labor-menace-stumping-for-reelection-in-epping.html | CHURCHILL WARNS OF LABOR MENACE; Stumping for Re-election in Epping Division, He Recalls General Strike to Suburbanites.TERMS ELECTION A CRISIS | True | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/original-of-boris-grips-soviet-crowd-first-presentations-at-moscow.html | ORIGINAL OF 'BORIS' GRIPS SOVIET CROWD; First Presentations at Moscow of Moussorgsky's Own Version Show Indispensable Parts. ORCHESTRATION DRAMATIC But Rimsky-Korsakoff's Reading Is Superior Where Clarity and Brilliance Are Wanted. Opera Absorbs Audience. Orchestration Is Dramatic. Full Version Too Long. | True | By Olin Downes. Wireless To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cg-bondy-23-left-estate-of-625000-property-in-absence-of-will-goes.html | C.G. BONDY, 23, LEFT ESTATE OF $625,000; Property, in Absence of Will, Goes to Parents--S.M. Roeder Left $200,000. Roeder Willed $200,000 to Sons. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/vermont-stops-norwich-scores-five-times-in-eighth-to-win-by.html | VERMONT STOPS NORWICH.; Scores Five Times in Eighth to Win by 7-2--Traynor Leads Victors. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/slavin-knocks-out-nabors-national-guard-featherweight-champion-wins.html | SLAVIN KNOCKS OUT NABORS; National Guard Featherweight Champion Wins at 22d Engineers. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/milk-fund-gives-up-park-show-permit-sponsors-yield-to-protests-on.html | MILK FUND GIVES UP PARK SHOW PERMIT; Sponsors Yield to Protests on Use of Van Cortlandt and Project Is Abandoned. CIRCUS REJECTS NEW SITE Miller Exhibition Calls Expenses Too Great on Private Tract--Straus Regrets Loss to Charity. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/portes-gil-reveals-temperance-plans-mexican-president-will-appoint.html | PORTES GIL REVEALS TEMPERANCE PLANS; Mexican President Will Appoint National Committee Monday to Direct Drive on Liquor. RIGID LAWS CONTEMPLATED Strict Prohibition of Hard Liquor, but Not Wine and Beer, Is Aim of Campaign. IMMEDIATE LIMIT ON SALES Schools, Movies and Lectures Will Be Mobilized--Tariff Aid for Changed Distilleries. Textbooks Must Have Lectures. To Study Altering Distilleries. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/clark-is-shifted-in-harvard-shell-captain-is-sent-to-no-4-harrison.html | CLARK IS SHIFTED IN HARVARD SHELL; Captain Is Sent to No. 4, Harrison Taking No. 6 Seat--Football Assistants Named. | True | Special to The New York Times. | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/jamaica-nine-wins-13th-game-in-row-triumphs-over-flushing-high-91.html | JAMAICA NINE WINS 13TH GAME IN ROW; Triumphs Over Flushing High, 9-1, in Queens P.S.A.L. Contest Played in Rain. HORACE MANN VICTOR, 7-1 Conquers Hamilton Institute, Mackey Yielding Only 3 Hits-- St. Paul's Triumphs. Hamilton Loses, 7-1. St. Paul's on Top, 5-3. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/own-liquor-revives-seized-rum-suspect-falls-overboard-in-hudson.html | OWN LIQUOR REVIVES SEIZED RUM SUSPECT; Falls Overboard in Hudson River Chase, Is Saved and Treated With Whisky in Boat. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/realty-financing-fifth-avenue-corner-at-37th-st-is-mortgaged-for.html | REALTY FINANCING.; Fifth Avenue Corner at 37th St. Is Mortgaged for $1,350,000. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Chicago Sanitary District. Allegheny County, Pa. Delaware County, N.Y. Moline, Ill. Irondequoit, N.Y. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/brooklyn-plant-to-be-auctioned.html | Brooklyn Plant to Be Auctioned. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/markets-in-london-paris-and-berlin-stock-exchange-depressed-by.html | MARKETS IN LONDON, PARIS AND BERLIN; Stock Exchange Depressed by Tightness of Money and Other Conditions. TRADING LIGHT IN PARIS Securities Sold on German Boerse Because of Long Decline--Rally Checked by Rising Money. London Closing Prices. German Investors Sell Stocks. Berlin Closing Prices. Trading Light in Paris. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/snyder-funeral-today-services-at-the-home-will-be-held-tomorrow-for.html | SNYDER FUNERAL TODAY.; Services at the Home Will Be Held Tomorrow for Reptile Expert. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/braves-win-in-12th-from-cubs-6-to-5-doubles-by-james-and-spohrer.html | BRAVES WIN IN 12TH FROM CUBS, 6 TO 5; Doubles by James and Spohrer Decide Issue--Losers Drop to Tie With Cards for Lead. MALONE MEETS 1ST DEFEAT Halted After 5 Victories, Allowing 14 Hits--Cooney Blanks Chicago in Last 5 Innings. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/wheat-advances-after-a-slight-sag-liverpool-break-brings-a.html | WHEAT ADVANCES AFTER A SLIGHT SAG; Liverpool Break Brings a Revolution Here, but the LossIs Made Up.EYES ON FARM RELIEF BILLWet Weather and Active Demandfor Cash Corn BringanAdvance in Prices. | True | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/title-to-macy-no-1-team-sweeps-series-with-macys-boosters-to-win.html | TITLE TO MACY NO. 1 TEAM.; Sweeps Series With Macy's Boosters to Win Bowling Crown. | True | | C1B 28256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/schacht-accepts-debt-loan-proposal-german-offers-160000000-for-bond.html | SCHACHT ACCEPTS DEBT LOAN PROPOSAL; German Offers $160,000,000 for Bond Issue as Offset to His Terms on Young Plan. AIDS CHANCES OF SUCCESS Retention of Hold on Reich Rails Seen as Satisfying France-- Belgians Show Resistance. STAMP COMPLETES REPORT Experts Will Immediately Study Its 120 pages--States' Demands Curb Delegates. Schacht's Terms Modified. Belgians Show Resistance. Safeguards Are Provided. Offer to Federal Reserve. French Press Doubts Success. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/mae-west-plea-granted-bill-of-particulars-orderedcourt-denies.html | MAE WEST PLEA GRANTED.; Bill of Particulars Ordered--Court Denies Insufficiency of Charges. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/sees-227000000-needed-by-railway-member-tells-house-at-ottawa.html | SEES $227,000,000 NEEDED BY RAILWAY; Member Tells House at Ottawa Canadian National Must Raise Sum by June, 1930. PREDICTS BIG LOANS HERE He Says Some Securities May Be Floated in London--$100,000,000 Required This Year. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/bishop-asks-disarmament-bell-calls-on-united-brethren-church-to.html | BISHOP ASKS DISARMAMENT.; Bell Calls on United Brethren Church to Disavow Militarism. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/builder-of-hospital-bonded.html | Builder of Hospital Bonded. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/customs-court-upheld-bar-association-urges-that-name-be-retained-in.html | CUSTOMS COURT UPHELD.; Bar Association Urges That Name Be Retained in Resolutions. | True | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/will-rogers-gives-a-boost-to-a-louisiana-enterprise.html | Will Rogers Gives a Boost To a Louisiana Enterprise | True | WILL ROGERS. | C1B 28256 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/pledge-of-support-voted-for-manning-convention-assures-him-of-aid.html | PLEDGE OF SUPPORT VOTED FOR MANNING; Convention Assures Him of Aid in Efforts to Complete St. John's Cathedral. APPLAUSE GREETS ACTION Committee Had Reported Adversely on Resolution, Holding It Already Was Covered. Committee Rejects Resolution. Three Fail to Rise for Vote. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tokio-to-observe-german-week.html | Tokio to Observe "German Week." | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/miss-collett-and-miss-wethered-win-twice-in-british-golf-miss.html | Miss Collett and Miss Wethered Win Twice in British Golf; Miss Hollins Loses; TWO MATCHES WON BY MISS COLLETT American Golf Champion Beats Miss Brown and Mrs. Mulqueen in British Tourney. PLAYS IMPRESSIVE GAME Takes First Match by 4 and 2 and Second by 7 and 6 in Scotland. MISS WETHERED ADVANCES British Star Wins by 5 and 3 and by 5 and 4--Miss Hollins Loses in 4th Round. Two Americans Meet. Makes 3 Fine Showing. Goes Out in 43. Cards of Leading Matches. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/gets-palm-beach-divorce-m-morgenthau-jr-wins-decree-on-grounds-of.html | GETS PALM BEACH DIVORCE.; M. Morgenthau Jr. Wins Decree on Grounds of Desertion. | True | Special to The New York Times. | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/gas-killed-12-at-hamburg-city-feared-effects-for-days-until-rain.html | GAS KILLED 12 AT HAMBURG.; City Feared Effects for Days Until Rain Dispersed Phosgen. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/urges-walker-to-act-against-park-casino-wb-roulstone-says-25-cover.html | URGES WALKER TO ACT AGAINST PARK CASINO; W.B. Roulstone Says $25 Cover Charge Is at Variance With Fundamental Policy. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/nyu-cubs-win-on-track-end-season-with-victory-over-rutgers-freshmen.html | N.Y.U. CUBS WIN ON TRACK; End Season With Victory Over Rutgers Freshmen, 79-38. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/connecticut-estate-sold.html | Connecticut Estate Sold. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/financial-markets-early-advance-in-stocks-followed-by.html | FINANCIAL MARKETS; Early Advance in Stocks, Followed by Decline--CallMoney 15%. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/alleghany-stocks-rise-10000000-van-sweringen-holding-company.html | ALLEGHANY STOCKS RISE $10,000,000; Van Sweringen Holding Company Reports AppreciationSince Jan. 26 to Exchange.ASSETS NOW $131,665,000Additional Securities of Corporation Admitted to Listing With Those of Others. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/noyes-wins-final-crushes-lapham-met-junior-champion-beats-his.html | NOYES WINS FINAL; CRUSHES LAPHAM; Met. Junior Champion Beats His Hotchkiss Team-Mate, 8 and 6, for Interscholastic Title. TAILER DEFEATED, 3 AND 2 Eliminated by Lapham in SemiFinal at Greenwich--Ryan PutOut by Noyes, 4 and 3. Lapham Loses First Seven Holes. Trailer Starts Well. Lapham Takes Lead. Match Ends on Sixteenth. | True | By William D. Richardson. Special To the New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dawson-wins-twice-in-nipnichsen-tennis-defeats-raymond-in-4th-round.html | DAWSON WINS TWICE IN NIPNICHSEN TENNIS; Defeats Raymond in 4th Round and Bowden in 5th--Ewing Loses to Fowler, 6-3, 6-0. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dividends-declared-stocks-exdividend-today-dividends-payable-today.html | DIVIDENDS DECLARED; STOCKS EX-DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/banks-agree-to-merge-bankers-trust-of-philadelphia-to-take-over.html | BANKS AGREE TO MERGE.; Bankers Trust of Philadelphia to Take Over Tioga Trust Co. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/jockey-m-rose-rides-3-winners-at-aurora-apprentice-boy-scores-with.html | JOCKEY M. ROSE RIDES 3 WINNERS AT AURORA; Apprentice Boy Scores With Gay Hallie, Secrecy and Son Ami and Finishes Second Twice. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hagens-139-sets-pace-by-5-strokes-scores-a-70-in-england-and-will.html | HAGEN'S 139 SETS PACE BY 5 STROKES; Scores a 70 in England and Will Meet Duncan in Match Play Today. DIEGEL AND WATROUS 144 Are Tied by Compston at Moortown --All Seven of the American Golfers Advance. All Americans Qualify. Diegel to Play Watrous. | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/machold-appeals-to-young-voters-they-must-take-bigger-part-in.html | MACHOLD APPEALS TO YOUNG VOTERS; They Must Take Bigger Part in Organization Work to Defeat Tammany, He Says. URGES 'HEROIC TREATMENT' "First Work Must Be Done in the Election District," Republican State Chairman Counsels. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/gettysburg-nine-loses-beaten-by-mount-st-marys-32-as-murphy-fans-11.html | GETTYSBURG NINE LOSES.; Beaten by Mount St. Mary's, 3-2, as Murphy Fans 11 Men. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mrs-fh-warder-buried-services-for-wife-of-former-banking-chief-held.html | MRS. F.H. WARDER BURIED.; Services for Wife of Former Banking Chief Held in Notre Dame Church. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/henry-e-cooper-dead-hawaiis-liberator-as-head-of-committee-of.html | HENRY E. COOPER DEAD; HAWAII'S 'LIBERATOR'; As Head of Committee of Safety Proclaimed Overthrow of Monarchy. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/diplomats-meet-with-librarians-chilean-and-colombian-envoys-join.html | DIPLOMATS MEET WITH LIBRARIANS; Chilean and Colombian Envoys Join Discussion on Aiding Cultural Ties of the Americas. POETRY LURE TO VETERANS Ranks Next to Western Stories, Says Hospital Librarian at Washington Meeting. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/man-of-longest-name-dies-carl-gafwe-pihl-of-lowell-collapses-at-a.html | MAN OF LONGEST NAME DIES; Carl G.A.F.W.E. Pihl of Lowell Collapses at A. Wheel. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/house-will-rebuke-senate-for-action-on-debentures-plan-likely-to.html | HOUSE WILL REBUKE SENATE FOR ACTION ON DEBENTURES PLAN; Likely to Make Retort on Constitutional Rights Mild to Avoid Deadlock. CALLED A REVENUE SCHEME Republican Steering Committee Will Decide on Exact Tone of the Declaration Today. AGAINST KILLING FARM AID But Leaders Favor Conference on Bill Only After Insisting on Rights. Would Expedite Legislation. Unlike Democrats in Senate. Would Prefer Tariff Bill Action. HOUSE WILL REBUKE SENATE FOR ACTION Four Proposals Presented. Delve Into the Constitution. Conferees Oppose Debenture Plan. Says Hoover Would Veto Bill. Treasury Decides on its Course. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hague-men-wreck-fusion-quarters-burkitts-home-stoned-by-celebrants.html | HAGUE MEN WRECK FUSION QUARTERS; Burkitt's Home Stoned by Celebrants of Jersey City Mayor's Victory. HE SAYS VOTE WAS FAIR Congratulates Victor, but Is Ejected From Police Station by an Old Enemy. Congratulations Not Wanted. Fusion Headquarters Wrecked. Smith Congratulates Hague. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/missing-woman-found-in-hospital.html | Missing Woman Found in Hospital. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/vote-mexican-seaboard-oil-increase.html | Vote Mexican Seaboard Oil Increase. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/held-for-ejecting-sailor-usher-ordered-navy-man-and-his-mother-to.html | HELD FOR EJECTING SAILOR.; Usher Ordered Navy Man and His Mother to Leave Movie Theatre. | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cubs-trim-braves-by-74-on-14-hits-collect-total-off-jones-and.html | CUBS TRIM BRAVES BY 7-4 ON 14 HITS; Collect Total Off Jones and Leverett to Capture Odd Game in the Series. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/chess-prizes-awarded-individual-winners-in-metropolitan-tourney.html | CHESS PRIZES AWARDED.; Individual Winners in Metropolitan Tourney Rewarded. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/pistol-found-fits-huntington-case-weapon-of-same-calibre-will-be.html | PISTOL FOUND FITS HUNTINGTON CASE; Weapon of Same Calibre Will Be Tested in Relation to Shell Which Was Near Body. POSSIBLY TOSSED FROM CAR Detectives Investigate Discovery, Made 15 Miles From Windsor, Dead Harvard Junior's Home. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/lawyers-mortgage-meeting-later.html | Lawyers Mortgage Meeting Later. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/11-win-scholarships-to-study-abroad-five-college-students-living-in.html | 11 WIN SCHOLARSHIPS TO STUDY ABROAD; Five College Students Living in New York Area Among Those to Spend Year in Europe. TWO WOMEN ARE ON LIST N.Y.U. and City College Each Get One Award From Institute of International Education. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/woman-freed-in-mans-death.html | Woman Freed in Man's Death. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/to-give-ten-nights-in-a-barroom.html | To Give 'Ten Nights in a Barroom.' | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/godchaux-sugars-reports.html | Godchaux Sugars Reports. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/queens-realty-sales-new-long-island-city-taxpayer-is-sold-to.html | QUEENS REALTY SALES.; New Long Island City Taxpayer Is Sold to Investor. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/four-vestris-men-branded-cowards-hospital-attendant-charges-all.html | FOUR VESTRIS MEN BRANDED COWARDS; Hospital Attendant Charges All Fled in Boat He Helped Lower as Liner Was Sinking. SAYS CAPTAIN SPURNED AID "If the Ship Is Going Down, I am Going Down Too," Was Farewell, He Tells at London Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/markets-in-london-paris-and-berlin-giltedge-securities-weaker-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Weaker on English Exchange, but Stocks Are More Active. FRENCH TRADING IMPROVED Mid-Month Settlements Made With Little Difficulty--Dullness Persists in Berlin. London Closing Prices. Paris Closing Prices. Markets in Paris Improve. Trading Still Dull in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/quintana-victor-in-bout-defeats-long-sing-que-in-feature-4rounder.html | QUINTANA VICTOR IN BOUT.; Defeats Long Sing Que in Feature 4-Rounder at the Olympia. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/d-f-davis-has-offer-of-philippines-post-former-war-secretary.html | D. F. DAVIS HAS OFFER OF PHILIPPINES POST; Former War Secretary Confers With Family at St. Louis on Accepting It. FRIENDS SAY HE WILL DO SO Taking of Appointment as Governor-General Declared Dependent on Wife's Health. Had Desired European Post. Clements Expects Him to Accept. Surprise in Washington. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/fh-wickett-dies-of-pneumonia-at-61-president-of-dixie-and-other-oil.html | F.H. WICKETT DIES OF PNEUMONIA AT 61; President of Dixie and Other Oil Companies Stricken at SherryNetherland Hotel.A CORPORATION LAWYERHe Was a Native of England and aGraduate of Toronto UniversityHis Funeral in Chicago. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dr-crile-famous-for-medical-work-he-invented-blood-transfusion.html | DR. CRILE FAMOUS FOR MEDICAL WORK; He Invented Blood Transfusion System and Perfected "Nerve Block" Anesthesia. FOUNDED CLINIC IN 1921 Cleveland Surgeon Gained Prominence Recently Through Theory of Life as an Electrical Force. Proved Changes in Brain Cells. Served in Two Wars. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/bowman-negotiating-country-club-sale-meets-committee-of-westchester.html | BOWMAN NEGOTIATING COUNTRY CLUB SALE; Meets Committee of Westchester Biltmore Membership--Price Said to Be $6,000,000. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/east-river-tunnel-is-holed-through-alignment-of-link-to-brooklyn-of.html | EAST RIVER TUNNEL IS 'HOLED THROUGH'; Alignment of Link to Brooklyn of New City Subway Found to Be Nearly Perfect. WORK TO COST $22,500,000 "Sandhogs" Join in Celebration-- Tube Will Be Completed Early Next Year. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/find-settlements-are-furthering-art-welfare-council-says-many-get.html | FIND SETTLEMENTS ARE FURTHERING ART; Welfare Council Says Many Get First Introduction to It in Institutions. TALENTS ARE DISCOVERED Report Made on Investigation of Artistic Work Done in 28 Centres in the City. Talent Is Discovered. Eight Teach Pottery. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/columbia-beaten-by-yale-nine-72-trails-all-the-way-as-victors-get.html | COLUMBIA BEATEN BY YALE NINE, 7-2; Trails All the Way as Victors Get Eleven Hits for 23 Bases. GARVEY IS STAR AT BAT Scores Three Times and His Homer, Triple and Single Send Three More In. | True | Special to The New York Times. | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/baldwin-calls-all-to-obey-peace-pact-premier-appeals-to-people-of.html | BALDWIN CALLS ALL TO OBEY PEACE PACT; Premier Appeals to People of World to Force Governments to Respect Kellogg Treaty. REMINDS OTHERS OF DEBTS Britain Must Not Be Expected to Be Only One to Disarm and Pay, He Asserts. Woman Laborite Assails Tories. Recalls Jack Dempsey's Failure. | True | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/rutgers-conquers-lehigh-nine-42-de-mucchio-relieves-garrett-with.html | RUTGERS CONQUERS LEHIGH NINE, 4-2; De Mucchio Relieves Garrett With Bases Full in Eighth and Fans 3 Batsmen. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/to-pick-county-ticket-westchester-republican-leaders-to-meet-monday.html | TO PICK COUNTY TICKET.; Westchester Republican Leaders to Meet Monday to Fix Slate. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-yorkers-purchase-track-at-pompano-for-1000000.html | New Yorkers Purchase Track At Pompano for $1,000,000 | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ursinus-beats-schuylkill-takes-early-lead-to-triumph-on-diamond-6.html | URSINUS BEATS SCHUYLKILL; Takes Early Lead to Triumph on Diamond, 6 to 3. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/call-money-at-15-highest-of-month-brisk-demand-and-calling-of-loans.html | CALL MONEY AT 15%, HIGHEST OF MONTH; Brisk Demand and Calling of Loans by Banks Cause Firmness --Higher Rate Today Forecast. DIVIDEND CHECKS A FACTOR Payments by Local Banks on Their Indebtedness to Reserve Bank Helps Tighten Money. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/japan-honors-4-americans-decorations-are-announced-for-henry-w-taft.html | JAPAN HONORS 4 AMERICANS; Decorations Are Announced for Henry W. Taft and Three Others. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/red-prisoners-identified-vienna-learns-leader-of-hungarians-is-son.html | RED PRISONERS IDENTIFIED.; Vienna Learns Leader of Hungarians Is Son of Former Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tigers-run-in-9th-tops-athletics-65-heilmann-tagged-on-head-falls.html | TIGERS' RUN IN 9TH TOPS ATHLETICS, 6-5; Heilmann, Tagged on Head, Falls Unconscious Across Plate With Winning Run. COCHRANE'S ATTEMPT FAILS He Drops Ball After Lunge at Runner--Detroit Takes Series, TwoGames Out of Three. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/phillips-to-stay-in-ottawa.html | Phillips to Stay in Ottawa. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/wound-kills-athlete-jc-acher-of-northwestern-eleven-was-shot-by.html | WOUND KILLS ATHLETE.; J.C. Acher of Northwestern Eleven Was Shot by Chicago Gangster. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/policeman-dies-after-taking-21-out-of-gasfilled-clinic.html | Policeman Dies After Taking 21 Out of Gas-Filled Clinic | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/princeton-seniors-rate-studies-first-princeton-seniors-who-win.html | PRINCETON SENIORS RATE STUDIES FIRST; PRINCETON SENIORS WHO WIN DISTINCTIONS. | True | Special to The New York Times.Miles Voted Best Athlete. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/milk-fund-show-put-off-plan-dropped-for-present-after-park-permit.html | MILK FUND SHOW PUT OFF.; Plan Dropped for Present After Park Permit Is Given Up. | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/both-branches-of-congress-plan-recesses-while-the-senate-committee.html | Both Branches of Congress Plan Recesses While the Senate Committee Works on Tariff | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/greenwich-village-sales-brokers-sell-business-and-residential.html | GREENWICH VILLAGE SALES.; Brokers Sell Business and Residential Properties. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/plan-a-gay-display-for-police-parade-officials-muster-350000-of-of.html | PLAN A GAY DISPLAY FOR POLICE PARADE; Officials Muster $350,000 of of New Equipment--Will Add Color to March Saturday. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/walker-backs-move-for-war-memorial-expected-to-name-committee-of.html | WALKER BACKS MOVE FOR WAR MEMORIAL; Expected to Name Committee of 100 to Renew Study of the Project. PLAN TO BE OFFERED SOON Calls for Monumental Arch to Span Fifth Avenue at Twenty-fifth Street. CITY ONCE VOTED $600,000 Original Proposal Was Dropped When Backers Failed to Agree on a Site. Favor Twenty-fifth Street Site. Committee Named in 1922. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/whalen-of-dean-fans-17-gives-only-3-hits-in-1-to-0-triumph-over.html | WHALEN OF DEAN FANS 17.; Gives Only 3 Hits in 1 to 0 Triumph Over Army Plebes. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/green-memorial-dedicated-in-park-father-of-greater-new-york-honored.html | GREEN MEMORIAL DEDICATED IN PARK; "Father of Greater New York" Honored at Services on Hill Named for Him. BENCH BEARS INSCRIPTION Col. H.W. Sackett Refers to Him as "Greatest Controller City Ever Had." | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/urges-port-publicity-higgins-says-city-should-provide-funds-for.html | URGES PORT PUBLICITY.; Higgins Says City Should Provide Funds for Campaign. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/gets-divorce-in-paris-former-constance-coolidge-obtains-decree.html | GETS DIVORCE IN PARIS.; Former Constance Coolidge Obtains Decree Against Count de Jumhilac. | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/schacht-conditions-shock-to-the-allies-he-cuts-unconditional-offer.html | SCHACHT CONDITIONS SHOCK TO THE ALLIES; He Cuts Unconditional Offer for Reparations to $120,000,000 From $156,000,000. GIVES AMERICA PRIORITY Will Pay Our Claims and Dawes Service Without Conditions Before Remaining Charges. STAMP REPORT WINS FAVOR Creditors Will Consider Draft at Meeting Today-- Reconstruction Hangs on Plan, Stamp Says. Reparation Offer Cut. French Concession Doubtful. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Ungerleider Financial Corporation. Copperweld Steel Company. Key Industry Trust Shares. Schickerling Radio Tube. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/maughan-carter-dead-former-new-yorker-stricken-in-torontoburial.html | MAUGHAN CARTER DEAD.; Former New Yorker Stricken in Toronto--Burial Here Today. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/clergy-see-passion-play-100-are-guests-of-morris-gest-refuse.html | CLERGY SEE PASSION PLAY.; 100 Are Guests of Morris Gest-- Refuse Comment on Controversy. | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mackenzie-school-beaten-1312.html | Mackenzie School Beaten, 13-12. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hitting-of-prager-wins-for-penn-43-long-island-youths-homer-and.html | HITTING OF PRAGER WINS FOR PENN, 4-3; Long Island Youth's Homer and Infield Hit Feature in Victory Over Penn State. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mayor-hagues-victory.html | MAYOR HAGUE'S VICTORY. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dr-kennedy-urges-chivalry-in-sport-princeton-official-gives-views.html | DR. KENNEDY URGES CHIVALRY IN SPORT; Princeton Official Gives Views on Healthy Athletics Before Sportsmanship Brotherhood. BARBUTI DEFINES IDEALS Reveals That American Rival's "Sacrifice" Helped Him to Win 400-Meter Race in Olympics. Barbuti Gives His Views. Five Directors Are Elected. | True | By Arthur J. Daley. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/boys-high-loses-psal-game-to-madison-65-madison-tops-boys-in-psal.html | Boys High Loses P.S.A.L. Game to Madison, 6-5; MADISON TOPS BOYS IN P.S.A.L. GAME Baker Gives 5 Hits and Strikes Out 10 to Win From Paone by 6 to 5 Count. MONROE REPELS COMMERCE Triumphs, 5-3, While Berkeley Irving Downs Riverdale, 7-6--Results of Other School Games. Commerce Bows, 5 to 3. Page's Triple Clears Bases. All Hallows Scores, 6-5. Bernard Defeats Bronxville. White Plains Wins, 16 to 1. Stock Exchange Victor. New Rochelle Loses, 2-0. Morristown High Triumphs. St. Benedict's Routs Peddie. Fordham Prep Trails, 6-2. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/sees-harm-in-tariff-bill-uchiyama-says-rates-will-hurt-trade.html | SEES HARM IN TARIFF BILL.; Uchiyama Says Rates Will Hurt Trade Relations With Japan. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/racing-stall-gate-receives-approval-jockey-club-to-permit-use-of.html | RACING STALL GATE RECEIVES APPROVAL; Jockey Club to Permit Use of Waite Device at Aqueduct if It Is Desired. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/thomas-at-the-palace-next-week.html | Thomas at the Palace Next Week. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/denies-brookes-option-passion-play-judas-on-stand-says-he-knew.html | DENIES BROOKES OPTION.; Passion Play "Judas" on Stand Says He Knew Nothing of Agreement. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/seminary-to-graduate-9-new-brunswick-school-to-hold-commencement-to.html | SEMINARY TO GRADUATE 9.; New Brunswick School to Hold Commencement Today. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dayton-sees-king-albert-american-naval-commander-in-europe-also.html | DAYTON SEES KING ALBERT.; American Naval Commander in Europe Also Dines at Embassy. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/customs-seeks-to-bar-well-of-loneliness-ml-ernst-files-federal-suit.html | CUSTOMS SEEKS TO BAR 'WELL OF LONELINESS; M.L. Ernst Files Federal Suit Over Novel Held Not Obscene by Special Sessions. | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/weather-still-ideal-for-zeppelin-voyage-dr-kimball-holds-good.html | WEATHER STILL IDEAL FOR ZEPPELIN VOYAGE; Dr. Kimball Holds Good Conditions on Southern Course WillLast Two Days Anyway. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/brooklyn-ccny-winner-cohen-fans-14-in-6-innings-as-webb-institute.html | BROOKLYN C.C.N.Y. WINNER; Cohen Fans 14 in 6 Innings as Webb Institute Loses, 18-5. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/strauss-and-both-merge-early-financing-planned-for-new-meat-stores.html | STRAUSS AND BOTH MERGE.; Early Financing Planned for New Meat Stores Corporation. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/money.html | MONEY. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/utah-accepts-curbs-stocks.html | Utah Accepts Curb's Stocks. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/to-survey-veterans-aid-hoover-takes-first-step-toward-government.html | TO SURVEY VETERANS' AID.; Hoover Takes First Step Toward Government Reorganization. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Commonwealth Power. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/willys-goes-abroad.html | Willys Goes Abroad. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/changes-in-corporations-gk-morrow-made-chairman-of-board-of-gold.html | CHANGES IN CORPORATIONS.; G.K. Morrow Made Chairman of Board of Gold Dust Corporation. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/federal-attornies-are-named.html | Federal Attornies Are Named. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-radio-service-spans-continent-commercial-shortwave-circuit-with.html | NEW RADIO SERVICE SPANS CONTINENT; Commercial Short-Wave Circuit With San Francisco Opened by Mayor Walker. SENDS MESSAGE TO ROLPH Golden Gate Executive Replies-- Marconi Congratulates R.C.A. From London. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cast-for-becky-sharp-revival-by-players-club-at-the-knickerbocker.html | CAST FOR "BECKY SHARP."; Revival by Players Club at the Knickerbocker June 3 Week. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/operators-acquire-5th-av-blockfront-subsidiary-of-stanhope-estates.html | OPERATORS ACQUIRE 5TH AV. BLOCKFRONT; Subsidiary of Stanhope Estates Buys 30,000 Square Feet at 106th to 107th Street. MAY BUILD $5,000,000 FLAT Pittsburgh Investors, Inc., Purchase Swedish Church and Babies' Hospital in East 55th Street. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/asks-cut-on-british-visas-press-urges-authorities-to-follow-example.html | ASKS CUT ON BRITISH VISAS.; Press Urges Authorities to Follow Example of France. | True | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/the-cleveland-disaster.html | THE CLEVELAND DISASTER. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/heiman-joins-erlanger-expresident-of-orpheum-circuit-enters-the.html | HEIMAN JOINS ERLANGER.; Ex-President of Orpheum Circuit Enters the Legitimate Field. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/summer-ship-rates-begin-berengarias-passengers-were-last-to-leave.html | SUMMER SHIP RATES BEGIN.; Berengaria's Passengers Were Last to Leave Before Change. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hughes-takes-court-oath-he-receives-warm-tribute-from-head-of-world.html | HUGHES TAKES COURT OATH; He Receives Warm Tribute From Head of World Tribunal. | True | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/explosion-kills-3-hurts-7-in-france.html | Explosion Kills 3, Hurts 7 in France. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/van-ryn-will-open-cup-series-today-to-meet-crocker-in-montreal-in.html | VAN RYN WILL OPEN CUP SERIES TODAY; To Meet Crocker in Montreal in First Match of the Davis Cun Event. HENNESSEY ALSO TO PLAY Draws Wright for Second Match Against Canada--U.S. Rules Favorite at 3 to 2. Play to Start at 3:30 O'clock. Draw Favors U.S. Team. | True | By Allison Danzig. Special To the New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/fordham-triumphs-over-ccny-110-pitcher-aube-blanks-lavender-with-1.html | FORDHAM TRIUMPHS OVER C.C.N.Y., 11-0; Pitcher Aube Blanks Lavender With 1 Hit and Scores 2 in Eighth With Triple. 5 RUNS CROSS IN FIRST Maroon Batters Knock Bracker Out of the Box at Start, Tenzer Finishing the Game. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/builders-buy-lurting-avenue-site.html | Builders Buy Lurting Avenue Site. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/begin-trading-here-in-copper-futures-expectation-of-lower-prices.html | BEGIN TRADING HERE IN COPPER FUTURES; Expectation of Lower Prices Reflected as Bidding Starts on National Metal Exchange. TWELVE LOTS EXCHANGED Each Is of 50,000 Pound--Anaconda to Cut Output 10%--Curtailment by Others Possible. Twelve Lots Change Hands. Trading in Tin Futures Dull. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/porto-ricans-urge-hoover-to-aid-loan-delegation-tells-him-island.html | PORTO RICANS URGE HOOVER TO AID LOAN; Delegation Tells Him Island Needs $100,000,000 to Cure 'Intolerable' Conditions. CONTINENTAL BENEFIT SEEN Islanders Sure of Growing Market There for United States--They Praise Governor Towner. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/phils-get-11-hits-but-lose-to-cards-inability-to-solve-mitchell-in.html | PHILS GET 11 HITS, BUT LOSE TO CARDS; Inability to Solve Mitchell in the Pinches Gives St. Louis the Edge by 4 to 1. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/captain-iseman-in-crash-his-tiny-monoplane-lands-on-wing-after.html | CAPTAIN ISEMAN IN CRASH.; His Tiny Monoplane Lands on Wing After Motor Fails. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/demand-for-steel-surprises-trade-mills-operating-at-practical.html | DEMAND FOR STEEL SURPRISES TRADE; Mills Operating at Practical Capacity and Still Pressed for Deliveries. COMPOSITE PRICES HIGHER Moves Made Toward Advances for Finished Products--Pig Iron Market Stronger. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/miss-jacobs-sails-for-tennis-invasion-ranking-no-2-player-hopes-she.html | MISS JACOBS SAILS FOR TENNIS INVASION; Ranking No. 2 Player Hopes She Will Get Chance to Meet Miss Wills Abroad. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/blackbirds-for-paris-new-york-negro-revue-to-open-at-moulin-rouge.html | 'BLACKBIRDS' FOR PARIS.; New York Negro Revue to Open at Moulin Rouge on June 7. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS; Statements of Earnings Issued by Industrial and Other Organizations. Metro-Goldwyn Pictures. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/a-helpful-traffic-report.html | A HELPFUL TRAFFIC REPORT. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/jamaica-feature-won-by-begorra-at-15-to-1-mei-foo-second-begorra-15.html | Jamaica Feature Won by Begorra at 15 to 1; Mei Foo Second; BEGORRA, 15-1 SHOT, VICTOR AT JAMAICA Sets Dazzling Pace in the Mud and Wins in a Gallop by Margin of Ten Lengths. MEI FOO FINISHES SECOND Favorite Is Badly Beaten in Southampton Handicap-- Battleship Grayand Jolly Pal Triumph. Begorra Gets Poor Start. Glen Riddle Stable Scores. Golden Pennant Off Well. | True | By Vernon van Ness. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tourists-use-ocean-phone-transatlantic-talks-popular-with-visitors.html | TOURISTS USE OCEAN PHONE; Transatlantic Talks Popular With Visitors to France. | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/pope-pius-affirms-rights-in-education-pontiff-declares-family-and.html | POPE PIUS AFFIRMS RIGHTS IN EDUCATION; Pontiff Declares Family and the Church Transcend State in Training of Children. HE REPLIES TO MUSSOLINI Says He Is Intransigant in Trust Given by God and Nature. ITALO-VATICAN RIFT SEEN But Opinion Is Breach Will Not Be Allowed to Widen or Halt Signing of Treaties. Compromise Is Expected. Pope Was Regretful. Points to Many Church Schools. Replies Sharply to Mussolini. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/gain-foursome-final-mrs-stetson-and-miss-quier-win-in-white-marsh.html | GAIN FOURSOME FINAL.; Mrs. Stetson and Miss Quier Win in White Marsh Tourney. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/students-to-ask-mooney-release.html | Students to Ask Mooney Release. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/holy-cross-beats-lafayette-18-to-1-fisher-leads-attack-with-3-hits.html | HOLY CROSS BEATS LAFAYETTE, 18 TO 1; Fisher Leads Attack With 3 Hits as Easton Nine Loses Third Game in Row. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/a-settlement-concert-students-of-music-school-entertain-a-large.html | A SETTLEMENT CONCERT.; Students of Music School Entertain a Large Audience. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/long-island-u-victor-beats-wagner-nine-121-to-score-3d-met.html | LONG ISLAND U. VICTOR.; Beats Wagner Nine, 12-1, to Score 3d Met. Conference Victory. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/livestock-at-chicago.html | LIVESTOCK AT CHICAGO. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/temple-nine-triumphs-3-homers-in-eighth-help-defeat-muhlenberg-8-to.html | TEMPLE NINE TRIUMPHS; 3 Homers in Eighth Help Defeat Muhlenberg, 8 to 2. | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cast-for-thursday-club-revue.html | Cast for Thursday Club Revue. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/rumania-to-cut-expenses-finance-committee-decides-on-lower-salaries.html | RUMANIA TO CUT EXPENSES; Finance Committee Decides on Lower Salaries and Fewer Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/a-trophy-for-saengerbund.html | A Trophy for Saengerbund. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/city-news-association-elects.html | City News Association Elects. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/flax-seed-costs-shown-argentine-product-was-51-cents-a-bushel-below.html | FLAX SEED COSTS SHOWN.; Argentine Product Was 51 Cents a Bushel Below Native Here. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/gutman-succeeds-lehman-replaces-acting-governor-on-two-rayon.html | GUTMAN SUCCEEDS LEHMAN; Replaces Acting Governor on Two Rayon Directorates. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/liptons-challenge-to-be-discussed-today-new-york-yacht-club-will.html | LIPTON'S CHALLENGE TO BE DISCUSSED TODAY; New York Yacht Club Will Take Up Proposal for Race for America's Cup. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/columbia-university-club-elects.html | Columbia University Club Elects. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-wire-cartel-reported-british-and-continental-mills-said-to-fear.html | NEW WIRE CARTEL REPORTED; British and Continental Mills Said to Fear American Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/binghamton-railway-is-reported-sold-associated-gas-interests-said.html | BINGHAMTON RAILWAY IS REPORTED SOLD; Associated Gas Interests Said to Be Buyers-- Offer Made for Stock of General Gas. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/wg-johnson-dies-noted-as-lawyer-stricken-suddenly-with-acute.html | W.G. JOHNSON DIES; NOTED AS LAWYER; Stricken Suddenly With Acute Indigestion at His Home in Washington. COUNSEL IN FAMOUS CASES Had Also Been Retained by the British Embassy--In Practice More Than Forty Years. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/experts-divided-on-nature-of-gas-bromine-fumes-blamed-by-someothers.html | EXPERTS DIVIDED ON NATURE OF GAS; Bromine Fumes Blamed by Some--Others Think It Nitric Gas. CAUSED MOST OF DEATHS Burning X-Ray Films Would Throw Off Three Compounds, Experts Say. Had Effect of War Gas. EXPERTS DIVIDED ON NATURE OF GAS City and State to Investigate. SAY FILM GIVES OFF GASES. Eastman Officials Describe One Type Used for X-Rays. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/five-florida-banks-close-all-are-in-polk-countyrun-causes-national.html | FIVE FLORIDA BANKS CLOSE.; All Are in Polk County-- Run Causes National Bank to Suspend. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/five-liners-sail-one-arrives-today-karlsruhe-and-american-merchant.html | FIVE LINERS SAIL, ONE ARRIVES TODAY; Karlsruhe and American Merchant Leaving for Europe, ThreeShips for Ports to South. | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mrs-carr-seized-as-sons-kidnapper-actors-wife-arrested-here-on.html | MRS. CARR SEIZED AS SON'S KIDNAPPER; Actor's Wife Arrested Here on Charge by Boy's Father, Divorced in 1923. COURT RETURNS LAD TO HER HER Counsel Accuses Former Husband of Perjury and of KidnappingPaul Gugger Jr. in December. Says Boy Was Given to Mother. Child Left With Mother. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/beet-growers-plan-export-cuts.html | Beet Growers Plan Export Cuts. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/strikers-raid-indian-mills-five-persons-are-injured-in-disorders-at.html | STRIKERS RAID INDIAN MILLS; Five Persons Are Injured in Disorders at Six Cotton Concerns. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/long-court-saved-by-20-to-19-vote-louisiana-governors-demurrer-if.html | LONG COURT SAVED BY 20 TO 19 VOTE; Louisiana Governor's Demurrer if Sustained Would Have Ended Impeachment. FIRST CHARGE IS DROPPED Witnesses Summoned for Today and Senate May Begin to Hear Testimony. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/city-trust-assets-sought-in-italy-broderick-trying-to-learn-if.html | CITY TRUST ASSETS SOUGHT IN ITALY; Broderick Trying to Learn if $800,000 on Books as Loans Abroad Is Collectible. BANKRUPTCY HEARING OFF At Request of Moses, Referee Delays the Examination of Ferrari's Jeweler. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/five-commissioners-returned-in-newark-brennan-leads-in-voting-but.html | FIVE COMMISSIONERS RETURNED IN NEWARK; Brennan Leads in Voting, but Congleton Is Expected to Be Chosen Mayor. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/35000-in-jewels-vanish-strangely-two-wallets-holding-unset-gems.html | $35,000 IN JEWELS VANISH STRANGELY; Two Wallets Holding Unset Gems Taken From Safe While Office Staff Is at Work. NO ONE SAW AN INTRUDER Managers and Eight Employes of 46th Street Firm Reported Between Looted Vault and Exit. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/will-supply-gasoline-for-planes.html | Will Supply Gasoline for Planes. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/chain-broadcasting-order-postponed.html | Chain Broadcasting Order Postponed | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/50524000-new-securities-to-be-offered-to-public-today.html | $50,524,000 New Securities To Be Offered to Public Today | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/jerome-av-house-sold-by-builder-consort-holding-corporation.html | JEROME AV. HOUSE SOLD BY BUILDER; Consort Holding Corporation Disposes of Flat and Stores at Marcy Place. SALE BY FIELDSTON ESTATE George V. Martin Buys West Bronx Plot of Ten Lots--Other Deals in the Borough. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tacnaarica-accord-laid-before-hoover-agreement-also-goes-to-chile.html | TACNA-ARICA ACCORD LAID BEFORE HOOVER; Agreement Also Goes to Chile and Peru for Final Approval of Details. | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/banks-merge-tomorrow-west-side-absorbing-hawthorne-avenue-trust-in.html | BANKS MERGE TOMORROW.; West Side Absorbing Hawthorne Avenue Trust in Newark. | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/capt-manning-not-in-vestris-rescue.html | Capt. Manning Not in Vestris Rescue | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/owner-arrested-in-restaurant-fire.html | Owner Arrested in Restaurant Fire. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/herbst-beats-neilson-in-school-net-play-gains-semifinals-in-private.html | HERBST BEATS NEILSON IN SCHOOL NET PLAY; Gains Semi-Finals in Private School Tourney--Collegiate Loses in Doubles. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/westchester-deals-doctor-adds-to-chappaqua-farm-bronxville-sale.html | WESTCHESTER DEALS; Doctor Adds to Chappaqua Farm -- Bronxville Sale. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/colombia-studies-transportation.html | Colombia Studies Transportation. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/chicago-detective-slain-by-kidnappers-shot-down-when-he.html | CHICAGO DETECTIVE SLAIN BY KIDNAPPERS; Shot Down When He Impersonates Kinsman Waiting WithMoney--Killers Escape. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/downtown-parcels-sold-noyes-company-closes-deals-involving-business.html | DOWNTOWN PARCELS SOLD.; Noyes Company Closes Deals Involving Business Buildings. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-listing-rules-drawn-cotton-exchange-plans-to-post-only-stock.html | NEW LISTING RULES DRAWN.; Cotton Exchange Plans to Post Only Stock Actually Issued. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/protect-hotel-site-general-realty-and-the-bings-buy-on-west-street.html | PROTECT HOTEL SITE.; General Realty and the Bings Buy on West Street. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/chicago-beats-red-sox-lyons-outpitches-ruffing-and-carroll-to-gain.html | CHICAGO BEATS RED SOX.; Lyons Outpitches Ruffing and Carroll to Gain 8 to 4 Victory. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/lucia-di-lammermoor-sung.html | "Lucia di Lammermoor" Sung. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/national-shawmut-plans-to-add-capital-boston-bank-calls.html | NATIONAL SHAWMUT PLANS TO ADD CAPITAL; Boston Bank Calls Stockholders to Vote Increase of $5,000,000, and 4-for-1 Stock Split. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/alumni-light-candles-40-northwestern-graduates-here-take-part-in.html | ALUMNI LIGHT CANDLES.; 40 Northwestern Graduates Here Take Part in Annual Ceremony. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/state-is-sifting-building-labor-row-housing-board-announces-that-it.html | STATE IS SIFTING BUILDING LABOR ROW; Housing Board Announces That It Has Been Investigating Quietly for a Month. PUBLIC INQUIRY LOOMS Official Will Confer Today With Representatives of Employers and Electrical Union. Welcomes Information. Prepare for Court Hearing. Makes Public a Complaint. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/two-scientists-get-franklin-medals-dr-ctr-wilson-of-england-and.html | TWO SCIENTISTS GET FRANKLIN MEDALS; Dr. C.T.R. Wilson of England and Emil Berliner Honored by Philadelphia Institute. 12 OTHERS RECEIVE AWARDS Ambassador Howard Points to the University of Science as an Example for Peace. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/you-can-go-plumb-to-hell-dawes-replies-to-correspondents-who-ask.html | 'You Can Go Plumb to Hell,' Dawes Replies To Correspondents Who Ask About 'Knickers' | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/army-overcomes-wesleyan-by-7-to-1-beauchamp-west-point-hurler.html | ARMY OVERCOMES WESLEYAN BY 7 TO 1; Beauchamp, West Point Hurler, Allows Only Three Hits and Strikes Out Twelve. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/calles-on-survey-board-he-will-help-check-rebel-property-clemency.html | CALLES ON SURVEY BOARD.; He Will Help Check Rebel Property --Clemency Ordered for Caraveo. | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/sanstoi-knocks-out-rogers.html | Sanstoi Knocks Out Rogers. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/stevens-institute-earns-12-on-its-endowment.html | Stevens Institute Earns 12% on Its Endowment | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/uptown-bankers-elect-cahill.html | Uptown Bankers Elect Cahill. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/exchange-appoints-standing-committees.html | EXCHANGE APPOINTS STANDING COMMITTEES | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-train-races-channel-air-liners-with-steamer-link-it-makes-trip.html | NEW TRAIN RACES CHANNEL AIR LINERS; With Steamer Link, It Makes Trip From London to Paris in 6 Hours 35 Minutes. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/radio-shop-must-muffle-speaker.html | Radio Shop Must Muffle Speaker. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/egyptian-cotton-crop-hit-smaller-yield-is-forecast-following-rain.html | EGYPTIAN COTTON CROP HIT.; Smaller Yield Is Forecast Following Rain and Cold. | True | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/white-storm-clothes-planned-by-whales-for-traffic-police.html | White Storm Clothes Planned By Whales for Traffic Police | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/magistrate-held-in-raid-allmond-of-atlantic-city-said-to-have.html | MAGISTRATE HELD IN RAID.; Allmond of Atlantic City Said to Have Sought Liquor in Cafe. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/report-on-edison-income-service-commission-accountants-give-figure.html | REPORT ON EDISON INCOME.; Service Commission Accountants Give Figure Bigger Than on Books. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/salo-cuts-gavuzzis-lead-new-jersey-runner-shows-way-in-46th-lap-of.html | SALO CUTS GAVUZZI'S LEAD; New Jersey Runner Shows Way In 46th Lap of Race. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/indians-turn-back-yankees-by-7-to-1-shaute-puzzles-hugmen-and-gets.html | INDIANS TURN BACK YANKEES BY 7 TO 1; Shaute Puzzles Hugmen and Gets Fine Support as Victors Sweep Two-Game Series. GEHRIG HITS EIGHTH HOMER Hugmen End Western Trip With Fourth Straight Defeat After Starting With 7 Victories in Row. Pipgras Falls Behind. Gehrig Ahead of Ruth's Record. | True | By John Drebinger. Special To the New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/methodist-episcopal-home-in-amsterdam-avenue-sold.html | Methodist Episcopal Home In Amsterdam Avenue Sold | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/airmail-service-opens-from-nicaragua-plane-starts-for-united-states.html | AIRMAIL SERVICE OPENS FROM NICARAGUA; Plane Starts for United States With 3,000 Letters--Army Planes From Canal Continue Flight. | True | By Tropical Radio To the New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-financial-paper-appears.html | New Financial Paper Appears. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/wisconsin-dry-repeal-bill-goes-to-governor-as-state-senate-passes.html | Wisconsin Dry Repeal Bill Goes to Governor As State Senate Passes It by Vote of 21 to 9 | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/perth-amboy-woman-drowned.html | Perth Amboy Woman Drowned. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/buys-in-upper-westchester.html | Buys in Upper Westchester. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/small-loan-test-satisfies-city-bank-16529805-advanced-to-51203.html | SMALL LOAN TEST SATISFIES CITY BANK; $16,529,805 Advanced to 51,203 Persons Without Collateral in First Year of Service.BORROWERS SAVE TO REPAY97% of Deposits Made Regularly--Losses Called Negligible--Planto Be Extended. 87% of Applications Granted. No Profit for First Year. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/27-died-in-hospital-here-five-previous-explosions-took-toll-of-3022.html | 27 DIED IN HOSPITAL HERE.; Five Previous Explosions Took Toll of 3,022 Lives. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/passports-and-visas.html | PASSPORTS AND VISAS. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/giants-routed-by-reds-yanks-bow-to-indians-robins-lose-reds-put.html | Giants Routed by Reds; Yanks Bow to Indians; Robins Lose; REDS PUT GIANTS TO ROUT, 12 TO 3 Pound Fitzsimmons and Genewich for 16 Hits, While Lucas Holds Losers to Seven.STRIPP SLAMS 2 HOMERSSwanson, Another Cincinnati Recruit, Also Stars, Clouting forCircuit and Stealing Third. Hogan Makes Perfect Throw. Giants Come to Life. Giants Score in Second. | True | By William E. Brandt. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hand-of-vatican-seen-by-mexico-in-query-observers-there-believe-mgr.html | HAND OF VATICAN SEEN BY MEXICO IN QUERY; Observers There Believe Mgr. Ruiz's Telegram to Prelates on Parley Was Sanctioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/favor-a-native-governor-but-san-juan-city-councilors-would-not.html | FAVOR A NATIVE GOVERNOR.; But San Juan City Councilors Would Not Oppose Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/title-guarantee-lends-3820525.html | Title Guarantee Lends $3,820,525. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/post-and-paddock.html | Post and Paddock | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/rubber-prices-rise-slump-after-advancing-60-points-they-lose-120.html | RUBBER PRICES RISE, SLUMP; After Advancing 60 Points They Lose 120 Under Profit Taking. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dies-at-naval-academy-midshipman-succumbs-to-spinal-meningitis-in.html | DIES AT NAVAL ACADEMY.; Midshipman Succumbs to Spinal Meningitis in 24 Hours. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-ocean-service-by-mackay-radio-stations-wsl-at-sayville-and-wsf.html | NEW OCEAN SERVICE BY MACKAY RADIO; Stations WSL at Sayville and WSF in Broad St. Transmit Communications With Ships. COMPETITION FOR R.C.A. Company Extends Pacific Coast Business to Atlantic--Other Big Projects Planned. Similar to Services on Pacific. Sayville Equipped for New Service. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/court-test-mooted-on-mme-tchaikovsky-claims-of-grand-dutchess.html | COURT TEST MOOTED ON MME. TCHAIKOVSKY; Claims of 'Grand Dutchess Anastasia' Would Be Ruled on inFinnish Tribunal. | True | Wireless to THE NEW YORK TIMES. | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/aid-hebrew-union-college-albert-d-lasker-and-max-adler-each-give.html | AID HEBREW UNION COLLEGE; Albert D. Lasker and Max Adler Each Give $50,000. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/king-returns-home-amid-cheers-of-joy-windsor-welcome-is-climax-to.html | KING RETURNS HOME AMID CHEERS OF JOY; Windsor Welcome Is Climax to Enthusiastic Greetings Along the Road From Bognor. FLOWERS TOSSED AT HIM His Progress Through Villages Is Triumphal One--Ruler Is Well and Strong Again. Eton Boys Join Welcome. Servants Get Souvenirs. | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/harvardyale-net-men-to-face-british-students-at-newport.html | Harvard-Yale Net Men to Face British Students at Newport | True |  | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/john-d-mishler-82-theatre-veteran-dies-director-of-sixteen.html | JOHN D. MISHLER, 82, THEATRE VETERAN, DIES; Director of Sixteen Playhouses in Pennsylvania and Active in Civic Life of Reading. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/board-approves-ship-agreements-sanctions-through-billing.html | BOARD APPROVES SHIP AGREEMENTS; Sanctions Through Billing Arrangements Made by BullLines With Others.CHARGES ARE APPORTIONED Shipments Between Porto Rico andEurope Involved--Other Agreements Are Ratified. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/atlantic-air-navigation.html | ATLANTIC AIR NAVIGATION. | True |  | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/us-cavalry-team-in-poland.html | U.S. Cavalry Team in Poland. | True |  | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/giant-horns-rehearse-welcome-to-zeppelin-magnified-voices-boom-for.html | GIANT HORNS REHEARSE WELCOME TO ZEPPELIN; Magnified Voices Boom for Miles at Lakehurst as Navy Field Gets Ready. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/an-affecting-spectacle.html | AN AFFECTING SPECTACLE. | True |  | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/booksellers-split-on-monthly-clubs-one-faction-at-boston-meeting.html | BOOKSELLERS SPLIT ON MONTHLY CLUBS; One Faction at Boston Meeting Wants Open Warfare, Other for Trade Harmony. RESOLUTIONS UP TODAY Head of Literary Guild, Permitted to Defend Mail Order Groups, Denies Public Is Misled. Resolutions to Be Offered. Urges One Strong Association. Minority Rises in Opposition. Club Official Replies to Macrae. Praises Brentano Stand. Replies for Children's Club. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/vick-subsidiary-formed-chemical-company-organizes-a-financial.html | VICK SUBSIDIARY FORMED.; Chemical Company Organizes a Financial Corporation. | True |  | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/osborne-and-mgee-freed-in-bond-case-acquitted-in-return-of-137000.html | OSBORNE AND M'GEE FREED IN BOND CASE; Acquitted in Return of $137,000 in Stolen Securities for $16,000 Reward. JURY DEBATES 3 HOURS Returns Once for Instruction on Employment of McGee as Agent in Recovery. MANY CONGRATULATE PAIR Former Federal Prosecutor Gives Way to Tears at Verdict, but McGee Is Jovial. Jury Discusses Case 3 Hours. Indictment Followed Pecora Inquiry. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/princeton-prep-wins-87-triumphs-over-princeton-freshman-nine-in-10.html | PRINCETON PREP WINS, 8-7.; Triumphs Over Princeton Freshman Nine in 10 Innings. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/farm-bill-action-sends-wheat-down-former-buyers-shift-to-the.html | FARM BILL ACTION SENDS WHEAT DOWN; Former Buyers Shift to the Selling Side and the Close Is Weak. FOREIGN MARKETS ARE FIRM Corn Reacts With Wheat After an Early Rise--Short Covering On in Oats. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/franklin-suretys-plans-directors-propose-splitup-of-stock-and.html | FRANKLIN SURETY'S PLANS; Directors Propose Split-Up of Stock and Capital Increases. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/zeppelin-starts-trip-to-lakehurst-by-southern-route-bad-weather.html | ZEPPELIN STARTS TRIP TO LAKEHURST BY SOUTHERN ROUTE; Bad Weather Forces Eckener to Select Longer Course -- Due Here Sunday. NEW YORK WOMAN ABOARD Mrs. Mary Pierce, Despite the, Pleas of Husband and Mother, Embarks on Trip. SHIP TO FLY VIA BERMUDA She Will Send Radio Reports of Progress--Lakehurst Rehearses to Receive Her. Weather Becomes Colder. Details of First Permit. ZEPPELIN STARTS TRIP TO LAKEHURST Pierce "Shocked" at Wife's Sailing. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/eiseman-joins-financial-house.html | Eiseman Joins Financial House. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mme-coty-seeking-a-divorce.html | Mme. Coty Seeking a Divorce. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/approve-combustion-financing.html | Approve Combustion Financing. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/100000000-scheme-to-electrify-poland-harriman-interests-are.html | $100,000,000 SCHEME TO ELECTRIFY POLAND; Harriman Interests Are Reported Seeking Concession--To Use Coal for Power. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations.Standard Oil of New Jersey. Cities Service Company. Prairie Pipe Line Company. C.M. Hall Lamp Company. Buffalo, Niagara & Eastern Power. Affiliated Investors, Inc. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/willis-eaton-dies-on-trip-was-a-founder-of-noted-dude-ranch-near.html | WILLIS EATON DIES ON TRIP; Was a Founder of Noted "Dude Ranch" Near Sheridan, Wyo. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/today-on-the-radio.html | Today on the Radio. | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/sports-of-the-times-in-a-fanning-bee-the-silent-treatment-muellers.html | Sports of the Times; In a Fanning Bee. The Silent Treatment. Mueller's Methods. The High Crime. | True | By John Kieran. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/police-department.html | Police Department. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/brown-beats-middlebury-gains-52-victory-on-home-diamond-after-eight.html | BROWN BEATS MIDDLEBURY.; Gains 5-2 Victory on Home Diamond After Eight Defeats. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/karl-eitel-works-fast-derby-trial-coughlins-eligible-in-best.html | KARL EITEL WORKS FAST DERBY TRIAL; Coughlin's Eligible in Best Performance of Week With Time of 2:09 2-5.MINOTAUR SHOWS SPEED Many Fans Arrive for Classic--Make Homes on Boats Tied to Louisville Wharf. Minotaur Steady Worker. Derby Fans to Come by Air. | True | By Bryan Field. Special To the New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/third-child-to-rl-crawford-3d.html | Third Child to R.L. Crawford 3d. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/builders-assemble-sites-on-east-side-tishmans-take-large-plot-at.html | BUILDERS ASSEMBLE SITES ON EAST SIDE; Tishmans Take Large Plot at Northwest Corner of Lexington Av. and 54th St.WEILS BUY SIX HOUSESThey Acquire East 79th St. Frontage With Plans for a SixteenStory Apartment House. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/17-double-bills-listed-american-league-also-schedules-4-games-on.html | 17 DOUBLE BILLS LISTED.; American League Also Schedules 4 Games on Open Dates. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/big-rise-in-loans-by-reserve-banks-including-investments-total-for.html | BIG RISE IN LOANS BY RESERVE BANKS; Including Investments, Total for Year Increased $1,700,000,000 to $35,393,000,000. DECREASE FOR QUARTER Board's Summary Shows Drop of $291,000,000, Due Largely to $225,000,000 Decline Here. Net Drop of $225,000,000 Here. Reduction of $117,000,000 at Chicago. Capital and Surplus Up $200,000,000. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ce-snyder-eulogized-tribute-paid-rattlesnakes-victim-at-funeral.html | C.E. SNYDER EULOGIZED.; Tribute Paid Rattlesnake's Victim at Funeral Services. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cornell-rally-in-8th-tops-st-lawrence-21-scores-two-runs-on-two.html | CORNELL RALLY IN 8TH TOPS ST. LAWRENCE, 2-1; Scores Two Runs on Two Singles and Two Misplays and Triumphs on Home Field. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/birthday-party-by-womens-club-event-celebrates-the-coming-of-age-of.html | BIRTHDAY PARTY BY WOMEN'S CLUB; Event Celebrates the Coming of Age of Congressional Club at Washington. MRS. DALE CUTS HUGE CAKE Speaker and Mrs. Longworth Are Among Those Present--Captain Villar Gives Reception. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/adds-to-ocean-air-service-latacoere-company-will-start-three-trips.html | ADDS TO OCEAN AIR SERVICE; Latacoere Company Will Start Three Trips a Week to Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/kondouriotis-agrees-to-serve-again.html | Kondouriotis Agrees to Serve Again | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/marland-gets-texon-oil-acquires-50-per-cent-of-companys-stock-in.html | MARLAND GETS TEXON OIL.; Acquires 50 Per Cent of Company's Stock In Expansion Program. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/staten-island-court-dedicated-by-walker-7000-cheer-him-and-curry-at.html | STATEN ISLAND COURT DEDICATED BY WALKER; 7,000 Cheer Him and Curry at Opening of New $300,000 Building in West New Brighton. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/honor-einstein-at-city-college-today.html | Honor Einstein at City College Today | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/larchmont-woman-wins-kodak.html | Larchmont Woman Wins Kodak. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/harry-f-sinclair-is-kept-in-oil-post-holders-of-sinclair.html | HARRY F. SINCLAIR IS KEPT IN OIL POST; Holders of Sinclair Consolidated Stock Retain Imprisoned Chairman by Huge Vote. INTENDED AS COMPLIMENT Employes' Stock Purchase and Profit-Sharing Plan Approved at Annual Meeting. CAPITALIZATION INCREASED 10,000,000 Shares Authorized-- Improvement in Earnings for Quarter Reported. Employes to Share Profits. Starting Price Is $30 a Share. Stock Increase Approved. Calls Price Situation Unhealthy. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/oklahoma-judge-cleared-impeachment-charges-against-justice-riley.html | OKLAHOMA JUDGE CLEARED.; Impeachment Charges Against Justice Riley Are Dismissed. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hunter-indicted-for-assault-in-firing-at-the-los-angeles.html | Hunter Indicted for Assault In Firing at the Los Angeles | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/union-president-enjoined-temporary-writ-granted-on-protest-by.html | UNION PRESIDENT ENJOINED.; Temporary Writ Granted on Protest by Operating Engineers. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tauszig-suit-up-may-27-divorce-action-by-william-foxs-daughter.html | TAUSZIG SUIT UP MAY 27.; Divorce Action by William Fox's Daughter Advanced at Mineola. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/national-origins-basis-it-is-regarded-as-the-fairest-system-for.html | NATIONAL ORIGINS BASIS.; It Is Regarded as the Fairest System for Immigration. Bridge Versus Tunnel. | True | GUY IRVING BURCH.F.H. FRANKLAND. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/realty-financing-new-loans-placed-in-the-metropolitan-area.html | REALTY FINANCING.; New Loans Placed in the Metropolitan Area. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/utilities-and-oils-lead-in-curb-trading-several-aviation-issues.html | UTILITIES AND OILS LEAD IN CURB TRADING; Several Aviation Issues Also Advance-- General Price Trend Is Irregular. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/repairs-again-halt-roosevelt-sailing-passengers-taken-to-hotels.html | REPAIRS AGAIN HALT ROOSEVELT SAILING; Passengers Taken to Hotels When Difficulty Develops in Fixing Turbine. | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/baptists-uphold-des-moines-board-bible-union-resolution-says-the.html | BAPTISTS UPHOLD DES MOINES BOARD; Bible Union Resolution Says the Dismissal of University Faculty Was Justified. VOTE EXONERATES SHIELDS Meeting Denounces the Attacks on Chairman--Protests to Iowa Governor on Riot. Protest to the Governor. Student Tells of "Mobbing." | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/a-son-to-mrs-f-paul-clements.html | A Son to Mrs. F. Paul Clements. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/strict-rules-guard-hospital-film-here-fire-underwriters-impose.html | STRICT RULES GUARD HOSPITAL FILM HERE; Fire Underwriters Impose Stringent Regulations, but Find Enforcement Hard. URGE SAFETY NEGATIVES Now Used by City Institutions and Many Private Ones, Says Fire Bureau. Regulations are Stringent. STRICT RULES GUARD HOSPITAL FILM HERE Ignites at Low Temperature. Tests Made Recently. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/homer-for-herman-but-robins-bow-94-flock-drops-game-to-pirates.html | HOMER FOR HERMAN, BUT ROBINS BOW, 9-4; Flock Drops Game to Pirates After Babe's Drive Ties Score --Eighth Loss in Row. GLENN WRIGHT SUSPENDED Brooklyn Captain to Be Sent Home for Lack of Condition Due to Pre-Season Injuries. Hargreaves Opens With Double. Wright's Recovery Expected. | True | By Roscoe McGowen. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/shipping-board-sells-23-vessels.html | Shipping Board Sells 23 Vessels. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/miss-lloyd-annexes-met-fencing-crown-defeats-3-rivals-to-win-title.html | MISS LLOYD ANNEXES MET. FENCING CROWN; Defeats 3 Rivals to Win Title 3d Time in Row--League Considers Open Tourney. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cotton-weak-here-in-spite-of-rallies-advance-following-opening-drop.html | COTTON WEAK HERE IN SPITE OF RALLIES; Advance Following Opening Drop Fails to Persist and Market Closes 2 to 15 Points Off.LIQUIDATION AT LIVERPOOLDecline Attributed to Reports ofBetter Weather--Southern SpotContinues Firm. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/gardens-to-open-today-those-of-mrs-jf-curtis-and-the-harold-godwins.html | GARDENS TO OPEN TODAY.; Those of Mrs. J.F. Curtis and the Harold Godwins on View. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/machine-tool-trade-good-spring-decline-in-orders-reported-less-than.html | MACHINE TOOL TRADE GOOD.; Spring Decline in Orders Reported Less Than Normal. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tenforone-stock-split-new-york-title-holders-also-vote-reduction-of.html | TEN-FOR-ONE STOCK SPLIT.; New York Title Holders Also Vote Reduction of Par Value. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/applies-for-merger-of-ten-utilities.html | Applies for Merger of Ten Utilities. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hoover-on-light-jubilee-board.html | Hoover on Light Jubilee Board. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/congressman-casey-buried.html | Congressman Casey Buried. | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/republicans-talk-of-fusion-tonight-county-meeting-is-expected-to.html | REPUBLICANS TALK OF FUSION TONIGHT; County Meeting Is Expected to Consider Campaign Policy Rather Than Candidates. HYLAN SECEDERS ACTIVE Rothman Says Group Plans to Put Up Full Ticket and Holds the Balance of Power. Hylan Seceders Plan Ticket. Says Group Holds Balance. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Mid-Month Money at 15 Per Cent. Railway Efficiency Moves. The "Hoover Committee" Report. Guesses on Brokers' Loans. Using Mr. Mellon's Name. Holdings of Other Companies' Stocks. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/rickard-furnishings-are-sold-at-auction-articles-bought-for.html | RICKARD FURNISHINGS ARE SOLD AT AUCTION; Articles Bought for Projected Florida Home on Sale With Other Collections. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/doctor-is-shot-twice-trying-to-collect-fee-wounded-he-pursues.html | DOCTOR IS SHOT TWICE TRYING TO COLLECT FEE; Wounded He Pursues Chinese to Street, Then Faints--His Assailant Tells Police. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/practical-church-union.html | PRACTICAL CHURCH UNION. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mexico-bans-liquor-at-official-functions-pineapple-juice-is-served.html | Mexico Bans Liquor at Official Functions; Pineapple Juice Is Served at First Dry Dinner | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/local-boats-overhauled-30-river-sound-and-bay-craft-are-repaired-at.html | LOCAL BOATS OVERHAULED.; 30 River, Sound and Bay Craft Are Repaired at Todd Yards. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/buys-site-in-brooklyn-for-2000000-hotel-clarence-levy-plans.html | BUYS SITE IN BROOKLYN FOR $2,000,000 HOTEL; Clarence Levy Plans Structure of 25 Stories at Montague and Hicks Streets. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/exchange-halts-for-maury-funeral.html | Exchange Halts for Maury Funeral. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ohio-society-lists-golf-schedules-oneday-tourneys-for-june-18-and.html | OHIO SOCIETY LISTS GOLF.; Schedules One-Day Tourneys for June 18 and July 12. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/derbys-hunters-moon-wins-at-newmarket-mr-jinks-2d.html | Derby's Hunter's Moon Wins At Newmarket; Mr. Jinks 2d. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/pladner-and-francis-draw-battle-to-listless-twelveround-deadlock-in.html | PLADNER AND FRANCIS DRAW; Battle to Listless Twelve-Round Deadlock in Paris Bout. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/385129900-sales-by-general-motors-corporation-gives-out-detailed.html | $385,129,900 SALES BY GENERAL MOTORS; Corporation Gives Out Detailed Report of Business for First Quarter of Year. ITS ASSETS $1,274,082,023 Net Earnings Less Than a Year Ago Because of Abnormal Expenses, Sloan Explains. | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/budget-arguments-to-open-next-week-appellate-division-will-hear.html | BUDGET ARGUMENTS TO OPEN NEXT WEEK; Appellate Division Will Hear Contentions of Gov. Roosevelt and Republican Chiefs. RECORDS OF CASE FILED An Effort Will Be Made to Speed the Issue for Court of Appeals Decision by July 1. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/luxury-out-of-place.html | LUXURY OUT OF PLACE. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tariff-valuations-attacked-in-house-ramseyer-and-crisp-of-ways-and.html | TARIFF VALUATIONS ATTACKED IN HOUSE; Ramseyer and Crisp, of Ways and Means, Oppose Making Treasury's Word Final. DUTY ON HIDES IS LIKELY Committee Informally Concedes, Like Action on Boots and Shoes, With Increase for Casein. Other Concessions Offered. Ramseyer Attacks Section 402. Crisp Calls Plan "Un-American." Party Dissenters Are Heard. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/na-rockefeller-a-college-editor.html | N.A. Rockefeller a College Editor. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/denies-our-dollars-rule-in-nicaragua-hn-denny-in-new-book-asserts.html | DENIES OUR DOLLARS RULE IN NICARAGUA; H.N. Denny, in New Book, Asserts Canal Defense NeedsImpel Policy.SAYS WALL STREET HELPED Correspondent Declares Financiers of America Went Into Countryat State Department's Request. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ask-seaplane-base-at-bedloes-island-air-terminals-officials-seek.html | ASK SEAPLANE BASE AT BEDLOE'S ISLAND; Air Terminals Officials Seek Permit to Use Waters Off Liberty Statue. A PUBLIC HEARING TODAY Plan Also Contemplates Building of Wharf--Would Supplement Land Field on Meadows. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/describes-success-in-rail-advertising-president-downs-of-illinois.html | DESCRIBES SUCCESS IN RAIL ADVERTISING; President Downs of Illinois Central, Credits Newspaper AdsWith Best Results. SEES ALL READERS REACHED International Advertising ExecutivesRe-elect Leslie M. Barton President ah Chicago Meeting. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/miss-helen-machen-to-wed-on-may-27-her-marriage-to-alexander-l.html | MISS HELEN MACHEN TO WED ON MAY 27; Her Marriage to Alexander L. Cannon to Take Place at the Gotham--Miss Mahy's Plans. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/drop-in-money-rates-seen-pennsylvania-bankers-convention-hears.html | DROP IN MONEY RATES SEEN; Pennsylvania Bankers' Convention Hears Condition Is Temporary. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/career-of-dr-phillips-a-native-of-canada-he-attained-fame-in-the.html | CAREER OF DR. PHILLIPS.; A Native of Canada, He Attained Fame in the Medical World. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cool-temperatures-linger-in-cotton-belt-heavy-rainfall-marks-week.html | COOL TEMPERATURES LINGER IN COTTON BELT; Heavy Rainfall Marks Week in Corn and Winter Wheat Territories. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/fire-routs-college-girls-blaze-in-chapel-of-new-rochelle.html | FIRE ROUTS COLLEGE GIRLS; Blaze in Chapel of New Rochelle Institution Starts Just Before Mass. | True | Special to The New York Times. | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/body-long-unclaimed-wedding-ring-only-clue-to-identity-of-woman-who.html | BODY LONG UNCLAIMED.; Wedding Ring Only Clue to Identity of Woman Who Died in Hotel. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/sees-radio-to-mars-prevented-by-skip-eo-hulburt-declares-only-an.html | SEES RADIO TO MARS PREVENTED BY 'SKIP'; E.O. Hulburt Declares Only an Optimist Would Try to Communicate With Planet. PHENOMENA IN BROADCASTS Strange Effects Noted by Engineers When Short Waves Are Used for Long Distances. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/foreign-exchange-german-mark-soars-on-heavy-buyingreparations.html | FOREIGN EXCHANGE; German Mark Soars on Heavy Buying--Reparations Conference Presumed at End a Factor. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/sproul-to-head-brainard-steel.html | Sproul to Head Brainard Steel. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/business-world-offer-calfskin-to-replace-kid-womens-neckwear-shows.html | BUSINESS WORLD; Offer Calfskin to Replace Kid. Women's Neckwear Shows Gain. Certified Statements Available. Starting to Buy New Purses. Tariff Speeds Glove Buying. Chromium Plate Use Expanding. Southern Wolf Off at Sale. Watch Bathing Suit Reorders. Burlap Prices Off Again. Gray Goods Move Slowly. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/says-daughter-keeps-mother-80-prisoner-son-of-younger-woman-fails.html | SAYS DAUGHTER KEEPS MOTHER, 80, PRISONER; Son of Younger Woman Fails, However, in Court Action to 'Free' Grandmother. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/woolworth-votes-splitup-of-stock-shareholders-authorize-par-value.html | WOOLWORTH VOTES SPLIT-UP OF STOCK; Shareholders Authorize Par Value Reduction From $25 to $10. TOTAL CAPITAL IS DOUBLED No Special Distribution to Be Made at Present--Prospects for 1929 Called Bright. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cochet-wins-in-prague-takes-singles-match-but-loses-in.html | COCHET WINS IN PRAGUE.; Takes Singles Match, but Loses in Doubles--French Team Leads. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/annapolis-79-to-held-reunion.html | Annapolis, '79, to Held Reunion. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/bond-flotations-securities-of-railway-and-realty-companies-to-be.html | BOND FLOTATIONS.; Securities of Railway and Realty Companies to Be Placed on Investment Market. Canadian National Railways. Mortgage Certificates. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/arnold-gottliebs-are-hosts.html | Arnold Gottliebs Are Hosts. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/prince-of-wales-asks-hagen-to-play-him-match-will-take-place.html | Prince of Wales Asks Hagen to Play Him; Match Will Take Place Saturday or Sunday | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/princeton-loses-to-nyu-in-10th-43-yale-beats-columbia-nyu-wins-in-1.html | Princeton Loses to N.Y.U. in 10th, 4-3; Yale Beats Columbia; N.Y.U. WINS IN 10TH FROM PRINCETON, 4-3 Error and Pass With Bases Loaded Nets Violet Two Runs in Extra Inning. TIGER RALLY FALLS SHORT Gallagher in Relief Role Holds Nassau Reprisals to 1 Run-- Only 3 Hits for N.Y.U. Passes Pave Way for Score. Princeton Rally Nipped. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/leasehold-deals-horn-hardart-to-build-uptown-salmon-rents-house.html | LEASEHOLD DEALS; Horn & Hardart to Build Uptown --Salmon Rents House. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/to-plan-shipping-parley-merchants-meet-next-thursday-to-map-program.html | TO PLAN SHIPPING PARLEY.; Merchants Meet Next Thursday-- To Map Program for Conference. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/letter-carrier-admits-mail-theft.html | Letter Carrier Admits Mail Theft. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ae-lefcourt-to-build-another-skyscraper-he-reenters-financial.html | A.E. LEFCOURT TO BUILD ANOTHER SKYSCRAPER; He Re-enters Financial District With Thirty-five-Story Structure for Broad Street. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/home-near-schwab-mansion-sold.html | Home Near Schwab Mansion Sold. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/bowman-park-sold-to-four-sportsmen-bowman-joins-with-law-chisholm.html | BOWMAN PARK SOLD TO FOUR SPORTSMEN; Bowman Joins With Law, Chisholm and Hanes in Purchase of 123 Acres at Rye. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/frew-heads-corn-exchange-board.html | Frew Heads Corn Exchange Board. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cowdrey-brake-tester-sold.html | Cowdrey Brake Tester Sold. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/zeppelin-will-make-three-trips-in-arctic-scientists-announce.html | ZEPPELIN WILL MAKE THREE TRIPS IN ARCTIC; Scientists Announce Program for Polar and Other Flights in February, 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/french-fliers-test-radio-and-motor-put-their-transatlantic-plane.html | FRENCH FLIERS TEST RADIO AND MOTOR; Put Their Transatlantic Plane Through Its Paces Over Roosevelt Field and City.DATE FOR HOP UNDECIDED Lotti Says They Will Not Set a Definite Time but Will StartWhen Everything Is Ready. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cleared-in-kidnapping-three-freed-in-brooklyn-case-are-held-on.html | CLEARED IN KIDNAPPING.; Three Freed in Brooklyn Case Are Held on Other Charges. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mantell-hurt-in-china-american-adviser-on-railroads-suffers-crushed.html | MANTELL HURT IN CHINA.; American Adviser on Railroads Suffers Crushed Foot. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/off-on-italia-search-expedition-leaves-bergen-to-seek-possible.html | OFF ON ITALIA SEARCH.; Expedition Leaves Bergen to Seek Possible Survivors. | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/four-twin-bills-in-five-days-of-play-scheduled-for-yanks.html | Four Twin Bills in Five Days Of Play Scheduled for Yanks | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/crime-board-meets-today-millionaires-room-refitted-for-use-of.html | CRIME BOARD MEETS TODAY; "Millionaires Room" Refitted for Use of Whalen Advisers. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/pair-held-as-forgers-man-and-wife-charged-with-passing-many.html | PAIR HELD AS FORGERS.; Man and Wife Charged With Passing Many Worthless Checks Here. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/london-wool-sales-demand-good-but-prices-are-quoted-lower.html | LONDON WOOL SALES.; Demand Good but Prices Are Quoted Lower. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/eye-witnesses-tell-of-tragic-scenes-blast-at-clinic-was-so-sudden.html | EYE WITNESSES TELL OF TRAGIC SCENES; Blast at Clinic Was So Sudden That Those Within Had Small Chance for Lives. NURSES LEAP TO SAFETY Others, Including Patients, Are Seen Frantically Trying to Save Lives as Gas Kills Them. First Arrivals Tell of Scene. Nurses Hurt in Falls. Rescued Patients Hysterical. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/freight-forwarded-at-new-high-speed-average-daily-movement-per-car.html | FREIGHT FORWARDED AT NEW HIGH SPEED; Average Daily Movement Per Car and Train in March Greatest on Record. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/await-move-by-mayor-on-federal-building-treasury-officials-say-they.html | AWAIT MOVE BY MAYOR ON FEDERAL BUILDING; Treasury Officials Say They Are Limited in Deal by Statutes and Funds. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/harry-asher-dead-prominent-lawyer-expresident-of-new-haven-school.html | HARRY ASHER DEAD; PROMINENT LAWYER; Ex-President of New Haven School Board--Secretary of Sheffield, 1879, at Yale. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/five-die-in-cabin-fire-boy-also-probably-fatally-burned-in-blaze-at.html | FIVE DIE IN CABIN FIRE; Boy Also Probably Fatally Burned in Blaze at Cornish, N.H. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/sells-brookville-estate-mrs-julien-a-ripley-conveys-66-acres-in.html | SELLS BROOKVILLE ESTATE.; Mrs. Julien A. Ripley Conveys 66 Acres in Nassau County. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/to-start-bridge-in-august-goldman-says-plans-for-triborough-span.html | TO START BRIDGE IN AUGUST; Goldman Says Plans for Triborough Span Will Be Submitted Soon. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/counter-list-active-prices-are-irregular-many-bank-shares-show.html | COUNTER LIST ACTIVE; PRICES ARE IRREGULAR; Many Bank Shares Show Strength, Industrials Fairly Quiet, Chain Stores Firm. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/roy-grimes-sold-to-buffalo.html | Roy Grimes Sold to Buffalo. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/erie-exhibits-new-train.html | Erie Exhibits New Train. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tilden-and-hunter-arrive-in-france-itinerary-includes-trip-to.html | TILDEN AND HUNTER ARRIVE IN FRANCE; Itinerary Includes Trip to Holland to Play in Championship Matches There. | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mcgill-ties-in-cue-play-beats-dyett-in-poggenburg-final-to-deadlock.html | McGILL TIES IN CUE PLAY.; Beats Dyett in Poggenburg Final to Deadlock Ward for Lead. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/holland-heads-edinburgh-university.html | Holland Heads Edinburgh University | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/radio-picture-of-wanted-man-sent-out-to-ships-bound-here.html | Radio Picture of Wanted Man Sent Out to Ships Bound Here | True | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/3-girl-scouts-get-golden-eaglet.html | 3 Girl Scouts Get "Golden Eaglet." | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/presses-for-action-on-housing-project-letter-of-im-levy-to-mayor.html | PRESSES FOR ACTION ON HOUSING PROJECT; Letter of I.M. Levy to Mayor Asks Board to Speed ChrystieForsyth Street Plan.ANALYZES OPTION STATUSTabulates Property Pledged to Cityat Fair Price By Parcels and by Valuations. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/atlantic-city-calls-capone-undesirable-police-told-to-arrest.html | ATLANTIC CITY CALLS CAPONE 'UNDESIRABLE'; Police Told to Arrest Chicago Gangster on Sight, as He Is Reported Visiting Resort. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/navy-nine-triumphs-92-beats-william-and-mary-in-seveninning-contest.html | NAVY NINE TRIUMPHS, 9-2.; Beats William and Mary in SevenInning Contest at Annapolis. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hahn-department-stores-reports.html | Hahn Department Stores Reports. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/favors-colonel-roosevelt.html | Favors Colonel Roosevelt. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/says-in-hoffman-trial-prosecutor-hit-him-states-witness-testifies.html | SAYS IN HOFFMAN TRIAL PROSECUTOR HIT HIM; State's Witness Testifies Fach Struck Him With Ruler for Not Changing Testimony. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/williams-estate-in-auction.html | Williams Estate in Auction. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/montana-estate-gets-tax-refund.html | Montana Estate Gets Tax Refund. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/oil-air-plane-engine-is-commended-here-engineers-say-it-marks-a-new.html | OIL AIR PLANE ENGINE IS COMMENDED HERE; Engineers Say It Marks a New Era in the Development of Commercial Aviation. CUTS FUEL COSTS BY 80% Used Only $4.68 Worth of Fuel on 650-Mile Flight to Langley Field, Va., From Detroit. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/will-rogers-analyzes-latest-relief-for-farmers.html | Will Rogers Analyzes Latest Relief for Farmers | True | WILL ROGERS. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/asks-5cent-duty-on-hides-live-stock-association-official-with-oddie.html | ASKS 5-CENT DUTY ON HIDES; Live Stock Association Official, With Oddie, Calls on President. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/son-born-to-mrs-arthur-nevin.html | Son Born to Mrs. Arthur Nevin. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/millville-mayor-stays-but-only-one-other-on-old-commission-is.html | MILLVILLE MAYOR STAYS.; But Only One Other on Old Commission Is Re-elected. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/browns-topple-senators-score-twice-in-eighth-to-break-3all-tie-and.html | BROWNS TOPPLE SENATORS; Score Twice in Eighth to Break 3All Tie and Triumph, 5 to 3. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/princess-ingrid-visits-london.html | Princess Ingrid Visits London. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/st-bonaventure-wins-141-crushes-cortland-normal-nine-victors-steal.html | ST. BONAVENTURE WINS, 14-1; Crushes Cortland Normal Nine--Victors Steal 17 Bases. | True | Special to The New York Times. | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ny-women-bowlers-seek-1931-tournament-submit-invitation-to.html | N.Y. WOMEN BOWLERS SEEK 1931 TOURNAMENT; Submit Invitation to International Congress at Meeting of Officials Held Here. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/reich-loan-is-approved-120000000-issue-is-endorsed-by-reichstag-197.html | REICH LOAN IS APPROVED.; $120,000,000 Issue Is Endorsed by Reichstag, 197, to 173. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. City of Philadelphia. Morris County, N.J. State of Maine. Indianapolis, Ind. Raleigh Township, N.C. Williamsport, Pa. Elmira, N.Y. Valley Stream, N.Y. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/maryland-nine-loses-127-is-defeated-by-vmi-team-at-college-park.html | MARYLAND NINE LOSES, 12-7; Is Defeated by V.M.I. Team at College Park. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/elenor-hewitt-wed-to-stephen-smith-revs-dr-reiland-and-geer.html | ELENOR HEWITT WED TO STEPHEN SMITH; Revs. Dr. Reiland and Geer Officiate at International Marriage in St. George's Church.ELABORATE FLORAL DISPLAY Vested Choir Sings--Lord Charles Cavendish of London an Usher--Reception at Hewitt Home. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/list-of-the-identified-victims.html | List of the Identified Victims. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/65-alabama-editors-here-press-association-takes-boat-trip-around.html | 65 ALABAMA EDITORS HERE.; Press Association Takes Boat Trip Around Island and Visits Theatre. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/newark-on-top-7-to-5-defeats-rochester-davies-outpitching-four.html | NEWARK ON TOP, 7 TO 5.; Defeats Rochester, Davies Outpitching Four Rival Hurlers. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/deals-in-new-jersey-home-groups-planned-for-tracts-near-bloomfield.html | DEALS IN NEW JERSEY.; Home Groups Planned for Tracts Near Bloomfield and Elberon. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/shipstead-has-tonsils-removed.html | Shipstead Has Tonsils Removed. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/berlin-welcomes-jannings-fans-greet-actor-at-stationhe-lauds.html | BERLIN WELCOMES JANNINGS; Fans Greet Actor at Station--He Lauds Talking Films. | True | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-counterfeit-10-bank-note.html | New Counterfeit $10 Bank Note. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/daniel-wood-meeker-oldest-hat-manufacturer-in-the-country-dies-at.html | DANIEL WOOD MEEKER.; Oldest Hat Manufacturer in the Country Dies at Danbury. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/miss-h-chatillon-engaged-to-marry-her-troth-to-philip-j-fitzgerald.html | MISS H. CHATILLON ENGAGED TO MARRY; Her Troth to Philip J. Fitz-Gerald Told by Her Parents at aDinner at Embassy Club.MISS A. MOLLER TO WED New Canaan (Conn.) Girl to MarryCarl H. Diehl of Jersey City--Other Engagements. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/the-credit-situation-reserve-bank-lends-indirectly-on-security.html | THE CREDIT SITUATION.; Reserve Bank Lends Indirectly on Security Collateral. PROFITS IN SUGAR. Suggestion That the Consumer Pay $134,000,000 More Is Not Well Taken. Improving the Parks. | True | WILBUR F. WASHBURN Jr.W. EVERETT SMITH.ELSIE KAYE BELMONT. | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/jersey-city-wins-31-after-losing-by-50-henderson-outpitches-fisher.html | JERSEY CITY WINS 3-1, AFTER LOSING BY 5-0; Henderson Outpitches Fisher to Earn Mates Even Break in Twin Bill With Toronto. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/lavelle-honored-50-years-a-priest-graduates-of-st-josephs-pay.html | LAVELLE HONORED; 50 YEARS A PRIEST; Graduates of St. Joseph's Pay Tribute to Monsignor at Their Annual Reunion. ATTEND CATHEDRAL MASS Cardinal Hayes Presides in Sanctuary at Service Preliminary toFormal Jubilee June 5. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/phillipss-son-goes-by-air-soon-after-yale-student-starts-for.html | PHILLIPS'S SON GOES BY AIR; Soon After Yale Student Starts for Cleveland, Physician Dies. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/france-explains-late-flight-permit-wanted-to-map-best-course.html | FRANCE EXPLAINS LATE FLIGHT PERMIT; Wanted to Map Best Course Possible for Zeppelin, Foreign Office Says. HIGH-POWER CAMERAS ISSUE Newspaper Repeats Charge of Flying Over Arms Works and Navy Base --Reich Nationalists Bitter. Newspaper Charges Violation. Say Desire to Help Caused Delay. Reich Nationalists Indignant. | True | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/reapportionment-gets-right-of-way-senate-makes-measure-also.html | REAPPORTIONMENT GETS RIGHT OF WAY; Senate Makes Measure, Also Covering 1930 Census, Its Pending Business. SOUTHERNERS ATTACK BILL Harrison, Raising Technicality in Opposition, Draws Retort From Vandenberg, the Sponsor. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/devens-fans-17-in-game-harvard-freshman-pitcher-stars-in-102.html | DEVENS FANS 17 IN GAME.; Harvard Freshman Pitcher Stars in 10-2 Victory Over Andover. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/values-dry-law-at-72000000000-pickett-of-methodist-board-puts.html | VALUES DRY LAW AT $72,000,000,000; Pickett of Methodist Board Puts Direct Yearly Saving at $4,000,000,000. CITES LIQUOR TRADE NEW Figuring It on 20 Per Cent Footing, He Calls Prohibition Large Factor in Prosperity. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/exgov-joseph-d-sayers-texas-executive-from-1899-to-1903-dies-at-89.html | EX-GOV. JOSEPH D. SAYERS.; Texas Executive From 1899 to 1903 Dies at 89 Years. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/would-regulate-cotton-exchanges-ransdell-offers-bill-in-senate-for.html | WOULD REGULATE COTTON EXCHANGES; Ransdell Offers Bill in Senate for Board With Power to Revoke Licenses. PRISON TERMS PROVIDED Aimed at Manipulation in Future Trading--Senator Says Abuses Cry for Correction. Provides for Three Members. Holds Shippers' View Ill-Advised. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/providence-college-wins-defeats-villanova-nine-by-5-to-4-in-12.html | PROVIDENCE COLLEGE WINS; Defeats Villanova Nine by 5 to 4 in 12 Innings. | True | Special to The New York Times. | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/200-planes-begin-mimic-war-in-ohio-one-minute-after-midnight-blues.html | 200 PLANES BEGIN MIMIC WAR IN OHIO; One Minute After Midnight Blues Launch Offensive Against Red Forces. ARMIES ARE 50 MILES APART Umpires With Aerial Forces Will Signal What Units Have Been "Annihilated" by Bombs. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/owners-of-elevated-act-to-guard-rights-stockholders-organize-and.html | OWNERS OF ELEVATED ACT TO GUARD RIGHTS; Stockholders Organize and Ask Proxies for Use in Transit Negotiations. HOSTILE TO I.R.T. STAND Group Indicates Willingness to Confer With Transit Board and City. N.L. AMSTER HEADS MOVE Announcement of Similar Action by I.R.T. Shareholders Is Expected Soon. May Meet City Officials. Sees Gain in Separation. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/raw-silk-sales-increase-volume-is-largest-in-three-weeks-prices.html | RAW SILK SALES INCREASE.; Volume Is Largest in Three Weeks --Prices Unchanged to 2c Lower. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/asks-gold-shipment-data-canadian-mp-questions-finance-minister-on.html | ASKS GOLD SHIPMENT DATA.; Canadian M.P. Questions Finance Minister on Exchange Parity. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/amherst-triumphs-by-81-conquers-new-hampshire-and-runs-winning.html | AMHERST TRIUMPHS BY 8-1; Conquers New Hampshire and Runs Winning Streak to Seven. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/holst-leads-field-at-cherry-valley-scores-801367-for-net-honors-in.html | HOLST LEADS FIELD AT CHERRY VALLEY; Scores 80-13-67 for Net Honors in Second One-Day Met. Tourney of Season. REITHERMAN'S 68 IS NEXT Freeth Tallies 79-9--70 for 3d Prize --Burckard, Makowski and Mackie Tie at Low of 78. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/to-be-bond-club-guests-ten-railroad-executives-to-attend-luncheon.html | TO BE BOND CLUB GUESTS.; Ten Railroad Executives to Attend Luncheon Today. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ch-ditson-dead-music-publisher-president-of-firm-founded-by-father.html | C.H. DITSON DEAD; MUSIC PUBLISHER; President of Firm Founded by Father Nearly Century Ago Dies in 84th Year. LIBERAL TO MANY CAUSES Started New York House of Firm Sixty-two Years Ago--Was Active to End. Entered Business in 1865. Is Elected President. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/auto-plant-offers-roads-skoda-would-build-highways-free-in.html | AUTO PLANT OFFERS ROADS; Skoda Would Build Highways Free in Czechoslovakia to Get Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/straw-hat-season-opens-with-thermometer-at-80.html | Straw Hat Season Opens With Thermometer at 80 | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dempseys-price-put-at-1000000-asserts-he-wont-fight-for-less.html | DEMPSEY'S PRICE PUT AT $1,000,000; Asserts He Won't Fight for Less --Refuses $250,000 Offer for Bout in Montreal. COMEBACK RUMORED HERE Plan to Match Him Against Schmeling or Godfrey Is Reported inBoxing Circles. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ct-pierces-married-50-years.html | C.T. Pierces Married 50 Years. | True | Special to The New York Times. | C1B 27811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/jewish-university-is-planned-here-first-college-of-kind-will-be.html | JEWISH UNIVERSITY IS PLANNED HERE; First College of Kind Will Be Non-Sectarian, Its Organizers Decide.$200,000 GIFT PROMISEDOffer Is Conditional on Raising of$300,000 Additional--Donor'sIdentity Kept Secret. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/bank-to-act-as-trustee.html | Bank to Act as Trustee. | True | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/bares-power-plan-to-buy-20-papers-thomason-tells-of-millions-of.html | BARES POWER PLAN TO BUY 20 PAPERS; Thomason Tells of Millions of Backing He Had in His Chain's Negotiations. SALES DID NOT GO THROUGH International Has Holdings of $1,630,000 in the Bryan and Thomason Group. GANNETT TELLS OF LOANS Publisher Testifies Before Trade Board of Repayment to Power of $2,781,158 Advances. Gannett Describes Repayment. Thomason Reviews Negotiations. Fearing Asked Name Withheld. Gannett Files a Statement. Bowed to Public Opinion. Ownership Data Submitted. POWER EARNINGS DECLINE. International Reports a Deficit of $1,720,658 for First Quarter. | True | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/urges-martial-law-for-elizabethton-sheriff-makes-request-few-hours.html | URGES MARTIAL LAW FOR ELIZABETHTON; Sheriff Makes Request Few Hours After Attorney General Found No Need for Move in Strike. | True | | C1B 27811 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/electrocution-bill-in-michigan-vetoed-governor-calls-measure-one-of.html | ELECTROCUTION BILL IN MICHIGAN VETOED; Governor Calls Measure One of Worst--Holds Sentiment for Life Terms Is Needed. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/yellow-rain-tints-berne-wind-believed-to-have-carried-sulphur-from.html | YELLOW RAIN TINTS BERNE; Wind Believed to Have Carried Sulphur From Volcano. | True | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/spence-fund-at-420000-25000-anonymous-gift-to-school-reported-at.html | SPENCE FUND AT $420,000.; $25,000 Anonymous Gift to School Reported at Luncheon. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/private-schools-tennis-halted.html | Private Schools Tennis Halted. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/berry-urges-city-to-buy-more-parks-asks-in-survey-that-3000000-be.html | BERRY URGES CITY TO BUY MORE PARKS; Asks in Survey That $3,000,000 Be Spent This Year and a Like Sum for Playgrounds. FOR DEFINITE YEARLY PLAN Would Put Playgrounds Under School Board--Outlay of the Present Regime $5,876,787. ONE REFORM APPROVED Board of Estimate Adopts Measure Simplifying the Purchase of Sites. For One Playground Agency. Provided Funds in Budget. Shows Sums Available. Asks for Bronx Programs. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/170000-join-battle-for-city-of-canton-fighting-is-heavy-on-two.html | 170,000 JOIN BATTLE FOR CITY OF CANTON; Fighting Is Heavy on Two Fronts--Kwantung Is Superior to Kwangsi in Air and Fleet. MODERN MUNITIONS USED Feng Wrecks Bridges on Peking Hankow Railroad Anticipating War, Shanghai Reports. Canton Uneasiness Grows. Say Weichow Has Fallen. Feng Attack Reported. Japanese Troops Sail. Chinese Bandits Free American | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/leasehold-deals-apartment-house-group-in-west-171st-street-is.html | LEASEHOLD DEALS.; Apartment House Group in West 171st Street Is Rented. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/border-liquor-flow-continues-to-rise-canadian-value-was-12572011-in.html | BORDER LIQUOR FLOW CONTINUES TO RISE; Canadian Value Was $12,572,011 in 1926 and $18,380,070 Two Years Later.SHOWN AT OTTAWA PARLEYReport of Conference in JanuaryDiscloses Canadian Reasons forMaintaining Whisky Clearances. Canada Refused Proposal. Suggested Extradition of Smugglers Admit Smuggling Breeds Crime. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/fewer-surplus-freight-cars.html | Fewer Surplus Freight Cars. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/odouls-2-homers-help-check-vance-account-for-4-of-phils-runs-as.html | O'DOUL'S 2 HOMERS HELP CHECK VANCE; Account for 4 of Phils' Runs as Robins Drop Their Ninth Game in Row, 7 to 4. 2 HOME RUNS FOR LOSERS Rhiel and Frederick Reach Willoughby in the Ninth--BresslerDrives in Two Tallies. Long Drive by Hendrick. Henline Bats for Vance. | True | By Roscoe McGowen. Special To the New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/bryan-sues-for-500000-richmond-publisher-resents-rivals-article-on.html | BRYAN SUES FOR $500,000; Richmond Publisher Resents Rival's Article on Power Inquiry. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mayor-gives-100-to-needy-war-hero-he-also-promises-a-job-to-dan.html | MAYOR GIVES $100 TO NEEDY WAR HERO; He Also Promises a Job to Dan Edwards, Congressional Medal of Honor Man. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/miss-meehan-golf-victor-paired-with-mrs-armstrong-she-wins-in-gill.html | MISS MEEHAN GOLF VICTOR.; Paired With Mrs. Armstrong, She Wins in Gill Cup Tourney. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/60-yale-juniors-named-to-societies-tap-day-exercises-are-held.html | 60 YALE JUNIORS NAMED TO SOCIETIES; Tap Day Exercises Are Held Around the Historic Fence on the Campus. BIDS REFUSED BY EIGHT Wolf's Head, Scroll and Key, Skull and Bones, and Elihu Choose Members for Next Year. Football Captain Refuses. List of the Men Chosen. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dempsey-returns-plans-still-vague-exchampion-has-had-many-offers.html | DEMPSEY RETURNS, PLANS STILL VAGUE; Ex-Champion Has Had Many Offers for Bout but Is Undecided, He Asserts. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/sky-of-polar-night-study-at-byrd-base-clear-antarctic-cold-reveals.html | SKY OF POLAR NIGHT STUDY AT BYRD BASE; Clear Antarctic Cold Reveals Constellations in New Status and Fantastic Moon. RADIO OUT DURING AURORA Extremely Brilliant Displays This Week Appear Related to Stopping of Communications. Moon Appears Fantastically. Southern Cross Gleams Above. Radio Trouble Laid to Aurora. | True | By Russell Owen. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dictator-denies-changes-zivkovitch-contradicts-rumor-of-new.html | DICTATOR DENIES CHANGES.; Zivkovitch Contradicts Rumor of New Yugoslav Chamber. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/card-party-by-the-big-sisters.html | Card Party by the Big Sisters. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/doctor-buys-in-cooperative.html | Doctor Buys in Cooperative | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/al-singerfernandez-will-clash-tonight-featherweights-to-box-in-main.html | AL SINGER,FERNANDEZ WILL CLASH TONIGHT; Featherweights to Box in Main Bout of Bronx Hospital Fund Show in Garden. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/john-barker-has-a-son.html | John Barker Has a Son. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/virginia-armitage-to-wed-on-june-14-will-become-the-bride-of-h-l.html | VIRGINIA ARMITAGE TO WED ON JUNE 14; Will Become the Bride of H. L. Crawford Jr. in St. Bartholomew's Church.BRIDAL OF MISS SWALLOWTo Be Married Today to R. J. Hamerschlag in St. Thomas' Chapel --Marjorie Gilbert's Plans. Swallow--Hamerschlag. Gilbert--Hunter. Bell--Brockner. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/investigators-laud-curb-securities-commissioners-group-finds.html | INVESTIGATORS LAUD CURB; Securities Commissioners' Group Finds Disciplinary Methods Firm. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/record-sales-in-april-by-general-motors-sloan-announces-increases.html | RECORD SALES IN APRIL BY GENERAL MOTORS; Sloan Announces Increases of 15.2% for the Corporation and 6.7% for Dealers. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/to-a-child.html | TO A CHILD. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/capital-increase-voted-houdaillehershey-to-have-1500000-authorized.html | CAPITAL INCREASE VOTED.; Houdaille-Hershey to Have 1,500,000 Authorized Shares. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/soviet-building-contract-detroit-concern-to-draw-plans-for-housing.html | SOVIET BUILDING CONTRACT; Detroit Concern to Draw Plans for Housing Big Tractor Plant. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/tremors-are-felt-in-germany.html | Tremors Are Felt in Germany | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/britons-rap-power-plan-protest-on-american-control-of-utilities.html | BRITONS RAP POWER PLAN.; Protest on American Control of Utilities Will Go to Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/garment-parley-reaches-impasse-negotiations-break-down-as-employers.html | GARMENT --PARLEY REACHES IMPASSE; Negotiations Break Down as Employers Insist on Piece Work to Replace Week Work. STRIKE THREAT LOOMING Deadlock Expected to Intensify Plans of Union for Walkout June 1 of 30,000 Cloak Workers. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/will-lecture-at-auburn-seminary.html | Will Lecture at Auburn Seminary | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mayor-to-act-soon-on-war-memorial-will-name-committee-within-week.html | MAYOR TO ACT SOON ON WAR MEMORIAL; Will Name Committee Within Week to Consider Various Plans for Monument Here. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/balkan-bandits-kill-3-they-use-machine-gun-to-repel-gendarmes.html | BALKAN BANDITS KILL 3.; They Use Machine Gun to Repel Gendarmes' Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/jury-disagrees-on-blenk-patrolman-accused-in-weiner-gem-robbery-to.html | JURY DISAGREES ON BLENK.; Patrolman Accused in Weiner Gem Robbery to Face Trial Again. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/state-rests-case-against-hoffman-police-sergeant-tells-of-seeing.html | STATE RESTS CASE AGAINST HOFFMAN; Police Sergeant Tells of Seeing Him Near Murder Scene-- Defense Gets Delay. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/coupal-order-revoked-coolidges-former-physician-will-go-to-bay.html | COUPAL ORDER REVOKED.; Coolidge's Former Physician Will Go to Bay State, Not Philippines. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/brokers-loans-up-14000000-in-week-total-now-5565000000-largest.html | BROKERS LOANS UP $14,000,000 IN WEEK; Total Now $5,565,000,000, Largest Since March 27, Reserve Board Reports. CORPORATIONS LENT MORE Offset Drop In Advances by New York Banks and for Out-of-Town Banks. Rise Causes Some Surprise. Total Largest Since March 27. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/to-aid-briarcliff-church-carnival-and-costume-dance-will-open-briar.html | TO AID BRIARCLIFF CHURCH.; Carnival and Costume Dance Will Open Briar Hills Club Tonight. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/widow-fights-for-18870-mother-of-eight-tries-to-collect-judgment.html | WIDOW FIGHTS FOR $18,870.; Mother of Eight Tries to Collect Judgment for Husband's Death. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/coolidge-on-fishing-trip-former-president-goes-to-vermont-for-visit.html | COOLIDGE ON FISHING TRIP; Former President Goes to Vermont for Visit of Several Days. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/davis-acts-to-bar-building-lockout-orders-conciliation-officer-to.html | DAVIS ACTS TO BAR BUILDING LOCKOUT; Orders Conciliation Officer to Work for Peace, Saying "This Is No Time for Stoppage." INJUNCTION SUIT UP TODAY Petition Will Be Argued in Supreme Court--State Housing Board Contemplates Inquiry. Court Hears Suit Today. Teamsters Appeal to Walker. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dr-harris-leads-drive-seeks-1000000-fund-for-deborah-consumptive.html | DR. HARRIS LEADS DRIVE.; Seeks $1,000,000 Fund for Deborah Consumptive Relief Society. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/hiltenbrand-annexes-two-bowling-titles-rolls-739-to-take.html | HILTENBRAND ANNEXES TWO BOWLING TITLES; Rolls 739 to Take Metropolitan Singles Crown and Totals 1,957 to Win All-Events Honors. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/defiance-on-credit-called-great-peril-sabotage-on-reserve-system.html | DEFIANCE ON CREDIT CALLED GREAT PERIL; "Sabotage" on Reserve System for Speculation Condemned by Virgil Jordan. HOUGHTON TALKS ON SOVIET M. W. Alexander, Re-elected Head of Industrial Board, Sees Trend Toward Unity of Economic Life. Houghton a Speaker. Sees Fears Exaggerated. His View of Credit Expansion Trend Toward Economic Unity. Houghton's Views On Soviet. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dr-e-l-macomb-bristol-physician-dies-in-his-78th-year-after-a-long.html | DR. E. L. MACOMB BRISTOL.; Physician Dies in His 78th Year After a Long Illness. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/administrators-for-hospitals.html | ADMINISTRATORS FOR HOSPITALS. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/news-from-the-elevated.html | NEWS FROM THE ELEVATED. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/salo-again-wins-a-lap-runs-54-miles-from-anson-texas-to-sweetwater.html | SALO AGAIN WINS A LAP.; Runs 54 Miles From Anson, Texas, to Sweetwater in 7:35:40. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/hylan-denies-city-has-reduced-taxes-asserts-tremendous-increase-in.html | HYLAN DENIES CITY HAS REDUCED TAXES; Asserts Tremendous Increase in Assessments Made Possible the Cut in Rate. ASSAILS FINANCE BUREAU In Mayoralty Campaign Over Radio, He Declares Contractors Get Millions for "Extras." | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/oratory-finalists-vie-here-tonight-girl-and-seven-boys-to-compete.html | ORATORY FINALISTS VIE HERE TONIGHT; Girl and Seven Boys to Compete for Regional Championship at Town Hall. WNYC TO BROADCAST EVENT Will Give Program From 8:45 to 10:30 P.M.--Winner to Go to Washington Next Week. Acting Governor to Preside. How Winner Will Be Chosen. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/shipping-workers-walk-out-in-boston-group-in-coastwise-freight.html | SHIPPING WORKERS WALK OUT IN BOSTON; Group in Coastwise Freight Trade Ask Wages Equal to Shipping Board Scale. ONLY FEW INVOLVED SO FAR Replacements From Here Refused --Movement Lacks the Sanction of Unions. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/3-princeton-eights-leave-for-ithaca-coach-logg-plans-workout-on.html | 3 PRINCETON EIGHTS LEAVE FOR ITHACA; Coach Logg Plans Workout on Cayuga Lake Today for the Carnegie Cup Regatta. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/tokio-blames-reds-for-students-riots-battles-with-police-started.html | TOKIO BLAMES REDS FOR STUDENTS' RIOTS; Battles With Police Started When Officers Sought to Halt Talks at Protest Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/completes-cruise-around-the-world-commodore-vanderbilt-reaches.html | COMPLETES CRUISE AROUND THE WORLD; Commodore Vanderbilt Reaches Miami on Yacht With Many New Marine Specimens. ARTIST PAINTED OTHERS William E. Belanske's Pictures Are to Go to Museum of Natural History Here. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/finds-most-nurses-pick-careers-at-18-dr-h-d-kitson-reporting-on.html | FINDS MOST NURSES PICK CAREERS AT 18; Dr. H. D. Kitson, Reporting on Study, Says These Also Show Greatest Interest in Work. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/raw-silk-prices-steady-close-1c-higher-to-2c-lower-sales-total-975.html | RAW SILK PRICES STEADY.; Close 1c Higher to 2c Lower-- Sales Total 975 Bales. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/edsel-ford-bends-spade-too-vigorous-in-turning-first-sod-for-new.html | EDSEL FORD BENDS SPADE; Too Vigorous in Turning First Sod for New English Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/credit-men-elect-de-golieb.html | Credit Men Elect D.E. Golieb | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/still-seeks-pistol-in-huntington-case-connecticut-detective.html | STILL SEEKS PISTOL IN HUNTINGTON CASE; Connecticut Detective Eliminates East Windsor Weapon Found -- Clings to Suicide Theory. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mac-mcavoy-to-wed-on-june-26.html | Mac McAvoy to Wed on June 26 | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/the-stark-and-the-suave.html | THE STARK AND THE SUAVE. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/highest-reserve-ratio-in-london-since-1914-another-gain-of-gold-by.html | HIGHEST RESERVE RATIO IN LONDON SINCE 1914; Another Gain of Gold by Bank Brings Reserve to 55.47% of Deposits. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/giants-fall-twice-before-the-braves-benton-bows-43-then-hubbell.html | GIANTS FALL TWICE BEFORE THE BRAVES; Benton Bows, 4-3, Then Hubbell Loses, 5-4, Boston Tallying Two With 2 Out in 10th. OTT CONNECTS FOR NO. 8 Hits Homer, Triple, Double and Single in Second Game--Four Safeties for Dugan in Nightcap. Drive Ties the Score. Braves Bunch Four Hits. Lindstrom Completes Play. | True | By William E. Brandt. Special To the New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Cost of Trading Mounts. Standard of New Jersey Report. Brokers' Loans Rise Slightly. Looking Ahead. Splitting up Bank Stocks. Member Banks Reduce Borrowings. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/call-more-troops-to-elizabethton-officials-mobilize-4-more.html | CALL MORE TROOPS TO ELIZABETHTON; Officials Mobilize 4 More Companies, Following NewStrike Clashes.DYNAMITE CUTS WATER PIPE A Hundred More Rayon StrikersAre Arrested as a Result ofDisorders. Militia Is Mobilizing. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/einstein-honored-on-his-50th-birthday-praised-as-a-scientist-a-jew.html | EINSTEIN HONORED ON HIS 50TH BIRTHDAY; Praised as a Scientist, a Jew and a Humanitarian at City College Meeting. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/sterling-securities-splits-stock.html | Sterling Securities Splits Stock. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/equitable-merges-with-seaboard-bank-in-859600036-deal-fourth.html | EQUITABLE MERGES WITH SEABOARD BANK IN $859,600,036 DEAL; Fourth Largest Institution in City Formed by Union, With Loasby as Chairman. AUSTIN TO BE PRESIDENT National Charter to Be Given Up by Seaboard--Stock Split Planned After Merger. WIDE FIELDS ARE COMBINED Purpose to Bring In Other Units Is Denied--Extra Cash Dividend of $5 to Be Paid by Seaboard. $553,312,677 Equitable Resources. Statement by Mr. Austin. EQUITABLE MERGES WITH THE SEABOARD History of the Banks. Branches Here and Abroad | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/leaky-steam-pipe-caused-clinic-blast-fatal-to-124-heat-made-films.html | LEAKY STEAM PIPE CAUSED CLINIC BLAST FATAL TO 124; HEAT MADE FILMS EXPLODE; REPAIR MAN REVEALS FACTS Trying to Put Out 'Fire,' He Was Blown Out of Film Room. SAFETY DOOR OPEN, STUCK Fitter Held as Witness While City, State and Federal Officers Press Inquiry. DEATHS MOSTLY FROM GAS About 25 From "Shock"--List May Be Added To--Dr. Crile Reestablishing Institution. Metal Door Had Not Closed. Steam Fitter Held as Witness. LEAKY STEAM PIPE CAUSES CLINIC BLAST Crile Turns to Rehabilitation. He Issues Statement. Bogg Tells of His Efforts. Turned Fire Extinguisher on Gas. Plans to Re-establish Clinic Membership of Committee. Others Likely to Die. | True | From a Staff Correspondent of The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/nathanson-art-sale-gets-big-paris-prices-83418-paid-for-modern.html | NATHANSON ART SALE GETS BIG PARIS PRICES; $83,418 Paid for Modern Works --Portrait of Oscar Wilde Fetches $11,368. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/a-son-to-mrs-h-t-woodland.html | A Son to Mrs. H. T. Woodland. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/police-department.html | Police Department. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/want-bonds-protected-bankers-urge-compensation-for-any-damage-from.html | WANT BONDS PROTECTED.; Bankers Urge Compensation for Any Damage From Flood Control. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/arthur-a-smith-90-dies-san-francisco-philanthropist-financier-and.html | ARTHUR A. SMITH, 90, DIES; San Francisco Philanthropist, Financier and Clubman. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/lady-cheetham-weds-nigel-law-in-london-as-daughter-of-count.html | LADY CHEETHAM WEDS NIGEL LAW IN LONDON; As Daughter of Count Muravieff, She Was Called 'World's Most Beautiful Woman.' | True | Wireless to THE NEW YORK TIMES. | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/durland-willed-estate-to-widow-counsel-unable-to-fix-value-of.html | DURLAND WILLED ESTATE TO WIDOW; Counsel Unable to Fix Value of Properly Now--Shulof Estate Left to Family. Shulof Estate Willed to Family. Read Estate Put at $3,000,000. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/reports-on-weeks-gold-movement.html | Reports on Week's Gold Movement | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mrs-willard-golf-victor-scores-low-gross-in-westchesterfairfield.html | MRS. WILLARD GOLF VICTOR; Scores Low Gross in WestchesterFairfield Tourney With 95. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/popes-speech-fails-to-stir-fascist-press-popolo-di-roma-declares.html | POPE'S SPEECH FAILS TO STIR FASCIST PRESS; Popolo di Roma Declares There Is No Conflict on Education of Italy's Youth. Outlines Fascism's Stand. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/service-charge-urged-for-small-accounts-pennsylvania-and-new-jersey.html | SERVICE CHARGE URGED FOR SMALL ACCOUNTS; Pennsylvania and New Jersey Bankers Are Told It Is Only Way to Make Them Profitable. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/runs-agricultural-exhibition-train.html | Runs Agricultural Exhibition Train | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/trust-company-elects-5-to-board.html | Trust Company Elects 5 to Board. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/debt-experts-study-schacht-conditions-the-creditor-delegates-find.html | DEBT EXPERTS STUDY SCHACHT CONDITIONS; The Creditor Delegates Find Nothing to Alarm Them During Round-Table at Paris. SOME CHANGES SUGGESTED Belgians and Italians Still Urge $533,520,000 Annuity, Opposing Young's Plan. Discussion Is Harmonious. Transfer Reservation Opposed. Repartition Not Considered. Figures May Come Up Today. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dawes-in-senate-hails-edge-as-neighber-envoy-to-france.html | Dawes in Senate Hails Edge As Neighber Envoy to France | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/koenig-committee-backs-fusion-plan-new-york-county-republicans.html | KOENIG COMMITTEE BACKS FUSION PLAN; New York County Republicans Authorize Call for a City Conference. INSURES CONCERTED ACTION Executive Group to Pick the Candidates, of Any Party, and Adopt Platform. Text of Resolution. Charges Walker Neglect. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/merchants-group-plans-expansion-association-to-spend-100000-on.html | MERCHANTS GROUP PLANS EXPANSION; Association to Spend $100,000 on Program, Including Study of Domestic Distribution. NEW TRADE BUREAU LIKELY Port Unity Preservation, Modernized Building Code and Promotion of Aviation Also to Be Sought. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/deals-in-new-jersey-booraem-hall-in-jersey-city-is-sold-to.html | DEALS IN NEW JERSEY.; Booraem Hall in Jersey City Is Sold to Investors. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/city-to-let-25-parks-hear-music-on-mall-estimate-board-votes-50000.html | CITY TO LET 25 PARKS HEAR MUSIC ON MALL; Estimate Board Votes $50,000 for Amplifying Devices Using Fire Telegraph System. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/derby-favor-grows-for-blue-larkspur-bradleys-colt-heavy-work-for.html | DERBY FAVOR GROWS FOR BLUE LARKSPUR; Bradley's Colt, Heavy Work for Saturday's Classic Over, Sent for Brief Gallop. TRAINER SERIOUSLY ILL With Thompson in Hospital, Hurley Will Saddle Choice--Essare Goes Full Route in 2:12 3-5. Many Wagers Made. Minotaur Certain to Start. Calm Before the Storm. | True | By Bryan Field Special To the New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/wheat-prices-drop-in-inactive-market-days-trading-shows-little.html | WHEAT PRICES DROP IN INACTIVE MARKET; Day's Trading Shows Little Interest and the Volume of Trade Is Small.EXFORT DEMAND IS SLOW Changing of Spreads With Wheat Is a Fature of the Day in the Corn Trading. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/crude-rubber-prices-rise.html | CRUDE RUBBER PRICES RISE. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/praise-for-miss-collett-english-expert-says-she-has-fine-chance-in.html | PRAISE FOR MISS COLLETT; English Expert Says She Has Fine Chance in Final Today. | True | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/third-bank-joins-in-merger.html | Third Bank Joins in Merger | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/zoo-garden-party-views-rare-birds-crandalls-collection-of-birds-of.html | ZOO GARDEN PARTY VIEWS RARE BIRDS; Crandall's Collection of Birds of Paradise From Papua Are Shown. BABY GORILLA IN DEBUT Born in October, It Has Been Kept in Seclusion--Zoological Society Board Meets. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/sports-of-the-times-caveat-emptor-sound-the-loud-timbrel-the-high.html | Sports of the Times.; Caveat Emptor. Sound the Loud Timbrel. The High Cost of Oratory The Browns Have the Blues. | True | By John Kieran. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/to-reopen-panama-air-line-arrangements-made-for-receipt-of-mail-by.html | TO REOPEN PANAMA AIR LINE; Arrangements Made for Receipt of Mail by United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/seminary-awards-prizes-new-brunswick-school-announces-winners-at.html | SEMINARY AWARDS PRIZES.; New Brunswick School Announces Winners at Commencement. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/opera-artists-organize-choose-committee-to-draw-up-papers-for.html | OPERA ARTISTS ORGANIZE.; Choose Committee to Draw up Papers for Incorporation. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/irt-retains-hughes-to-push-fare-fight-jurist-will-take-charge-in.html | I.R.T. RETAINS HUGHES TO PUSH FARE FIGHT; Jurist Will Take Charge, in the Fall on His Return From World Court. STATE SUITS PLANNED Company Determined to Keep Up Contest Whatever Outcome of Federal Actions. Indifferent to Hostile Move. Trustees Are Permanent. I. R. T. HAS HUGHES TO PUSH FARE FIGHT Doubts Ending of Lease. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/three-lose-titles-in-british-bouts-corbett-and-pattenden-are.html | THREE LOSE TITLES IN BRITISH BOUTS; Corbett and Pattenden Are Outpointed While Ireland IsKnocked Out. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/city-is-to-auction-some-surplus-properties-2000000-worth-under.html | City Is to Auction Some Surplus Properties; $2,000,000 Worth Under Hammer in June | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/resimon-acquires-broadway-corner-operator-buys-the-locomobile.html | R.E.SIMON ACQUIRES BROADWAY CORNER; Operator Buys the Locomobile Building and Lease of Hotel Pasadena at 61 st St. BUILDING ON 57TH ST. SOLD Professor John W. Burgess of Boston Buys Back Structure He Sold Some Years Ago. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/vera-cruz-air-mail-service-starts.html | Vera Cruz Air Mail Service Starts | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/jardine-in-new-post-heads-board-of-investment-corporation-of-north.html | JARDINE IN NEW POST.; Heads Board of Investment Corporation of North America. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/watts-to-stroke-harvard-varsity-replaces-swaim-who-goes-to.html | WATTS TO STROKE HARVARD VARSITY; Replaces Swaim, Who Goes to Jayvees--Thrasher Penn Stroke--Navy in Long Drill. Thrasher Is Promoted. Navy in Final Hard Session. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/3-british-fliers-killed-in-day-one-during-air-force-stunts.html | 3 British Fliers Killed in Day, One During Air Force Stunts | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/will-rogers-depicts-coolidge-as-humorist-relates-his-comment-on-the.html | WILL ROGERS DEPICTS COOLIDGE AS HUMORIST; Relates His Comment on the Franking Privilege for ExPresidents as Example. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/burton-quits-jury-on-pulitzer-award-chairman-of-judges-of-fiction.html | BURTON QUITS JURY ON PULITZER AWARD; Chairman of Judges of Fiction Reveals His Request Not to Be Asked to Serve Again. CITES LECTURE INCIDENT Comment Was Taken as Premature Statement of Novel Winner--Says Situation Would Arise Again. Foresees Similar Situations. Approves Committee's Course. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/germans-show-sympathy-berlin-paper-calls-cleveland-disaster-a.html | GERMANS SHOW SYMPATHY; Berlin Paper Calls Cleveland Disaster "a Terrible Lesson". | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/sloane-files-new-brief-as-a-result-excolumbia-students-return-to.html | SLOANE FILES NEW BRIEF.; As a Result Ex-Columbia Student's Return to Prison Is Held Up. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/cards-win-in-10th-taking-first-place-wilsons-double-sends-in-holm.html | CARDS WIN IN 10TH, TAKING FIRST PLACE; Wilson's Double Sends in Holm With Run That Overcomes Pittsburgh, 10 to 9. BOTTOMLEY HITS 2 HOMERS Also Clouts Double in 9th to Tie Score--Three Pitchers Work for Each Club. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/says-yucupicio-yielded-mexican-government-announces-surrender-of.html | SAYS YUCUPICIO YIELDED.; Mexican Government Announces Surrender of 300 Rebels With Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/finds-fewer-in-state-jobless-last-month-labor-bureau-says-april.html | FINDS FEWER IN STATE JOBLESS LAST MONTH; Labor Bureau Says April Report Shows Gain Over March and Over Same 1928 Period. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/boston-bank-votes-stock-splitup.html | Boston Bank Votes Stock Split-up | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/cragadour-still-favorite-is-held-at-6-to-1-against-for-epsom.html | CRAGADOUR STILL FAVORITE; Is Held at 6 to 1 Against for Epsom Derby--Verdi Scratched. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/the-oratorical-contest.html | THE ORATORICAL CONTEST. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/shea-and-price-win-in-title-handball-defeat-corin-and-hayman-in-the.html | SHEA AND PRICE WIN IN TITLE HANDBALL; Defeat Corin and Hayman in the First Round of Four-Wall Doubles Tourney at Pastime A. C. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/general-pangalos-held-exdictator-of-greece-charged-with-abuse-of-of.html | GENERAL PANGALOS HELD.; Ex-Dictator of Greece Charged With Abuse of Official Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/lakehurst-in-gloom-over-airships-mishap-but-landing-force-of-naval.html | LAKEHURST IN GLOOM OVER AIRSHIP'S MISHAP; But Landing Force of Naval Air Station Remains Hopeful That Delay Will Be Short. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/booksellers-vote-to-war-on-clubs-resolution-adopted-at-boston.html | BOOKSELLERS VOTE TO WAR ON CLUBS; Resolution Adopted at Boston Meeting Calls Monthly Groups Unfair Competitors. WILL GO TO PUBLISHERS Retailers Also Authorize Survey of Trade-- Brentano Is Re-elected President of Association. Would Consult With Publishers. Guinzberg Belittles Action. Urges White House Library. Brentano Is Re-elected. Holds Situation Unchanged. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/harvard-nine-loses-to-villanova-7-to-6-eshmans-home-run-in-third.html | HARVARD NINE LOSES TO VILLANOVA, 7 TO 6; Eshman's Home Run in Third With Bases Full Gives Winners the Lead. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/i-t-t-in-germany-as-manufacturer-buys-into-electrical-apparatus.html | I. T. & T. IN GERMANY AS MANUFACTURER; Buys Into Electrical Apparatus Factory in Berlin, Entering Still Another Country. ITS PATENTS AID GERMANS American Inventions Now Available to Them in Making of Communications Equipment. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/casino-action-put-off-by-park-association-straus-says-move-would-be.html | CASINO ACTION PUT OFF BY PARK ASSOCIATION; Straus Says Move Would Be Improper Until Resort HasBegan Operations. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mrs-marshall-field-wins-tulip-prize-she-also-takes-first-leg-on.html | MRS. MARSHALL FIELD WINS TULIP PRIZE; She Also Takes First Leg on Trophy at Nassau Show, Leading Mrs. H.I. Pratt and J. P. Morgan | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/prof-w-a-bassett-dies-in-54th-year-director-of-industrial-and.html | PROF. W. A. BASSETT DIES IN 54TH YEAR; Director of Industrial and Municipal Research at Massachusetts 'Tech.' A CONSULTING ENGINEER Retained by New York Board of Water Supply and Other Large Enterprises. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/bond-flotations-united-states-bond-and-mortgage-western-pacific.html | BOND FLOTATIONS.; United States Bond and Mortgage. Western Pacific Railroad. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/princeton-golfers-defeat-dartmouth-score-fourth-intercollegiate.html | PRINCETON GOLFERS DEFEAT DARTMOUTH; Score Fourth Intercollegiate Triumph, 7 TO 1 , Over Apawamis Links. GEORGETOWN IS VICTOR, 8-1 Conquers Dartmouth Team in Morning Match--McCarthy Winner Over Barrett, 4 and 2. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/italy-leads-in-tennis-beats-ireland-in-2-singles-matches-in-davis.html | ITALY LEADS IN TENNIS.; Beats Ireland in 2 Singles Matches in Davis Cup Play. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/our-waning-respect-it-is-not-for-the-law-alone-but-for-the.html | OUR WANING RESPECT.; It Is Not for the Law Alone, but for the Lawmakers as Well. Beet Sugar's Therapeutic Value The Netherlands Capital. | True | HOWARD M. CANOUNE.J. ARTHUR BUCHANAN. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/40foot-putt-beats-hagen-at-home-hole-duncan-scores-a-3-and-conquers.html | 40-FOOT PUTT BEATS HAGEN AT HOME HOLE; Duncan Scores a 3 and Conquers Champion for the ThirdTime in as Many Meetings.ONLY TWO AMERICANS LEFTDiegel and Turnesa Score Twice andRemain in $5,000 Golf Tourney in England. Diegel Gains Prestige. Dudley Starts Well. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/thousands-attend-polish-fair-opening-crowd-of-30000-at-posen.html | THOUSANDS ATTEND POLISH FAIR OPENING; Crowd of 30,000 at Posen Ceremonies Presided Over by President and Cabinet. BUILDINGS ARE MODERN Construction Carries Out Aggressive Ideas of New Republic--Poles Here Are Represented. | True | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/kempners-resell-west-side-houses-they-dispose-of-four-buildings-on.html | KEMPNERS RESELL WEST SIDE HOUSES; They Dispose of Four Buildings on 96th St. With Plans for $1,000,000 Project. MANY FLATS IN NEW DEALS Housing Properties on the East and West Sides in Change of Ownership. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/philippine-leaders-divided-on-dfdavis-all-hold-his-ability-is-high.html | PHILIPPINE LEADERS DIVIDED ON D.F.DAVIS; All Hold His Ability Is High, but Several Are Disappointed That Gilmore Is Not Chosen. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/senators-wear-summer-clothes.html | Senators Wear Summer Clothes. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/baptists-have-tilt-over-university-dean-calloway-of-des-moines.html | BAPTISTS HAVE TILT OVER UNIVERSITY; Dean Calloway of Des Moines Assails Dr. Shields, Head of Trustees, at Buffalo Meeting. ALLEGES "BROWBEATING" Asserts Head of University and Faculty Were Hampered--Opponent Demands Apology. Charges Interference Refuses "to Be Spit Upon." | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/disaster-prompts-lehman-to-survey-state-hospitals.html | Disaster Prompts Lehman To Survey State Hospitals | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/alone-in-its-glory.html | ALONE IN ITS GLORY. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/gale-bursts-upon-city-bringing-brief-shower-fells-trees-lifts-roofs.html | Gale Bursts Upon City, Bringing Brief Shower; Fells Trees, Lifts Roofs, Sweeps Planes Away | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/credit-curb-writ-argued-on-appeal-suit-of-buffalo-lawyer-to-bar.html | CREDIT CURB WRIT ARGUED ON APPEAL; Suit of Buffalo Lawyer to Bar Reserve Board Action Up in Circuit Court. JUDICIAL POWER AT ISSUE Complainant Holds Body's Actions Subject to Review Defendant Contends They Are Not. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/miss-caldwell-honored-miss-mars-gives-luncheon-for-her-other.html | MISS CALDWELL HONORED; Miss Mars Gives Luncheon for Her --Other Hostesses at St. Regis. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/goes-to-cleveland-to-investigate-gas-general-gilchrist-seeks.html | GOES TO CLEVELAND TO INVESTIGATE GAS; General Gilchrist Seeks Information for Army on Reaction of X-Ray Chemicals. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/two-holes-in-one-on-same-day-are-made-at-berkshire-clubs.html | Two Holes in One on Same Day Are Made at Berkshire Clubs | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/city-brevities.html | CITY BREVITIES | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/hospital-blast-laid-to-escaping-steam-dr-f-h-bergeim-expert-chemist.html | HOSPITAL BLAST LAID TO ESCAPING STEAM; Dr. F. H. Bergeim, Expert Chemist, Says Release of 6 Poisonous Gases Was Indicated. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dividends-announced-extra-initial-and-other-pay-ments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Pay ments to Stockholders Ordered by Corporations. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/markets-in-london-paris-and-berlin-stocks-advance-on-the-english.html | MARKETS IN LONDON PARIS AND BERLIN; Stocks Advance on the English Exchange, but Bond Prices Tend Downward. MARKET IN PARIS STRONG Trading in Berlin Dull, Securities Sagging Despite Voting of Big Loan by Reichstag. London Closing Prices Market in Paris Strong. Paris Closing Prices. Market Weak in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/golf-entries-to-close-qualifiers-in-open-title-play-must-file-names.html | GOLF ENTRIES TO CLOSE.; Qualifiers in Open Title Play Must File Names by Tuesday. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/brown-buys-on-stone-street.html | Brown Buys on Stone Street. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/german-minister-arrives-dr-krohne-here-with-invitation-to.html | GERMAN MINISTER ARRIVES; Dr. Krohne Here With Invitation to Advertising Convention in Berlin. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. State of Maryland. Boston, Mass. Hempstead, N. Y. Port Jervis, N. Y. Raleigh, N. C. Mamaroneck, N. Y. Williamsport, Pa. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/rush-to-see-ruth-ends-game-in-5th-crowd-at-binghamton-invades-field.html | RUSH TO SEE RUTH ENDS GAME IN 5TH; Crowd at Binghamton Invades Field but Yankee Star Flees to Evade Worshippers. HIS HOMER THRILLS 10,000 Blow Also Gives Hugmen 4-1 Advantage in Abbreviated Game-- Team Is Home Today. | True | By John Drebinger. Special To the New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/huge-sums-received-by-the-city-in-a-day-18687080-state-check-and.html | HUGE SUMS RECEIVED BY THE CITY IN A DAY; $18,687,080 State Check and Another for $3,044,181 Taken In-- $7,896,361 Goes Out. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/ask-vote-on-postum-name-directors-hold-foods-company-has-outgrown.html | ASK VOTE ON POSTUM NAME.; Directors Hold Foods Company Has Outgrown It--Want It Changed. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/usleads-canada-in-davis-cup-play-van-ryn-and-hennessey-take-the.html | U.S.LEADS CANADA IN DAVIS CUP PLAY; Van Ryn and Hennessey Take the Opening Singles Matches of American Zone Tie. CROCKER BOWS TO VAN RYN Former Princetonian Scores 9-7, 6-2, 6-3--Wright Loses to Hennessey, 6-3, 4-6, 6-1, 7-5. Doubles Team Named. Americans Are Affected. Wright Wastes Leads | True | By Allison Danzig. Special To the New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/citation-to-be-given-at-training-camps-veterans-of-foreign-wars.html | CITATION TO BE GIVEN AT TRAINING CAMPS; Veterans of Foreign Wars Will Supplement Medal Awards to Outstanding Students. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/ask-city-to-survey-nitrate-gas-perils-fire-underwriters-say-many-in.html | ASK CITY TO SURVEY NITRATE GAS PERILS; Fire Underwriters Say Many Industries Use Nitro-Cellulose Materials.PUBLIC HOSPITALS BAN ITDr. Schroeder Sees No Chance ofa Disaster Here Like Thatin Cleveland. Storage Is Regulated. Wants Ban on Nitrated Film. Safety Films in City Hospitals. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/urges-combination-of-radio-and-cable-general-squier-tells-senators.html | URGES COMBINATION OF RADIO AND CABLE; General Squier Tells Senators Our Foreign Business Will Be Handicapped Without It. DILL HITS MERGER PLAN Senator Asserts That R. C. A. Invesment Would Be Based on Grant of Short Waves. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/house-trades-made-to-keep-sugar-duty-negotiations-indicate.html | HOUSE TRADES MADE TO KEEP SUGAR DUTY; Negotiations Indicate Republican Leaders Intend to Stand ByHawley Bill Schedule.SENATE CALLS FOR REPORT Demands Tariff Commission's Alleged Suppressed Recommendation for a Cut in Duty. Would Bar House Amendments New Yorkers Back Brick Duty. Urge Duty on Boots and Shoes. Says Lumbermen Oppose Duty. Senate Demands Tariff Studies Walsh Surprised by Speed. | True | Special to The New York Times. | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/youth-flees-city-reformatory.html | Youth Flees City Reformatory | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/deal-by-national-reserve-acquires-national-home-funding-corporation.html | DEAL BY NATIONAL RESERVE; Acquires National Home Funding Corporation, Increases Its Capital. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/harrigan-wins-decision-arbitrators-find-he-did-not-break-chinese.html | HARRIGAN WINS DECISION; Arbitrators Find He Did Not Break "Chinese O'Neill" Contract. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/tildenhunter-and-misses-wills-and-morrill-seeded-in-draw-for-french.html | Tilden,Hunter and Misses Wills and Morrill Seeded in Draw for French Title Tennis | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/more-music-in-the-parks.html | MORE MUSIC IN THE PARKS | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/trial-of-passion-play-suit-ends.html | Trial of Passion Play Suit Ends | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/bell-outpoints-dunn-gains-decision-in-main-tenrounder-at.html | BELL OUTPOINTS DUNN; Gains Decision in Main Ten-Rounder at Witkes-Barre. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/greek-senate-meets-first-time-since-1862-newly-created-body.html | GREEK SENATE MEETS, FIRST TIME SINCE 1862; Newly Created Body Convoked by Premier Venizelos After Religious Ceremony. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/captcfsilvester-dies-of-appendicitis-army-officer-undergoes.html | CAPT.C.F.SILVESTER DIES OF APPENDICITIS; Army Officer Undergoes Operation on a Visit With PrincetonRelatives. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/builders-extend-site-on-west-side-webster-holding-company-gets.html | BUILDERS EXTEND SITE ON WEST SIDE; Webster Holding Company Gets 27,000 Square Feet on West Eighty-first Street. PLAN APARTMENT HOUSE Colcet Corporation Adds to Holdings by Purchase of House on East Thirty-fourth Street. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/asked-to-keep-post-chamberlain-says-british-foreign-minister-tells.html | ASKED TO KEEP POST, CHAMBERLAIN SAYS; British Foreign Minister Tells Constituents He Will Accept if They Return Him. CAMPAIGN GROWS HOTTER Grey Calls 'Safeguarding' Protection--Baldwin Denies It--LloydGeorge Talks Good Roads. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/pansy-closes-suddenly-negro-show-had-3-performancesfive-plays-end.html | "PANSY" CLOSES SUDDENLY; Negro Show Had 3 PerformancesFive Plays End Saturday. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/universal-wins-suit-in-britain-film-company-receive-34030-as-appeal.html | UNIVERSAL WINS SUIT IN BRITAIN; Film Company Receive $34,030 as Appeal Court Reverses Judgment of Referee. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/builder-buys-in-brooklyn-a-kaplan-pays-383000-for-estate-property-a.html | BUILDER BUYS IN BROOKLYN; A. Kaplan Pays $383,000 for Estate Property at Auction. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/bronx-blockfront-sold-by-builders-rujan-realty-corporation-disposes.html | BRONX BLOCKFRONT SOLD BY BUILDERS; Rujan Realty Corporation Disposes of Carroll Place Houses--Other Borough Deals. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/impeachment-of-gov-long-suddenly-dropped-as-15-louisiana-senators.html | Impeachment of Gov. Long Suddenly Dropped As 15 Louisiana Senators Hold Trial Illegal | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/says-calles-will-lead-new-war.html | Says Calles Will Lead New War. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/maid-and-4000-vanish.html | Maid and $4,000 Vanish. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/root-formula-goes-to-league-in-june-council-session-in-madrid-is.html | ROOT FORMULA GOES TO LEAGUE IN JUNE; Council Session in Madrid Is Expected to Refer it to Meeting of Members. TANGLE OVER CENSORSHIP Correspondents Seek Freedom in Reporting Conference and Protection for Colleagues. Endorsement of Formula Expected Technical Facilities Provided. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/nipnichsen-net-play-reaches-semifinals-von-bernuth-wins-replayed.html | NIPNICHSEN NET PLAY REACHES SEMI-FINALS; Von Bernuth Wins Replayed Third Set From Brown, 6-1, Enters Quarter Finals, Loses to Bonnean. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/7000-school-girls-dance-in-park-fete-50-schools-in-three-boroughs.html | 7,000 SCHOOL GIRLS DANCE IN PARK FETE; 50 Schools in Three Boroughs Take Part in 22d Annual Exercises of Athletic League. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/wholesale-prices-show-slight-drop-april-figure-was-half-of-one-per.html | WHOLESALE PRICES SHOW SLIGHT DROP; April Figure Was Half of One Per Cent Lower Than in Same Month Last Year. FARM PRODUCTS DOWN 2% Live Stock, Hides, Gasoline and Kerosene Higher--Textile Products Fell Slightly. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/for-latinamerican-deals-new-management-and-holding-company-for.html | FOR LATIN-AMERICAN DEALS; New Management and Holding Company for Equity Investments. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/new-securities-company-18000000-concern-formed-to-succeed-smaller.html | NEW SECURITIES COMPANY.; $18,000,000 Concern Formed to Succeed Smaller Enterprises. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/norfolk-to-get-five-ships-shipping-board-seeks-contract-for.html | NORFOLK TO GET FIVE SHIPS; Shipping Board Seeks Contract for Left-Overs of Merchant Line. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/smoke-routs-4000-from-school.html | Smoke Routs 4,000 From School. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/party-for-marjorie-kip-jones.html | Party for Marjorie Kip Jones. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/syracuse-nine-victor-over-oberlin-13-to-1-pounds-4-rival-pitchers.html | SYRACUSE NINE VICTOR OVER OBERLIN, 13 TO 1; Pounds 4 Rival Pitchers, Tallying 10 Runs in Fourth--Cold Halts Game in 7th. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. United Light and Power. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/adams-wins-with-cue-defeats-larue-3022-in-3cushion-tournament-play.html | ADAMS WINS WITH CUE; Defeats Larue, 30-22, in 3-Cushion Tournament Play at Doyle's. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mrs-eliza-morgan-dies-at-104.html | Mrs. Eliza Morgan Dies at 104. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/house-chiefs-move-to-kill-debentures-draft-a-rule-to-send-the-farm.html | HOUSE CHIEFS MOVE TO KILL DEBENTURES; Draft a Rule to Send the Farm Bill to Conference, Relying on Deadlock There. RETORT TO SENATE IS MILD Measure to Be Voted on Today. Waives the Dispute-- Administration's Hand Seen. Text of the Proposed Rule. HOUSE CHIEFS MOVE TO KILL DEBENTURES | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/airship-bremen-here-to-be-put-in-museum-plane-that-flew-from.html | AIRSHIP BREMEN HERE TO BE PUT IN MUSEUM; Plane That Flew From Germany Will First Be Exhibited in Grand Central Terminal. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/town-hall-club-giving-dance-today.html | Town Hall Club Giving Dance Today | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/coe-silks-in-front-in-3-jamaica-races-carried-to-victory-by-sweep.html | COE SILKS IN FRONT IN 3 JAMAICA RACES; Carried to Victory by Sweep Out, Caruso and Passe, With Peterson Riding. FEATURE TO JACK BIENER Fair Man Is Runner-Up in the Garden City Claiming Stakes-- Meeting Closes. Looks Better Each Race. Caruso Held at 9-10. Brice Completes Double. Post and Paddock. | True | By Vernon van Ness. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/exchange-listings-sought-applications-include-one-by-central-of.html | EXCHANGE LISTINGS SOUGHT; Applications Include One by Central of Georgia for $1,000,000 Bonds. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/britain-builds-submarine-mother.html | BRITAIN BUILDS SUBMARINE MOTHER | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription.Taylor Milling Corporation. American Phenix Corporation. Pilot Radio and Tube. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/at-capital-horse-show-the-secretary-of-war-and-mrs-good-guests-on.html | AT CAPITAL HORSE SHOW.; The Secretary of War and Mrs. Good Guests on Opening Day. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/penn-cubs-lose-in-11th-slavins-single-scores-two-runs-and-dean.html | PENN CUBS LOSE IN 11TH; Slavin's Single Scores Two Runs and Dean Academy Wins, 5-3. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS; Statements of Earnings Issued by Industrial and Other Organizations. Pan-American Petroleum. Bankshares Corporation. Reynolds Spring Company. Park & Tilford, Inc. Atlantic and Pacific International. Aeronautical Industries. Burdine's, Inc. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/yacht-mab-is-launched-craft-which-will-compete-in-cup-test-floated.html | YACHT MAB IS LAUNCHED.; Craft Which Will Compete in Cup Test Floated Off City Island. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/to-aid-hebrew-university-43-american-scientists-and-technical-men.html | TO AID HEBREW UNIVERSITY.; 43 American Scientists and Technical Men to Be Advisers. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/6010000-new-securities-on-todays-investment-list.html | $6,010,000 New Securities On Today's Investment List | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/annalist-trade-index-highest-since-1923-preliminary-figure-for.html | ANNALIST TRADE INDEX HIGHEST SINCE 1923.; Preliminary Figure for April Is 107.2, Compared With 103.0 in March and 99.0 a Year Ago. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/westchester-deals-architect-buys-in-bedford-development-sales.html | WESTCHESTER DEALS.; Architect Buys in Bedford--Development Sales. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/williams-nine-wins-54-defeats-connecticut-aggies-in-ten-innings-at.html | WILLIAMS NINE WINS, 5-4.; Defeats Connecticut Aggies in Ten Innings at Williamstown. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/begin-new-hotel-soon-mrs-ralston-says-work-on-building-for-women.html | BEGIN NEW HOTEL SOON.; Mrs. Ralston Says Work on Building for Women Wil Start in 2 Weeks. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/fire-department.html | Fire Department. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/passengers-booked-here-zeppelin-arrangement-will-stand-pending-word.html | PASSENGERS BOOKED HERE.; Zeppelin Arrangement Will Stand Pending Word From Germany. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/draft-bill-assailed-by-three-senators-chairman-reed-of-military.html | DRAFT BILL ASSAILED BY THREE SENATORS; Chairman Reed of Military Committee, Brookhart and HeflinCondemn Measure. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/20000000-bid-made-by-a-power-agent-for-the-boston-post-offer-of.html | $20,000,000 BID MADE BY A 'POWER AGENT' FOR THE BOSTON POST; Offer of O'Malley, as Insull Spokesman, Told by Grozier, the Paper's Publisher. INSULLS ISSUE A DENIAL Cox Tells Trade Board of Power Holdings in Boston Herald and Traveler. DESCRIBE SOUTHERN DEALS International Vice President Says Advances to Hall and La Varre Were Only Loans. Editor Reported to Publisher. $20,000,000 BID MADE FOR THE BOSTON POST Cox Set Up Holding Company. Letter From Graustein to Healy. Account of Negotiations. Comerford Opposed Purchases. Insulls Deny Negotiations. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/kent-cricket-team-defeats-leicester-freeman-the-leading-english.html | KENT CRICKET TEAM DEFEATS LEICESTER; Freeman, the Leading English Bowler in-1928, Stars as Team Wins by 10 Wickets. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/naval-training-nine-beats-manhattan-83-retains-lead-throughout.html | NAVAL TRAINING NINE BEATS MANHATTAN, 8-3; Retains Lead Throughout After Scoring Four Runs in First Inning on Newport Diamond. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/purchase-home-sites-in-queens.html | Purchase Home Sites in Queens | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/c-c-n-y-conquers-fordham-on-track-lavender-athletes-capture-10-of.html | C. C. N. Y. CONQUERS FORDHAM ON TRACK; Lavender Athletes Capture 10 of 14 First Places to Score bY 78 to 47 LISCOMBE DOUBLE VICTOR Wins 100-Yard Dash, 440 and Is 2d in the 880--Simonds Stars for Maroon Team. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/matsuyama-wins-two-more.html | Matsuyama Wins Two More. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/a-playground-gone-wrong-incomprehensible-treatment-of-a-plot-in.html | A PLAYGROUND GONE WRONG; Incomprehensible Treatment of a Plot in Brooklyn. MUNICIPAL FLOTSAM. One Finds Humor in Discussion of Garbage Disposal. Assimilation of the Indians. | True | B. L. READ.THOMAS McMORROW.TIMES READER | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/zeppelin-passenger-radios-mother.html | Zeppelin Passenger Radios Mother | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/edward-a-willard-dies-funeral-tomorrow-in-flushing-for-member-of.html | EDWARD A. WILLARD DIES.; Funeral Tomorrow in Flushing for Member of Old Family. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/chicago-hotels-stop-service-to-drinkers-will-not-send-ginger-ale.html | CHICAGO HOTELS STOP SERVICE TO DRINKERS; Will Not Send Ginger Ale and Ice to Rooms for Use With Liquor. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/miss-collett-gains-british-golf-final-beats-mrs-watson-3-and-2-and.html | MISS COLLETT GAINS BRITISH GOLF FINAL; Beats Mrs. Watson, 3 and 2 and Miss Park, 4 and 3, Over St. Andrews Links. PLAYS A STERLING GAME Gains Many Backers for 36Hole Title Round Against MissWethered Today.ENGLISH STAR WINS TWICEScores Impressively Over Miss Gourlay and Mrs. Guedalla and IsFavored to Take Crown. Shows She Can Play Miss Park Scores Upset. Scores Convincing Victory Tee Shots May Decide. | True | By Henry C. Crouch. Special Cable To The New York Times.times Wide World Photo. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/curtailing-copper-output-cut-of-10-per-cent-by-leading-producers.html | CURTAILING COPPER OUTPUT; Cut of 10 Per Cent by Leading Producers Features That Market. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/teachers-reelect-miss-hatch.html | Teachers Re-elect Miss Hatch. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/henry-m-lane-a-victim-engineer-who-built-pikes-peak-cog-road.html | HENRY M. LANE A VICTIM.; Engineer Who Built Pikes Peak Cog Road Perished at Clinic. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/new-york-amateurs-win-7-of-12-bouts-washington-boston-each-score.html | NEW YORK AMATEURS WIN 7 OF 12 BOUTS; Washington, Boston Each Score Twice, Philadelphia Once in Intercity Tourney. FICUCELLO IS A VICTOR National Heavyweight Champion Outpoints Asack--Apice Also Triumphs at Crescent A. C. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/to-act-on-utility-merger-stockholders-of-four-companies-get.html | TO ACT ON UTILITY MERGER.; Stockholders of Four Companies Get Philadelphia Electric's Terms. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/huber-stops-hansen-bout-halted-because-of-injury-to-losers-eye-at.html | HUBER STOPS HANSEN.; Bout Halted Because of Injury to Loser's Eye at 102d Regt. Armory. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/robert-j-hoos-dies-extax-commissioner-of-jersey-city-and-son-of.html | ROBERT J. HOOS DIES.; Ex-Tax Commissioner of Jersey City and Son of Late Mayor. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/registration-bureau-to-open-this-summer-for-absentees.html | Registration Bureau to Open This Summer for Absentees | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/millionth-frigidaire-refrigerator.html | Millionth Frigidaire Refrigerator. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/halpern-c-c-n-y-star-voted-the-best-allround-athlete.html | Halpern, C. C. N. Y. Star, Voted The Best All-Round Athlete | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/hungarians-to-visit-rome-national-pilgrimage-will-celebrate-the-the.html | HUNGARIANS TO VISIT ROME.; National Pilgrimage Will Celebrate the Vatican Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/new-suicide-law-offered-germans-would-punish-persons-inciting.html | NEW SUICIDE LAW OFFERED; Germans Would Punish Persons Inciting Others to Self-Destruction. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/built-13-houses-without-permit-estimate-board-refers-case-of-queens.html | BUILT 13 HOUSES WITHOUT PERMIT; Estimate Board Refers Case of Queens Man to Justice Tompkins. REFUSES ZONE CHANGE Property Owner Violated Rules of Area--Applied for Permits but Got None, He Says. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/pierces-plans-are-upset-husband-of-zeppelin-passenger-had-sunday.html | PIERCE'S PLANS ARE UPSET; Husband of Zeppelin Passenger Had Sunday Appointment With Her. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/drexel-wins-in-10th-53-hospadors-homer-with-calhoun-on-base-beats.html | DREXEL WINS IN 10TH, 5-3.; Hospador's Homer With Calhoun on Base Beats Juniata Nine. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/lafayette-conquers-wesley-an-nine-144-wilson-and-j-h-thompson-with.html | LAFAYETTE CONQUERS WESLEY AN NINE, 14-4; Wilson and J. H. Thompson With 3 Hits Apiece Show Way for the Victors. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Rises Slightly. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/two-victims-from-capital-mother-and-daughter-went-to-clinic-for.html | TWO VICTIMS FROM CAPITAL.; Mother and Daughter Went to Clinic for X-Ray Picture. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/jumps-to-death-in-rochester-prison.html | Jumps to Death in Rochester Prison | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/former-slave-dies-at-110-years.html | Former Slave Dies at 110 Years. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/greenwich-village-sales-business-building-at-seventh-avenue-south.html | GREENWICH VILLAGE SALES; Business Building at Seventh Avenue South and Grove Street Sold. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/snowstorm-sweeps-superior-lake-region.html | SNOWSTORM SWEEPS SUPERIOR LAKE REGION | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/pair-plead-guilty-to-real-estate-fraud-court-denies-clemency-on.html | PAIR PLEAD GUILTY TO REAL ESTATE FRAUD; Court Denies Clemency on Pledge to Restore Money--$40,000 Swindles Laid to Them. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/porgy-to-continue-its-london-run.html | "Porgy" to Continue Its London Run | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/webb-institute-tennis-team-wins.html | Webb Institute Tennis Team Wins | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/prince-of-wales-to-play-golf-with-hagen-not-against-him.html | Prince of Wales to Play Golf With Hagen, Not Against Him | True | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/truck-merger-completed-la-francerepubli-corporation-formed-and.html | TRUCK MERGER COMPLETED; La France-Republi Corporation Formed and Officers Chosen. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/gimbel-horses-score-in-washington-show-take-a-first-a-second-and.html | GIMBEL HORSES SCORE IN WASHINGTON SHOW; Take a First, a Second and Two Fourths as Event Opens--Welcome Best in Hanter Class. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/columbia-cubs-triumph-hill-stars-in-track-victory-over-de-witt.html | COLUMBIA CUBS TRIUMPH.; Hill Stars in Track Victory Over De Witt Clinton, 57-42. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/financial-markets-confused-movement-of-stocks-call-money-declines.html | FINANCIAL MARKETS; Confused Movement of Stocks -- Call Money Declines to 8 Per Cent. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/says-montauk-looms-as-new-port-of-entry-ph-woodward-of-the-long.html | SAYS MONTAUK LOOMS AS NEW PORT OF ENTRY; P.H. Woodward of the Long Island Speaks at Annual Outing of Agents. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/yale-expands-its-courses-in-government-using-350000-cowles-memorial.html | Yale Expands Its Courses in Government, Using $350,000 Cowles Memorial Gift | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/charles-a-shaw-well-known-theatrical-man-dies-at-willimantic-conn.html | CHARLES A. SHAW; Well Known Theatrical Man Dies at Willimantic, Conn. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/schroeder-picks-new-aide-names-j-e-donahoe-of-bronx-to-be-fourth.html | SCHROEDER PICKS NEW AIDE; Names J. E. Donahoe of Bronx to Be Fourth Hospital Deputy. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/money.html | MONEY. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/america-rejects-part-in-world-bank-stimson-says-officials-will-not.html | AMERICA REJECTS PART IN WORLD BANK; Stimson Says Officials Will Not Be Allowed to Aid in Reparations Institution. THINKS BANK A GOOD IDEA But Administration Clings to Policy of Shunning Role in Indemnity Collections. WANTS STAND TO BE CLEAR Participation by Individual Americans Is Not Likely to Cause Objection, It Is Said. "Private" Aid Possible. Wants Position to Be Clear. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/charles-hdavis-photographer-dead-many-notables-sat-for-portraits-in.html | CHARLES H.DAVIS, PHOTOGRAPHER, DEAD; Many Notables Sat for Portraits in His Studio, Long in Fifth Avenue. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/censors-warn-on-talkies-british-board-tells-producers-to-avoid.html | CENSORS WARN ON TALKIES; British Board Tells Producers to Avoid "Unacceptable" Word. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/crowder-shuts-out-indians-with-2-hits-browns-win-10-two-singles-and.html | CROWDER SHUTS OUT INDIANS WITH 2 HITS; Browns Win, 1-0, Two Singles and Walk in 9th Yielding Only Run of Series Opener. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/ely-to-review-n-y-u-corps.html | Ely to Review N. Y. U. Corps. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/realty-financing-mortgages-placed-on-properties-in-city-and-suburbs.html | REALTY FINANCING.; Mortgages Placed on Properties in City and Suburbs. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/lieut-williams-wins-navys-flying-cross-award-is-made-for-his-feats.html | LIEUT. WILLIAMS WINS NAVY'S FLYING CROSS; Award Is Made for His Feats in Inverted Flight and Other Achievements. | True | Special to The New York Times. | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/derby-special-leaves-600-new-yorkers-aboard-p-r-r-train-in-four.html | DERBY SPECIAL LEAVES; 600 New Yorkers Aboard P. R. R. Train in Four Sections. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/colorado-southern-reports.html | Colorado & Southern Reports. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/expedition-to-hunt-gorillas-in-africa-dr-butler-says-complete-adult.html | EXPEDITION TO HUNT GORILLAS IN AFRICA; Dr. Butler Says Complete Adult Specimens Will Help Solve Problems of Evolution. H. C. RAVEN HEADS PARTY Columbia and History Museum Join Also in Posture and Foot Studies Among Natives. H. C. Raven Heads Party. Expedition to Cross Continent. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/service-stations-for-airplanes.html | Service Stations for Airplanes. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/newtown-defeats-bryant-nine-5-to-3-st-anns-turns-back-la-salle-3-to.html | NEWTOWN DEFEATS BRYANT NINE, 5 TO 3; St. Ann's Turns Back La Salle, 3 to 0, in C. H. S. A. A. Game--Jefferson Victor. St. Ann's Strengthens Lead. Thomas Jefferson Scores. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/accord-on-free-seas-largely-unnecessary-due-to-kellogg-fact-baldwin.html | Accord on "Free Seas" Largely Unnecessary, Due to Kellogg Fact, Baldwin Declares | True | Special Cabel to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/vestris-men-tell-how-they-escaped-steward-testifies-that-he-slid.html | VESTRIS MEN TELL HOW THEY ESCAPED; Steward Testifies That He Slid Down Rope After Women and Children Were in Boat. ANOTHER'S WIFE DROWNED Pantryman Presents Photographs of Disaster, Taken Up to Five Minutes of Liner's Sinking. Feat Difficult For Women. No Water Came In on Films. | True | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/2000000-brooklyn-parcel-assembled-by-jonas-group.html | $2,000,000 Brooklyn Parcel Assembled by Jonas Group | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/weather-news-aids-advance-in-cotton-rise-also-attributed-to-firm.html | WEATHER NEWS AIDS ADVANCE IN COTTON; Rise Also Attributed to Firm Technical Position--Prices Close 15 to 27 Points Up LIVERPOOL CABLES EASIER Settlement of Labor Dispute at Oldham Likely--Further Switching Here. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/collegians-of-day-irked-washington-rather-too-full-of-themselves-he.html | COLLEGIANS OF DAY IRKED WASHINGTON; "Rather Too Full of Themselves" He Told Friend in Letter Read to Librarians' Meeting. PLEA FOR SMALL LIBRARIES State Aid Is Urged for Minor High Schools--Document Depository System Called Defective. Criticizes College Youths. Document System Altered. Pleads for Small Libraries. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/sonnenberg-victor-on-mat.html | Sonnenberg Victor on Mat. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dinner-dance-on-liner-benefit-for-flower-hospital-given-on-board.html | DINNER DANCE ON LINER; Benefit for Flower Hospital Given on Board the Lapland. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/ship-disabled-in-crash-ballena-is-badly-damaged-by-ashby-at-panama.html | SHIP DISABLED IN CRASH.; Ballena is Badly Damaged by Ashby at Panama Pier. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/alma-rubens-in-asylum-committed-to-california-state-hospital-on-new.html | ALMA RUBENS IN ASYLUM.; Committed to California State Hospital on New Outburst. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/gilbert-kinneys-return-home.html | Gilbert Kinneys Return Home. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/sugar-outlook-improves-trade-survey-puts-recent-sales-of-refined-at.html | SUGAR OUTLOOK IMPROVES; Trade Survey Puts Recent Sales of Refined at 1,000,000 Tons. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/princeton-defeats-penn-state-4-to-1-layton-goes-route-on-mound.html | PRINCETON DEFEATS PENN STATE, 4 TO 1; Layton Goes Route on Mound, Limiting Rivals to Six Scattered Safeties. 2 RUNS SCORED IN 6TH Triple by Deidrich and Wild Pitch Produce Lone Tally by the Visitors in Fourth. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/natanson-to-build-big-west-side-garage-assembles-tenth-av.html | NATANSON TO BUILD BIG WEST SIDE GARAGE; Assembles Tenth Av. Blockfront at 38th St. for Deal Representing $4,000,000 Investment. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/as-will-rogers-sees-work-of-whalens-crime-board.html | As Will Rogers Sees Work Of Whalen's Crime Board | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/convicted-as-briber-of-linden-officials-jf-meakim-gave-500-to-get.html | CONVICTED AS BRIBER OF LINDEN OFFICIALS; J.F. Meakim Gave $500 to Get Appointment as Auditor, Jury Decides. COUNCILMEN FACE TRIAL Three Accused of Having Received Money Expected in Court Next Week. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/british-oil-concern-to-build-units-here-new-york-financiers-to-aid.html | BRITISH OIL CONCERN TO BUILD UNITS HERE; New York Financiers to Aid Shell Petroleum to Erect Big Cracking Plants. SITES FOR TWO ARE CHOSEN First to Be at Wood River, III, and Second at Wilmington, Cal.-- Will Expand Abroad Also. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/johnson-criticizes-dictation-to-senate-watson-as-peacemaker-denies.html | JOHNSON CRITICIZES 'DICTATION' TO SENATE; Watson, as Peacemaker, Denies Hoover or Any One Has Issued Orders Limiting the Program. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/zeppelin-accident-like-prior-mishap-american-representative-of-her.html | ZEPPELIN ACCIDENT LIKE PRIOR MISHAP; American Representative of Her Owners Says Shaft Broke on Mediterranean Flight, BROADCAST STILL PLANNED Columbia System Man Will Go on Resumed Voyage-- Book Will Be Dictated on Trip. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/400-city-engineers-demand-pay-hearing-march-to-transportation-board.html | 400 CITY ENGINEERS DEMAND PAY HEARING; March to Transportation Board to Insist That Delaney Act on Plea for Salary Increase. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/driggss-76-leads-garden-city-field-cherry-valley-golfer-finishes-2.html | DRIGGS'S 76 LEADS GARDEN CITY FIELD; Cherry Valley Golfer Finishes 2 Strokes Ahead of Held in Qualifying Round. ROBBINS NEXT WITH 79 Riddell and Homans Tied for 4th Place With 82--High Wind Obstacle for Players. | True | Special to The New York Times. | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/farley-investigates-barring-of-officials-writes-internal-revenue.html | FARLEY INVESTIGATES BARRING OF OFFICIALS; Writes Internal Revenue Chief Asking Explanation of Exclusion of Aides at the Garden. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/berne-incident-settled-uruguayan-minister-who-claimed-immunity-pays.html | BERNE INCIDENT SETTLED.; Uruguayan Minister, Who Claimed Immunity, Pays for Auto Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/government-security-holdings-increase-condition-report-of-federal.html | Government Security Holdings Increase Condition Report Of Federal Banks Shows | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/chip-beats-chicago-in-driving-finish-outsider-wins-from-favorite-by.html | CHIP BEATS CHICAGO IN DRIVING FINISH; Outsider Wins From Favorite by Head at Churchill Downs-- Reigh Olga Third. ROSE OF SHARON SCORES Conquers Crossco and Martinique in Secondary Feature--Mayor Walker Injured at Post. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/arbitrage-concern-is-organized-here-international-corporation-said.html | ARBITRAGE CONCERN IS ORGANIZED HERE; International Corporation Said to Be First of Kind Chartered in This State. CAPITALIZED AT $250,000 Nehemiah Friedman & Co. to Receive Third of Net Profits Under Management Contract. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/david-h-noonan-dies-contractor-75-had-built-many-saratoga-springs.html | DAVID H. NOONAN DIES; Contractor, 75, Had Built Many Saratoga Springs Structures. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/named-as-husbands-receiver-to-be-sure-of-getting-alimony.html | Named as Husband's Receiver To Be Sure of Getting Alimony | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/staff-for-football-selected-at-yale-walsh-root-milstead-and-noble.html | STAFF FOR FOOTBALL SELECTED AT YALE; Walsh, Root, Milstead and Noble New Acquisitions for the Coaching Department. STEVENS REMAINS AS HEAD Walsh Starred on Notre Dame's 1924 Team--Pond and Comerford Complete Staff. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/two-of-triplets-white-one-black.html | Two of Triplets White, One Black. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/silver-output-increased-5557000-fine-ounces-produced-in-the-united.html | SILVER OUTPUT INCREASED.; 5,557,000 Fine Ounces Produced in the United States in April. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/eight-ships-sail-two-arrive-today-olympic-roma-columbus-and-lapland.html | EIGHT SHIPS SAIL, TWO ARRIVE TODAY; Olympic, Roma, Columbus and Lapland Among Those Leaving for European Ports. TWO LINERS GOING SOUTH These Are Pan America and Ecuador --Mauretania, George Washington Arriving--Passenger Lists. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/red-army-crippled-by-blue-air-force-defenders-of-columbus-ohio-in.html | RED ARMY CRIPPLED BY BLUE AIR FORCE; Defenders of Columbus, Ohio, in Manoeuvres, Reorganize to Meet Powerful Attack. MANY PLANES 'SHOT DOWN' Retaliatory Raid by Red Airmen Causes Serious Damage to Enemy Airdrome. Blue Bombers Range Far. Reds Bomb Blue Airdrome Night Bombing Raid Launched. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/marymount-college-commencement.html | Marymount College Commencement. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/crowley-outlines-plans-coach-and-trainer-barrett-speak-at-columbia.html | CROWLEY OUTLINES PLANS; Coach and Trainer Barrett Speak at Columbia Football Rally. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/c-c-n-y-tennis-victor-captures-all-seven-matches-in-clash-with-st.html | C. C. N. Y. TENNIS VICTOR; Captures All Seven Matches in Clash With St. John's. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/for-pipe-combination-american-and-european-concerns-negotiating-in.html | FOR PIPE COMBINATION.; American and European Con]cerns Negotiating in London. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/liptons-challenge-goes-to-committee-new-york-yacht-club-refers.html | LIPTON'S CHALLENGE GOES TO COMMITTEE; New York Yacht Club Refers Racing Proposal to Group of Members for Action. OFFICIALS TO MEET SOON Empowered to Arrange Details of Match for America's Cup in Event of Acceptance. SINGLE RESERVATION MADE Resolution Withholds From Committee Power to Waive Rule ThatBoats Sail to Port of Contest. Text of the Resolution. Royal Ulster Club's Challenge 51 Yacht Owners Present. See Advantage for Defender. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/miss-elizabeth-otis-bride-of-l-g-kiser-ceremony-in-park-avenue.html | MISS ELIZABETH OTIS BRIDE OF L. G. KISER; Ceremony in Park Avenue Baptist Church Performed by theRev. T. B. Penfield Jr. MISS C. CYPIOT A BRIDE Brooklyn Girl Wed to Wallen J.Haenlein by Rev. Dr. Norris at Sherry's--Other Marriages. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/posterity-wins-payne-stakes-from-the-niche-at-newmarket.html | Posterity Wins Payne Stakes From The Niche at Newmarket | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/plans-taxpayer-in-flushing.html | Plans Taxpayer in Flushing. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/german-actors-organize-aim-to-establish-a-permanent-company-in-this.html | GERMAN ACTORS ORGANIZE; Aim to Establish a Permanent Company in This City. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/business-arbitration.html | BUSINESS ARBITRATION. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/log-of-the-graf-zeppelin-on-her-interrupted-voyage.html | Log of the Graf Zeppelin On Her Interrupted Voyage | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/gets-river-dredging-bids.html | Gets River Dredging Bids. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mcann-gets-clue-to-his-missing-son-salesman-reports-seeing-youth-in.html | M'CANN GETS CLUE TO HIS MISSING SON; Salesman Reports Seeing Youth in Spruce Corner, Mass., Resembling Amherst Student.GAVE HIM LIFT IN AUTOHe and Five Residents IdentifyBoy, Who Vanished May 3,Through Picture. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dorothy-knapp-sues-mrsawpenfield-files-250ood-action-against.html | DOROTHY KNAPP SUES MRS.A.W.PENFIELD; Files $250,OOD Action Against Backers of 'Fioretta' Over Discharge From Cast. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/general-motors-goes-into-aviation-buys-40-per-cent-of-fokker-stock.html | GENERAL MOTORS GOES INTO AVIATION; Buys 40 Per Cent of Fokker Stock, Giving It Virtual Control of Plane-Building Concern. FORD RIVAL IN TWO FIELDS Aircraft Concern Gets McCook Field, Patents and $6,500,000 Cash Assets in Transaction. Fokker Gets McCook Field. GENERAL MOTORS GOES INTO A VIATION Got Control Last Fall. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/-money-bills.html | " MONEY BILLS." | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/holds-hospitals-are-safe-dr-martin-tells-of-standards-enforced-by.html | HOLDS HOSPITALS ARE SAFE; Dr. Martin Tells of Standards Enforced by College of Surgeons. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/horses-riders-probable-odds-for-toboggan-handicap-today.html | Horses, Riders, Probable Odds For Toboggan Handicap Today | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/efhutton-heads-civic-crime-board-banker-elected-at-the-fire-meeting.html | E.F.HUTTON HEADS CIVIC CRIME BOARD; Banker Elected at the Fire Meeting of Body to Discuss Prevention Program. WHALEN OFFERS 13 POINTS Include Survey of Resorts and Widening Scope of Two Police Units. WANTS STUDY OF CAUSES Blame Rests Partly on Community in Delinquency, He Says--Child and Youth Problem Stressed. Must Begin With the Child. Program for Study. Control of Resorts. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mexican-soldier-put-to-death-is-getting-well-in-hospital.html | Mexican Soldier 'Put to Death' Is Getting Well in Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/george-vs-biography-withheld-from-public-intimacy-trespasses-on-the.html | George Vs Biography Withheld From Public; Intimacy Trespasses on the Privacy of the King | True | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/reports-on-canadas-gold-finance-minister-tells-commons-treasury-has.html | REPORTS ON CANADA'S GOLD; Finance Minister Tells Commons Treasury Has $78,231,160 Reserve. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/supercity-planned-after-7year-study-proposals-for-development-of.html | SUPER-CITY PLANNED AFTER 7-YEAR STUDY; Proposals for Development of 5,528 Square Miles Will Be Revealed May 27. PROVISION FOR 20,000,000 House for Each Family Found to Be Possible--1,000-Foot Civic Building Visioned. Scientific Growth Outlined. SUPER-CITY PLANNED AFTER 7-YEAR STUDY Plan Not Arbitrary. House for Every Family Possible. Committee Formed in 1923. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/helena-rubinstein-inc-expands.html | Helena Rubinstein, Inc., Expands. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/physician-dies-in-west-leyden-fire.html | Physician Dies in West Leyden Fire | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mrs-herman-d-kountze-hostess.html | Mrs. Herman D. Kountze Hostess. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/stocks-irregular-in-counter-trade-bank-shares-unevenindustrials.html | STOCKS IRREGULAR IN COUNTER TRADE; Bank Shares Uneven--Industrials Display Good Tone in Late Dealings--Chains Quiet. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/urges-legislature-to-sift-city-trust-w-kingsland-macy-demands-that.html | URGES LEGISLATURE TO SIFT CITY TRUST; W. Kingsland Macy Demands That Roosevelt Call Special Session. CAUSE OF CRASH LEARNED Broderick Says His Examiners have Uncovered It, but Declines to Make It Public Now. Broderick Reports Progress. Additional Assets Found. To Question Ferrari's Brother. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/revised-list-of-dead-and-injured.html | Revised List of Dead and Injured | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/tigers-turn-back-white-sox-4-to-3-carroll-triumphs-over-thomas-in.html | TIGERS TURN BACK WHITE SOX, 4 TO 3; Carroll Triumphs Over Thomas in Opener of Series, Holding Chicago to Six Hits. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/racing-at-belmont-will-start-today-osmand-favored-for-toboggan.html | RACING AT BELMONT WILL START TODAY; Osmand Favored for Toboggan Handicap, Inaugural Feature of $450,000 Meeting FAIRMOUNT IN THE 'CHASE Nine Others Named for the International, Which Will Open Regular Jumping Season. Osmand to Carry 129. Belmont Stakes June 8. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/bank-merger-approved-stockholders-of-bank-of-america-vote-to-unite.html | BANK MERGER APPROVED.; Stockholders of Bank of America Vote to Unite With Blair and Traders | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/500000-suit-settled-miller-co-brokers-pay-150000-to-client-of-firm.html | $500,000 SUIT SETTLED; Miller & Co., Brokers, Pay $150,000 to Client of Firm That Failed. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/accord-bill-goes-to-italian-senate.html | Accord Bill Goes to Italian Senate | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/20000000-merger-in-pictures-fails-no-chance-of-united-artists-and.html | $20,000,000 MERGER IN PICTURES FAILS; No Chance of United Artists and Warner Brothers' Deal Going Through, Says Fairbanks. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/librarian-40-years-to-quit-miss-alice-s-tyler-will-leave-western.html | LIBRARIAN 40 YEARS TO QUIT; Miss Alice S. Tyler Will Leave Western Reserve University. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/the-roosevelt-sails-as-chapman-liner-formally-transferred-by-ship.html | THE ROOSEVELT SAILS AS CHAPMAN LINER; Formally Transferred by Ship Board--Delayed 38 Hours for Repairs to Turbine. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/long-island-wins-in-womens-golf-defeats-westchester-and-new-jersey.html | LONG ISLAND WINS IN WOMEN'S GOLF; Defeats Westchester and New Jersey in Triangular Meet at Greenwich. MISSES ORCUTT, HICKS TIE Metropolitan Champion Stages Fine Rally to Finish Match All Even With 18-Year-Old Opponent. Miss Orcutt Rallios. Mrs. Goss Is Victor. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/new-safe-deposit-company.html | New Safe Deposit Company. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/will-w-blackmer-treasurer-of-saratoga-county-dies-in-his-61st-year.html | WILL W. BLACKMER.; Treasurer of Saratoga County Dies in His 61st Year. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/foshay-assails-acts-of-federal-reserve-boards-policy-he-asserts.html | FOSHAY ASSAILS ACTS OF FEDERAL RESERVE; Board's Policy, He Asserts, Will Cause Business Depression-- Reports Bankers Against It. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/approve-express-deal-chase-stockholders-ratify-acquisition-by.html | APPROVE EXPRESS DEAL.; Chase Stockholders Ratify Acquisition by Securities Corporation. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/wanden-mathews-to-wed-architect-her-engagement-to-oliver-la-farge.html | WANDEN MATHEWS TO WED ARCHITECT; Her Engagement to Oliver La Farge 2d Is Announced by Her Parents. MISS BLANC BETROTHED Daughter of Mr. and Mrs. Edward Blane to Marry Huston D. Crippen --Other Engagements. Blane--Crippen. Payne--Kerr. Holran--Welch. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/pauline-lord-secretly-wed-ob-winters-news-of-her-marriage-to.html | PAULINE LORD SECRETLY WED O.B. WINTERS; News of Her Marriage to Advertising Man Disclosed AfterThey Sail for Europe. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/son-to-j-s-rockefellers-child-is-a-greatgrandnephew-of-john-d.html | SON TO J. S. ROCKEFELLERS; Child Is a Great-Grandnephew of John D. Rockefeller. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/benefit-for-french-war-orphans.html | Benefit for French War Orphans | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/banking-institute-elects.html | Banking Institute Elects. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/copper-futures-gain-on-small-turnover-trading-is-confined-to.html | COPPER FUTURES GAIN ON SMALL TURNOVER; Trading Is Confined to December Position-- Tin Prices Decline 15 to 25 Points. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/kylsant-pictures-new-era-in-ships-white-star-chairman-says-the.html | KYLSANT PICTURES NEW ERA IN SHIPS; White Star Chairman Says the Oceanic Will Emphasize Electric Propulsion. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/miss-edwards-honored-luncheon-given-for-her-by-mrs-charles-sherman.html | MISS EDWARDS HONORED.; Luncheon Given for Her by Mrs. Charles Sherman Haight. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/columbia-wins-at-tennis-takes-2-out-of-3-doubles-matches-to-beat.html | COLUMBIA WINS AT TENNIS; Takes 2 Out of 3 Doubles Matches to Beat Dartmouth, 5-4. | True | Special to The New York Times. | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/art-diplomas-given-to-class-of-15-girls-school-of-applied-design.html | ART DIPLOMAS GIVEN TO CLASS OF 15 GIRLS; School of Applied Design for Women Holds Exercises--Many Prizes Awarded. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/outside-hospitals-take-precautions-eastern-cities-especially-are.html | OUTSIDE HOSPITALS TAKE PRECAUTIONS; Eastern Cities Especially Are Alive to the Danger in Storing Films. STEEL VAULTS ARE COMMON Sprinkler Systems and Special Ventilating Openings Are Among Methods Used. Baltimore Has Special Method Boston Sees No Peril There. Rochester Feels Immune. Safety Ordinance in Chicago. Law Is Exact in Minnesota. Underwriters Rule on Coast. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/warns-motorcycle-policemen-not-to-hide-to-trap-speeders.html | Warns Motorcycle Policemen Not to Hide to Trap Speeders | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/columbia-oarsmen-hold-6mile-drill-dick-glendon-sends-crews-through.html | COLUMBIA OARSMEN HOLD 6-MILE DRILL; Dick Glendon Sends Crews Through Last Hard Workout for M. I. T. Races Tomorrow. TECH WILL ARRIVE TODAY Eights Will Practice Here This Afternoon--Hugh Glendon to See Lightweights Row Abroad. Crews Show Improvement Hugh Glendon to Sail. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/new-synagogues-on-rise-31-built-in-year-in-nation-at-cost-of.html | NEW SYNAGOGUES ON RISE.; 31 Built in Year in Nation at Cost of $7,000,000, Article Declares. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/several-curb-issues-move-to-new-highs-but-declines-are-also.html | SEVERAL CURB ISSUES MOVE TO NEW HIGHS; But Declines Are Also Frequent in Day's Trading--General Tone Is Improved. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/french-banks-gold-reserve-rises-higher-weeks-gain-63000000-francs.html | FRENCH BANK'S GOLD RESERVE RISES HIGHER; Week's Gain 63,000,000 Francs, Gain in 11 Months 5,500,000,000 --Loans Decrease. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mrs-hetley-receives-paris-divorce.html | Mrs. Hetley Receives Paris Divorce. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/43812318-output-of-planes-in-1928-commerce-department-reports-4346.html | $43,812,318 OUTPUT OF PLANES IN 1928; Commerce Department Reports 4,346 Aircraft Were Built in American Factories. SEAPLANES NUMBERED 107 In 1926 Only 1,125 Land and 61 Seaplanes Were Turned Out, the Value Being $8,871,027. | True | Special to the New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/ljreckford-left-2135897-estate-pencil-manufacturers-fortune-goes-to.html | L.J.RECKFORD LEFT $2,135,897 ESTATE; Pencil Manufacturer's Fortune Goes to His Widow and Three Children. MISS BOND HAD $4,967,003 Her Holdings Mostly Securities, With Only $50 in Apparel and $941 in Gems and Furs. Miss Bond Left $1,967,003. Van Wyck Smith Estate $124,008. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/plan-capital-increases-continental-and-fidelityphenix-fire.html | PLAN CAPITAL INCREASES.; Continental and Fidelity-Phenix Fire Insurance to Act. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/biblical-seminary-class-day.html | Biblical Seminary Class Day. | True | | C1B 28383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/standard-oilearns-443-a-share-net-new-jersey-companys-return-for.html | STANDARD OILEARNS $4.43 A SHARE NET; New Jersey Company's Return for 1928 Compares With $1.52 in Previous Year. 3.8% INCREASE IN OUTPUT Gain in 1927 Was 32% and Teagle Sees Ground for Optimism in Drop for Industry as a Whole. First Year as Holding Company. Sees Ground for Optimism Contract With Farbenindustrie. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/atterbury-tells-of-carriers-tasks-railroads-now-providing-bus-and-a.html | ATTERBURY TELLS OF CARRIERS' TASKS; Railroads Now Providing Bus and Air Service, P. R. R.'s Head Says to Bond Club. LOOKING AHEAD A DECADE Companies Anticipating Business Requirements--Requirements for Investors Discussed. Gives Examples of New Service. Wants Fair Return Assured. | True | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/miss-morrows-aunt-hurrying-for-bridal-sails-from-paris-with-wedding.html | MISS MORROW'S AUNT 'HURRYING' FOR BRIDAL; Sails From Paris With Wedding Gifts-- Greens and Flowers Shipped to Jersey Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/observe-founding-of-the-republicans-gathering-at-friendship-n-y.html | OBSERVE FOUNDING OF THE REPUBLICANS; Gathering at Friendship, N. Y., Celebrates Birth of Party There May 16, 1854. VILLAGE HAS A HOLIDAY Hull, Immigration Chief, Makes Main Address--Assemblyman Porter Tells of Founding. Program Includes a Parade. Daniel Reed Sends Regrets. | True | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/edison-company-employes-move.html | Edison Company Employes Move | True | | C1B 28383 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/hymn-halts-croat-singers-ordered-to-cancel-concert-when-greeted-by.html | HYMN HALTS CROAT SINGERS; Ordered to Cancel Concert When Greeted by Hungarian Anthem. | True | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/lockout-threatened-in-british-textiles-masters-oppose-local-strike.html | LOCKOUT THREATENED IN BRITISH TEXTILES; Masters Oppose Local Strike in Lancashire Mill, but Parley Gives Hope of Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/auctions-englewood-lots-today.html | Auctions Englewood Lots Today. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/miss-perkins-golf-victor-wins-first-prize-with-net-of-91-at-jersey.html | MISS PERKINS GOLF VICTOR.; Wins First Prize With Net of 91 at Jersey Tournament. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/court-frees-cunningham-holds-vare-lieutenant-was-not-in-contempt-of.html | COURT FREES CUNNINGHAM.; Holds Vare Lieutenant Was Not in Contempt of Senate. | True | Special to The New York Times. | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/house-votes-in-test-249-to-119-against-the-debenture-plan.html | HOUSE VOTES IN TEST 249 TO 119 AGAINST THE DEBENTURE PLAN; Administration Leaders Declare Roll-Call Spells Doom of the Senate Farm Amendment. BILL GOES TO CONFERENCE Only Two Agricultural Republicans Oppose Strategy of Killing Measure by Deadlock. OTHERS FEAR HOOVER VETO Democrats Fight Move, LaGuardia Joining Them in Demanding House Uphold Its Rights. Hoover Leaders Confident. Conferees Will Meet Monday. HOUSE VOTES DOWN DEBENTURE PLAN Lively Debate Precedes Vote Cannon Challenges Senate. Vote in Detail. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/woolley-will-aids-paris-university-bequest-of-former-wife-of.html | WOOLLEY WILL AIDS PARIS UNIVERSITY; Bequest of Former Wife of Wealthy Radiator Man Set at More Than $500,000. 10 SCHOLARSHIPS PROVIDED All Are in American Foundation-- Son and Widow Inherit R.M. Baker Estate. R.M. Baker Estate to Widow. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/national-tile-company-reports.html | National Tile Company Reports. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mrs-wheelans-84-wins-scores-low-net-in-opening-test-of-westchester.html | MRS. WHEELAN'S 84 WINS.; Scores Low Net in Opening Test of Westchester Biltmore Club. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mgill-beats-ward-wins-poggenburg-cup-captures-cue-trophy-by-margin.html | M'GILL BEATS WARD, WINS POGGENBURG CUP; Captures Cue Trophy by Margin of 1 in Play-Off Match-- Score Is 125 to 124. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/three-systems-join-in-big-airway-deal-aviation-corporation-acquires.html | THREE SYSTEMS JOIN IN BIG AIRWAY DEAL; Aviation Corporation Acquires Control of Universal and Embry Riddle. LINES COVER 5,000 MILES G. B. Grosvenor Denies His Concern Contemplates Sale of $15,000,000 Interest to General Motors. Share-for-Share Exchange. General Motors Deal Denied. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/miss-gilbert-wed-to-ah-hunter-ceremony-in-chapel-of-fifth-av.html | MISS GILBERT WED TO A.H. HUNTER; Ceremony in Chapel of Fifth Av. Presbyterian Church and Reception at Park Lane.MISS SWALLOW A BRIDE Married to Robert J. Hamershlag inChantry of St. Thomas's Church --Other Nuptials. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/yale-tennis-team-wins-takes-six-of-nine-matches-in-engagement-with.html | YALE TENNIS TEAM WINS.; Takes Six of Nine Matches in Engagement With Penn. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/king-and-queen-to-be-absent-from-ascot-meet-this-season.html | King and Queen to Be Absent From Ascot Meet This Season | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/librarians-pick-50-religious-books-list-of-most-important-volumes.html | LIBRARIANS PICK 50 RELIGIOUS BOOKS; List of "Most Important" Volumes of Kind of 1928 IsIssued by Association.POET SPEAKS AT MEETINGJoseph Auslander Blames Poets forDecline of Popular Interestin Their Work. List of Fifty Books Chosen. Blames Poets for Poetry Decline. New Yorker Made President. Delegate to Rome Named. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/gloucester-triumphs-in-english-cricket-defeats-middlesex-by-196-and.html | GLOUCESTER TRIUMPHS IN ENGLISH CRICKET; Defeats Middlesex by 196, and Glamorgan, South Africans, Surrey Also Win. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/japan-endorses-our-navy-cut-stand-after-preliminary-study-tokio.html | JAPAN ENDORSES OUR NAVY CUT STAND; After Preliminary Study, Tokio Finds It Compatible With Empire's Security. CRUISER NEEDS STRESSED Minister Favors 5-Power Conference to Work Out Scheme for Submission to Arms Parley. | True | By Hugh Byas. Wireless To the New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/new-war-imminent-in-northern-china-chiang-demands-explanation-by.html | NEW WAR IMMINENT IN NORTHERN CHINA; Chiang Demands Explanation by Feng of Recent Violences of His Honan Forces. NANKING TROOPS ADVANCE 40 Trainloads of Loyal Soldiers Move on Honan--Manchurian Generals Push South. KWANGSI TROOPS RETREAT Cantonese Recapture Weichow, Pushing Invaders Back on Swatow --Plan Air Attack. Clash on Shantung Railroad. Chiang Demands Explanation. Kwangsi Troops Retreat. Canton Regains Weichow. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/truck-delayed-whalen-so-commissioner-has-its-driver-summoned-for.html | TRUCK DELAYED WHALEN.; So Commissioner Has Its Driver Summoned for Blocking Traffic. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/shavitch-gets-moscow-bid-he-is-seriously-considering-offer-to-head.html | SHAVITCH GETS MOSCOW BID; He Is Seriously Considering Offer to Head Opera Orchestra. | True | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/girl-orator-wins-in-regional-finals-lucille-fletcher-of-bay-ridge.html | GIRL ORATOR WINS IN REGIONAL FINALS; Lucille Fletcher of Bay Ridge High School Defeats Seven Boys at Town Hall. ROBERT A. GREEN SECOND Clinton Student Is Runner-Up and Howard Stevenson, of Brooklyn Technical, Third. LEHMAN IS IN THE CHAIR Acting-General in Address Urges Need for Flexible Law--WNYC Broadcasts Proceedings. Girl to Compete at Capital. Winner Is School Editor. Green Is Son of Ex-Justice. Organ Recital Opens Program. Constitution as Supreme Law. Stresses Law Observance. Provides for Change. Judges of Contest. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/orange-revival-to-close-players-guild-will-offer-smilin-through-as.html | ORANGE REVIVAL TO CLOSE.; Players' Guild Will Offer "Smilin' Through" as Next Bill. | True | Special to The New York Times. | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/faces-charge-of-treason-cornescu-supporter-of-carol-has-also-lost.html | FACES CHARGE OF TREASON.; Cornescu, Supporter of Carol, Has Also Lost Senatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/athletics-conquer-senators-by-4-to-1-mackmen-take-series-opener-in.html | ATHLETICS CONQUER SENATORS BY 4 TO 1; Mackmen Take Series Opener in Washington, Blanking Rivals Until Ninth. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/adamae-vaughn-to-wed-she-will-leave-movies-to-marry-viscount.html | ADAMAE VAUGHN TO WED.; She Will Leave Movies to Marry Viscount d'Anvray of France. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/sir-robert-horne-ill.html | Sir Robert Horne Ill. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/fred-g-berger-dies-in-virginia-at-77-veteran-american-theatrical.html | FRED G. BERGER DIES IN VIRGINIA AT 77; Veteran American Theatrical Manager Was Brother-in-Law of Late Sol Smith Russell. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/guard-xray-films-closely-in-austria.html | GUARD X-RAY FILMS CLOSELY IN AUSTRIA | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/col-donovan-opens-bankruptcy-inquiry-begins-questioning-witnesses.html | COL. DONOVAN OPENS BANKRUPTCY INQUIRY; Begins Questioning Witnesses While His Staff Surveys 5,200 Cases. JUDGE GIVES UP VACATION Thacher to Sit Throughout the Summer to Hear Charges Against Many Lawyers. "FINE TOOTH COMB USED" Conduct of Every Attorney Who Handled Two Receiverships Is Under Investigation. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/to-recall-campaign-against-iroquois-special-2cent-stamp-will.html | TO RECALL CAMPAIGN AGAINST IROQUOIS; Special 2-Cent Stamp Will Commemorate Gen. Sullivan'sPunitive Expedition. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/haverford-wins-track-meet.html | Haverford Wins Track Meet. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/neon-lights-issues-rights.html | Neon Lights Issues Rights. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/3-americans-quit-zeppelin-then-charter-plane-for-paris.html | 3 Americans Quit Zeppelin, Then Charter Plane for Paris | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/topics-of-interest-to-the-churchgoer-dr-fosdick-to-preach-in-st.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. Fosdick to Preach in St. John's at Memorial to Florence Nightingale. ORTHODOX RABBIS TO MEET Cardinal Hayes Will Dedicate New Parochial School Home--Women to Hear Missionaries. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/winter-criticizes-methods-of-police-republican-leader-in-letter-to.html | WINTER CRITICIZES METHODS OF POLICE; Republican Leader, in Letter to Whalen, Demands Protection for His District. $5,000 TAKEN IN HIS HOME Alderman's Sister, Robbed of $3,500, Terms Detectives' Work "Rather Lax" | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/asks-33000-for-fort-slocum-plant.html | Asks $33,000 for Fort Slocum Plant | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cantor-writing-revue-whoopee-star-is-preparing-book-of-earl.html | CANTOR WRITING REVUE.; "Whoopee" Star Is Preparing Book of Earl Carroll's New Show. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/complete-cards-of-finalists-in-womens-british-title-golf.html | Complete Cards of Finalists In Women's British Title Golf | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rubber-futures-recover-turn-strong-after-recent-declines-gaining-60.html | RUBBER FUTURES RECOVER.; Turn Strong After Recent Declines, Gaining 60 to 90 Points. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cushendun-hopeful-of-arms-agreement-he-sees-settlement-of-cruiser.html | CUSHENDUN HOPEFUL OF ARMS AGREEMENT; He Sees Settlement of Cruiser Problem at Early Date--Replies to Lloyd George. | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/what-fusion-lacks.html | WHAT FUSION LACKS. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/james-clay-dunphy-dies-eccentric-wealthy-californian-was-married.html | JAMES CLAY DUNPHY DIES.; Eccentric Wealthy Californian Was Married Six Times. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/st-johns-beats-st-francis-120-gets-15-hits-off-banzer-before-he.html | ST. JOHN'S BEATS ST. FRANCIS, 12-0; Gets 15 Hits Off Banzer Before He Retires in Fifth--McElroy Hurls Two-Hit Game. KRIST SUFFERS INJURY St. John's Second Sacker Is Spiked Over Right Eye and Will Be Out of Line-Up the Rest of Season. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/zbyszko-sues-on-picture-says-he-was-damaged-by-comparison-of-his.html | ZBYSZKO SUES ON PICTURE.; Says He Was Damaged by Comparison of His Physique With Gorilla's. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/playland-bars-airplanes-westchester-park-board-heeds-the-protests.html | PLAYLAND BARS AIRPLANES; Westchester Park Board Heeds the Protests of Rye Residents. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mario-chamlee-back-from-europe.html | Mario Chamlee Back From Europe. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/municipal-awards-to-drop-next-week-will-decline-12730716-to.html | MUNICIPAL AWARDS TO DROP NEXT WEEK; Will Decline $12,730,716 to $23,133,214--Number of Borrowers Rises 11 to 105.PRICES IMPROVE STEADILYGranting of Large CommissionsCurtailed--Demand RecentlyHas Show Good Increase. Prices Improving Steadily. Issues Scheduled for Award. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/34-drop-shown-by-bank-clearings-total-of-12214584000-for-week.html | 3.4% DROP SHOWN BY BANK CLEARINGS; Total of $12,214,584,000 for Week Reported by Twentythree Cities.DECLINE AT NEW YORK 1.4% Exchanges Greater Than a Year Agoat Pittsburgh, Detroit, Cleveland,Atlanta, Dallas and Portland. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rise-in-net-shown-by-jersey-central-cut-in-operating-expenses-more.html | RISE IN NET SHOWN BY JERSEY CENTRAL; Cut in Operating Expenses More Than Offsets Decline in Revenue. 1928 PROFIT IS $6,051,000 Passenger Income Lower Despite Rise in Commutation Traffic-- Road Plans More Buses. | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/aided-in-treating-victims-new-york-doctor-was-in-cleveland-hospital.html | AIDED IN TREATING VICTIMS.; New York Doctor Was in Cleveland Hospital Adjoining Clinic. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/republicans-to-act-on-fusion-tuesday.html | REPUBLICANS TO ACT ON FUSION TUESDAY | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dinner-for-kenneth-b-van-ripers.html | Dinner for Kenneth B. Van Ripers. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/conrad-hug-dies-duveen-case-figure-kansas-city-art-dealers-death.html | CONRAD HUG DIES; DUVEEN CASE FIGURE; Kansas City Art Dealer's Death Hastened by Trips Here to Testify on Alleged da Vinci. HE ENDORSED MRS. HAHN He Is Said to Have Spent $100,000 in Effort to Win $500,000 Suit on Charge Sale Was Ruined. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/maloney-loses-on-foul-disqualified-when-he-hits-bertazzolo-after.html | MALONEY LOSES ON FOUL.; Disqualified When He Hits Bertazzolo After Bell Ends 4th Round. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/favors-silk-hosiery-for-working-girls-teachers-college-expert.html | FAVORS SILK HOSIERY FOR WORKING GIRLS; Teachers College Expert Assers Even Poorest Should Spend $24 Annually for Stockings. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/faber-tops-tigers-and-white-sox-win-effective-after-first-and.html | FABER TOPS TIGERS AND WHITE SOX WIN; Effective After First and Chicago Evens Series in Detroit--Score Is 6 to 2. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/providence-college-wins-defeats-middlebury-nine-7-to-3-although.html | PROVIDENCE COLLEGE WINS.; Defeats Middlebury Nine, 7 to 3, Although Outhit 8 to 5. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/brooklyn-dwellings-sold.html | Brooklyn Dwelling Sold. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.General Gas and Electric. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/lang-defeats-kurzrok-dawson-also-gains-spuyten-duyvil-net-final-by.html | LANG DEFEATS KURZROK.; Dawson Also Gains Spuyten Duyvil Net Final by Beating Bonneau. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/new-lexington-av-apartment-is-sold-to-albert-sokolsky.html | New Lexington Av. Apartment Is Sold to Albert Sokolsky | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/pirates-4-in-7th-topple-cards-62-paul-waner-clears-bases-with.html | PIRATES 4 IN 7TH TOPPLE CARDS, 6-2; Paul Waner Clears Bases With Double to Bring Victory-- Hafey Hits Home Run. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rules-in-city-radiator-case.html | Rules in City Radiator Case. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/wool-moves-more-freely-prices-however-have-been-lowered-to-sustain.html | WOOL MOVES MORE FREELY.; Prices, However, Have Been Lowered to Sustain Activity. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/peanuts-and-potatoes.html | PEANUTS AND POTATOES. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/uses-cornstalks-to-make-lumber-inventor-here-demonstrates-a-process.html | USES CORN-STALKS TO MAKE 'LUMBER'; Inventor Here Demonstrates a Process for Turning Waste Material Into Wood. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/steel-car-door-company-to-move.html | Steel Car Door Company to Move. | True | Special to The New York Times. | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/bing-son-sell-park-av-corner-tishmans-buy-site-at-79th-st-extending.html | BING & SON SELL PARK AV. CORNER; Tishmans Buy Site at 79th St., Extending Large Housing Plot There. F.W. WHITE SELLS HOME Disposes of $250,000 Residence in East 64th Street--Sale Near Stuyvesant Square. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/coast-service-improved-clydemallory-liners-to-sail-for-galveston.html | COAST SERVICE IMPROVED; Clyde-Mallory Liners to Sail for Galveston Every Saturday. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/maryland-betting-totaled-20000000-mutuel-figures-are-for-spring.html | MARYLAND BETTING TOTALED $20,000,000; Mutuel Figures Are for Spring Meetings at Bowie, Havre de Grace and Pimlico. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/miss-mary-taylor-to-wed-rg-ely-madison-nj-girls-troth-to-cornell.html | MISS MARY TAYLOR TO WED R.G. ELY; Madison (N.J.) Girl's Troth to Cornell Graduate Is Announced by Her Mother. MISS STETSON IS ENGAGED Daughter of Mrs. Henry C. Stetson of Cambridge, Mass., to Wed Walter D. Edmonds--Other Betrothals. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/connecticut-estate-sold.html | Connecticut Estate Sold. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/geneva-quotations.html | GENEVA QUOTATIONS | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/article-3-no-title-osmand-captures-toboggan-by-nose.html | Article 3 -- No Title; OSMAND CAPTURES TOBOGGAN BY NOSE | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/daughter-to-mrs-re-mccormick.html | Daughter to Mrs. R.E. McCormick. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/charter-matson-liner-for-cruise.html | Charter Matson Liner for Cruise. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/irtgroup-makes-overtures-to-city-holders-of-trust-certificates.html | I.R.T.GROUP MAKES OVERTURES TO CITY; Holders of Trust Certificates Indicate They Will Weigh Aiding Unification. TO FORM A COMMITTEE Walker Seeks to Clear Way in Courts for Showdown--Hylan Attacks Untermyer Plan. Hylan Attacks Plan. Mayor Seeks Quick Showdown. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/test-suit-is-filed-on-dwellings-law-realty-owner-acts-to-enjoin.html | TEST SUIT IS FILED ON DWELLINGS LAW; Realty Owner Acts to Enjoin Deegan From Enforcing New Measure. HEARING SET FOR TUESDAY Complaint Asserts the Act Violates Home-Rule Principle, as It Applies Only to City. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/a-son-to-mrs-victor-a-kropff.html | A Son to Mrs. Victor A. Kropff. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/yale-golfers-take-5th-match-in-row-inflict-first-defeat-on.html | YALE GOLFERS TAKE 5TH MATCH IN ROW; Inflict First Defeat on Princeton Team, 9 to 0, at Greenwich Country Club. | True | Special to The New York Times. | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/chatham-phenix-bank-plans-stock-increase-rise-of-13500000-indicated.html | CHATHAM PHENIX BANK PLANS STOCK INCREASE; Rise of $13,500,000 Indicated-- Reduction in Par Value of Shares Also Projected. RESERVE ADMITS 2 BANKS. CHASE BANK AIDS TRAVEL. Opens in Its Building an American Express Office--Makes Bookings. UTILITY EARNINGS. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/article-6-no-title-national-container-corporation.html | Article 6 -- No Title; National Container Corporation. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mackenzie-loses-in-garden-city-golf-walker-cup-player-put-out-by.html | MACKENZIE LOSES IN GARDEN CITY GOLF; Walker Cup Player Put Out by Robbins, Former Princeton Captain, by 2 Up. DRIGGS ALSO ADVANCES Medalist in Tourney Triumphs Over J.F. Riddell Jr., 1 Up--White Beats Lang, 2 and 1. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/ateca-state-suit-dropped-mexico-ends-attempt-to-get-a-receiver-for.html | ATECA STATE SUIT DROPPED.; Mexico Ends Attempt to Get a Receiver for Seized $750,000. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/makes-six-study-awards-carnegie-corporation-grants-more-than-10000.html | MAKES SIX STUDY AWARDS.; Carnegie Corporation Grants More Than $10,000 in Subsidies. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/profits-in-quick-resale.html | Profits in Quick Resale. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/russian-to-die-for-arson-set-fire-to-soviet-chiefs-barn-in-tax.html | RUSSIAN TO DIE FOR ARSON.; Set Fire to Soviet Chief's Barn in Tax Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/printing-by-voice-achieved-by-device-talkietypesetter-employs-movie.html | PRINTING BY VOICE ACHIEVED BY DEVICE; "Talkie-Typesetter" Employs Movie Film and Sound to "Eliminate Human Element."OPERATOR SPELLS WORDSReel Records Them in Desired TypeFonts-- Demonstration Expected in Three or Four Months. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/stillings-is-jailed-in-diamond-swindle-prisoner-said-to-have-record.html | STILLINGS IS JAILED IN DIAMOND SWINDLE; Prisoner, Said to Have Record of Frauds Since 1890, Gets Not More Than Three Years. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/plans-return-on-airship-new-rochelle-resident-intends-to-make-air.html | PLANS RETURN ON AIRSHIP.; New Rochelle Resident Intends to Make Air Trip to Poland. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/labor-council-opposes-sign-rule.html | Labor Council Opposes Sign Rule. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dartmouth-netmen-win-niditch-devean-win-deciding-match-as-lehigh.html | DARTMOUTH NETMEN WIN.; Niditch-Devean Win Deciding Match as Lehigh Bows, 5-4. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/ap-soars-on-curb-rise-is-unexplained-jumped-86-points-over-night.html | A.&P. SOARS ON CURB; RISE IS UNEXPLAINED; Jumped 86 Points Over Night-- Trading Generally Strong and Active on Easier Money. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/yale-and-cornell-are-favored-today-expected-to-battle-for-varsity.html | YALE AND CORNELL ARE FAVORED TODAY; Expected to Battle for Varsity Honors in Carnegie Cup Regatta With Princeton.LOOK FOR CLOSE STRUGGLE Spring Day Program Draws Throng to Ithaca--Jayvees and Freshmen Also to Row. Close Early Season Race. Ithaca Is Thronged. | True | By Robert F. Kelley. Special To the New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/tilden-and-hunter-stage-hard-drill-americans-off-the-boat-only-two.html | TILDEN AND HUNTER STAGE HARD DRILL; Americans, Off the Boat Only Two Days, Show Lack of Form as Result. MISS WILLS KEEPS IDLE At Peak of Condition, American Girl Will Meet Mme. Lafaurie of France Today. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cotton-crop-of-1928-14477874-bales-the-agricultural-department.html | COTTON CROP OF 1928 14,477,874 BALES; The Agricultural Department Raises Its December Estimate by 104,874 Bales. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/entries-owners-jockeys-and-probable-odds-for-the-56000-kentucky.html | Entries, Owners, Jockeys and Probable Odds For the $56,000 Kentucky Derby Today | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/market-in-london-paris-and-berlin-business-on-english-exchange.html | MARKET IN LONDON, PARIS AND BERLIN; Business on English Exchange Light--Gilt-Edge Securities Dull and Easier. MARKET IN PARIS ADVANCES Strength Shown Also on German Boerse--Three-Day Holiday in Both Capitals. London Closing Prices. Markets in Paris Advance. Paris Closing Prices. Trading Brisk in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/reserve-rate-rise-vetoed-by-board-washington-body-again-fails-to.html | RESERVE RATE RISE VETOED BY BOARD; Washington Body Again Fails to Grant Pleas of New York and Chicago Banks. 6 PER CENT BASIS SOUGHT Banker Discounts View That Rediscount Increase Would Hurt Business. Past Requests Refused. Harrison at Capital Meeting. RESERVE RATE RISE VETOED BY BOARD | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rutgers-wins-at-tennis-defeats-lafayette-by-6-to-3-nannes-in-two.html | RUTGERS WINS AT TENNIS.; Defeats Lafayette by 6 to 3--Nannes in Two Victories. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/windward-to-race-four-yachts-today-junius-s-morgan-jrs-new-m-class.html | WINDWARD TO RACE FOUR YACHTS TODAY; Junius S. Morgan Jr.'s New M Class Sloop Will Have First Trial Off Execution Rock. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/sofia-names-streets-for-americans.html | Sofia Names Streets for Americans. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/the-news-as-history.html | THE NEWS AS HISTORY. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/air-subsidies.html | AIR SUBSIDIES. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/to-review-girl-scouts-general-ely-and-other-guests-to-see-4000-at.html | TO REVIEW GIRL SCOUTS.; General Ely and Other Guests to See 4,000 at Rally Today. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/senate-confirms-lenroot-as-custom-judge-in-executive-session-that.html | Senate Confirms Lenroot as Custom Judge In Executive Session That Lasts 6 Hours | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/crouse-describes-gossip-on-airship-american-on-his-second-trip-says.html | CROUSE DESCRIBES GOSSIP ON AIRSHIP; American, on His Second Trip, Says Passengers Swapped Stories--Meals Fine. RADIO WENT OUT OF ORDER That Was Only Worry, He Declares --Tells of Mail Bag Spilling When Dropped in Spain. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/louisville-is-gay-on-eve-of-derby-social-leaders-from-all-parts-of.html | LOUISVILLE IS GAY ON EVE OF DERBY; Social Leaders From All Parts of Nation on Hand for the Churchill Downs Classic. SIX GOVERNORS TO ATTEND Special Cars Carry Many Notables --Raskob Brings Party in His Private Car. Walker Unable to Attend. Merrymaking Colors City. Guest of Mrs. Woodward. Guests of Mr. and Mrs. E.W. Smith. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/lilli-lehmann-80-noted-singer-dies-once-great-interpreter-of.html | LILLI LEHMANN, 80, NOTED SINGER, DIES; Once Great Interpreter of Wagnerian Roles Succumbs in Berlin--Sang at Metropolitan.A FAMOUS BRUENNHILDE Appeared in First Festival at Baireuth Under Wagner--A Native of Germany. Honored by Austria. Made Her London Debut in 1880 Her Deep Love for Americans. Published Her Memoirs. | True | Times Wide World Photo. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/elks-bouts-set-for-june-19.html | Elks' Bouts Set for June 19. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/increase-in-failures-for-week.html | Increase in Failures for Week. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/two-city-trust-men-held-in-contempt-court-finds-tavormina-and.html | TWO CITY TRUST MEN HELD IN CONTEMPT; Court Finds Tavormina and Ziniti Had No Right to Refuse to Testify in Moses Inquiry. THEY GET ANOTHER CHANCE W.H. Allen Asks Investigation of Reports That "Political Tribute" Is Paid for Bank Charters. "Against Public Policy." Bank Department Makes Denial. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/special-formula-used-for-tax-notes-offering-of-lots-for-chicago.html | SPECIAL FORMULA USED FOR TAX NOTES; Offering of Lots for Chicago Necessitates Unusual Figuring for Investors. INTEREST DUE AT MATURITY Flotation of Such Securities Is Common in New England, butRare in New York. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/westchester-deals-residence-under-construction-in-chappaqua-sold.html | WESTCHESTER DEALS.; Residence Under Construction in Chappaqua Sold. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/changes-on-curb-market-securities-of-several-corporations-admitted.html | CHANGES ON CURB MARKET.; Securities of Several Corporations Admitted to Trading. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/seven-ships-to-sail-for-foreign-ports-gripsholm-adriatic-st-louis.html | SEVEN SHIPS TO SAIL FOR FOREIGN PORTS; Gripsholm, Adriatic, St. Louis, Scythia, Hellig Olav Among Those Leaving--Veendam Due. | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/kurth-heads-insurance-group.html | Kurth Heads Insurance Group. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/glen-island-bridge-to-open-soon.html | Glen Island Bridge to Open Soon. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/society-adds-color-to-belmont-park-turf-and-field-club-proves.html | SOCIETY ADDS COLOR TO BELMONT PARK; Turf and Field Club Proves Centre of Attraction Prior to the Races. LUNCHEON SERVED FOR 700 Fifty Individual Parties Served at Tables on Lawn in Garden of the Old Manice Estate. Guests of Mr. and Mrs. Bull. Foxhall P. Keene Gives Party. In Party of John J. Curtis. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/capone-enters-jail-to-serve-one-year-chicago-gang-leader-pleads.html | CAPONE ENTERS JAIL TO SERVE ONE YEAR; Chicago Gang Leader Pleads Guilty in Philadelphia to Carrying Weapons. BODYGUARD ALSO IN CELL Officials Speed the Case as a Warning--Capone Tells of Peace Treaty With Rivals. Avoided a Legal Battle. Philadelphia Object Lesson. CAPONE ENTERS JAIL TO SERVE ONE YEAR Heavily Guarded in Court. Talks Freely With Schofield. Tells of Gang Perils. Admits Previous Arrests. CHICAGO BREATHES EASIER. Officials and Civic Leaders Hail Imprisonment of Capone. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/ad-men-invited-to-berlin-they-can-promote-international-friendship.html | AD MEN INVITED TO BERLIN.; They Can Promote International Friendship, Says Dr. Krohne. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/westchester-county-planning-an-8649500-bond-issue.html | Westchester County Planning An $8,649,500 Bond Issue | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/heard-banks-aimed-to-buy-up-50-papers-but-boston-advertising-man.html | HEARD BANKS AIMED TO BUY UP 50 PAPERS; But Boston Advertising Man Denies Acting for Insulls in $20,000,000 'Offer' to Post. TWO MEN CALLED ON HIM Talked About the Globe and Post and Learned No Boston Newspaper Was for Sale. DENIALS BY MOBILE MEN Publisher of The Press Asserts Alabama Power Put No Money in His Paper. Talked of Buying 50 Papers. Denies He Was Press Agent. Balks at Revealing Backer. Bestor Denies Power Holdings. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/business-editors-hold-dinner.html | Business Editors Hold Dinner. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/the-dwellings-law.html | THE DWELLINGS LAW. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/equitable-will-join-seaboard-about-aug-1-formers-new-broad-street.html | EQUITABLE WILL JOIN SEABOARD ABOUT AUG. 1; Former's New Broad Street Building Will House CombinedBanks' Main Office. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/will-increase-rubber-planting.html | Will Increase Rubber Planting. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/amherst-shuts-out-syracuse-nine-90-nichols-holds-rivals-to-two-hits.html | AMHERST SHUTS OUT SYRACUSE NINE, 9-0; Nichols Holds Rivals to Two Hits as Teammates Drive Out Nine, Including Dean's Homer. | True | Special to The New York Times. | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/peasant-head-defies-police-of-belgrade-enters-yugoslav-capital-to.html | PEASANT HEAD DEFIES POLICE OF BELGRADE; Enters Yugoslav Capital to See Ill Wife Despite Warning He Was in Danger. | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/grocer-is-lynched-at-lake-city-fla-taken-from-jail-by-mob-after.html | GROCER IS LYNCHED AT LAKE CITY, FLA.; Taken From Jail by Mob After Fight With Police in Which His Wife Was Slain. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/steal-1300-payroll-three-bandits-line-nine-against-wall-in-brooklyn.html | STEAL $1,300 PAYROLL.; Three Bandits Line Nine Against Wall in Brooklyn Apartment. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/plan-80hour-line-to-argentina-by-air-lindbergh-and-pan-american-air.html | PLAN 80-HOUR LINE TO ARGENTINA BY AIR; Lindbergh and Pan American Airways Also Plan 50 and 60 Hour Lines to Peru and Chile. HE WILL FLY OVER ROUTES Hospital Tries to Devise Normal Air Supply for Passengers Up 20,000 Feet Over Andes. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/leasehold-deals-building-near-wall-street-rented-vestry-street.html | LEASEHOLD DEALS; Building Near Wall Street Rented --Vestry Street Lease. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/penrose-robertson-hatboro-pa-banker-dies-at-see-while-on-world.html | PENROSE ROBERTSON.; Hatboro (Pa.) Banker Dies at See While on World Cruise. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/to-address-byrd-tonight-speakers-will-use-nbc-studio-here-for.html | TO ADDRESS BYRD TONIGHT.; Speakers Will Use N.B.C. Studio Here for Antarctic Broadcast. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/alcibiades-wins-debutante-stakes-headley-filly-takes-3d-race-in-row.html | ALCIBIADES WINS DEBUTANTE STAKES; Headley Filly Takes 3d Race in Row, Beating Lucite by Head at Churchill Downs. JOCK SCORES IN SIXTH McLean Entrant, the Public Choice, Leads Broadside and Rhinock Over Mile Route. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/turnesa-and-jolly-gain-final-round-new-york-pro-checks-whitcombe-2.html | TURNESA AND JOLLY GAIN FINAL ROUND; New York Pro Checks Whitcombe, 2 and 1, at Moortown After Defeating Taylor, 5 and 4. JOLLY BEATS DAVIES, 1 UP Briton's Victory Follows Conquest of Compston--Duncan Out byDavies, Diegel by Whitcombe. Jolly Prize Winner in 1923. Turnesa's First Invasion. Whitcombe in Trouble. Diegel's Putting Fails. THE RESULTS. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/bible-union-urges-war-on-modernism-baptist-organization-in-final.html | BIBLE UNION URGES WAR ON MODERNISM; Baptist Organization, in Final Session at Buffalo, Condemns "Legal Theft" of Churches. DR. SHIELDS IS RE-ELECTED Students at Des Moines University Resolve Not to Return to Institution After June 4. Dr. Shields Is Re-elected. Resolution on Church Property. Holds Students Misinformed. | True | Special to The New York Times. | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/may-wheat-drops-to-1915-low-mark-liquidation-is-on-with-the-east.html | MAY WHEAT DROPS TO 1915 LOW MARK; Liquidation Is On, With the East and Northwest on the Selling Side. PRICES CLOSE AT BOTTOM September and December Corn Reach New Lows on the Crop --Oats Go Lower. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/miss-fishers-bridal-her-marriage-to-george-w-northridge-is-to-take.html | MISS FISHER'S BRIDAL.; Her Marriage to George W. Northridge Is to Take Place Today. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/guatemalans-quit-canal-goodwill-fliers-start-1100mile-flight-for.html | GUATEMALANS QUIT CANAL.; Good-Will Fliers Start 1,100-Mile Flight for Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/winning-oration-likens-the-constitution-to-tree-on-which-grew.html | Winning Oration Likens the Constitution To Tree on Which Grew Blossom of Liberty.; Liberty in the Abstract. Dissension Over Slavery. Compares Constitution to Tree. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/homers-help-cubs-turn-back-reds-93-wilson-gets-circuit-drive-with.html | HOMERS HELP CUBS TURN BACK REDS, 9-3; Wilson Gets Circuit Drive With Bases Loaded--Grimm Also Hits a Homer. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/zeppelin-battles-gale-to-safety-reaches-cuers-france-on-one-motor.html | ZEPPELIN BATTLES GALE TO SAFETY; REACHES CUERS, FRANCE, ON ONE MOTOR; ECKENER AND CREW AVERT DISASTER; SHIP LISTS 45 DEGREES After Fighting Way Up Rhone Is Forced Back to Naval Hangar. LANDING IS HARD JOB France Rushes Troops to Help Berth Airship and Gives the Passengers Warm Welcome. LATTER SHAKEN BUT UNHURT All Felt Confidence in Eckener as Wind Buffeted Craft-- He Is Terribly Fatigued. Towns See Zeppelin's Battle. Airship Blown on Its Side. Landed at 3:35 P.M. Cuers Near Toulon. Danger Signal Over Orange. French Airmen Praise Eckener. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/st-regis-paper-shares-soar.html | St. Regis Paper Shares Soar. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/new-allan-company-formed.html | New Allan Company Formed. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/shriners-visit-panama-delegates-to-los-angeles-convention-are-feted.html | SHRINERS VISIT PANAMA.; Delegates to Los Angeles Convention Are Feted at Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/liverpools-cotton-week-british-stocks-slightly-reduced-imports-also.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Reduced; Imports Also Smaller. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/officials-on-new-train-party-to-leave-on-preliminary-run-of-the.html | OFFICIALS ON NEW TRAIN.; Party to Leave on Preliminary Run of the Empire Builder Today. | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/discerns-new-era-in-money-market-ray-vance-tells-new-jersey-bankers.html | DISCERNS NEW ERA IN MONEY MARKET; Ray Vance Tells New Jersey Bankers Present Changes Are Basic and Must Be Met. CALLS OPPOSITION FUTILE Urges Adjustment Rather Than Fight Against "Tide"--Farm Trend Is Discussed. RESERVE POLICIES ASSAILED. H.P. Willis Tells Pennsylvania Bankers Impasse Has Resulted. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/5000-police-march-in-fifth-av-today-in-new-regalia-and-with-new.html | 5,000 POLICE MARCH IN FIFTH AV. TODAY; In New Regalia and With New Equipment They Will Parade From Battery to 74th St. WHALEN TO REVIEW THEM In the Stand With Him Will Be Officials of City, State, Army and Navy. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/charities-plan-study-of-community-chests-welfare-council.html | CHARITIES PLAN STUDY OF COMMUNITY CHESTS; Welfare Council Representing 700 Agencies Here Would Sift Cost of Centralized Financing. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/columbia-eights-row-mit-today-undefeated-lion-crews-to-meet-tech.html | COLUMBIA EIGHTS ROW M.I.T. TODAY; Undefeated Lion Crews to Meet Tech Rivals on the Harlem-- Crowd of 35,000 Expected. REGATTA PLANS CHANGED All Races Will Be Downstream-- Five Events Are Scheduled, First Starting at 2 o'clock. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/garment-workers-fight-piece-work-union-demands-that-employers.html | GARMENT WORKERS FIGHT PIECE WORK; Union Demands That Employers Recede From Their Stand in Favor of System. HOPES TO AVERT STRIKE Manufacturers Hold Revival of Practice Only Can Save the Industry. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/start-new-detroit-bridge-third-lane-to-ontario-cities.html | Start New Detroit Bridge, Third Lane to Ontario Cities | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mrs-hoover-is-hostess-she-takes-guests-to-horse-show-mrs-gann.html | MRS. HOOVER IS HOSTESS.; She Takes Guests to Horse Show-- Mrs. Gann Presides at Ball. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/war-office-moves-to-ease-port-jams-a-new-quarantine-anchorage-would.html | WAR OFFICE MOVES TO EASE PORT JAMS; A New Quarantine Anchorage Would Be Established in Gravesend Bay. MELLON APPROVES PLAN Curtailing of Time for Loading Explosives, However, Draws Protest at Meeting Here. Would Ease Jams at Quarantine. Explosive Firms Protest. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/experts-progress-on-debt-report-thorny-point-in-4hour-parley-is.html | EXPERTS PROGRESS ON DEBT REPORT; Thorny Point in 4-Hour Parley Is Schacht Plan to Use Debt of Austrian Succession States. CALM ON OUR BANK STAND Question of Annuities Will Come Up Monday, With Experts Eager to Conclude Task Quickly. Schacht Looks to Old Debt. Leaves Place on Bank Board. Move for Prompt Decision. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/french-again-seek-3to1-film-quota-commission-is-expected-to-act-on.html | FRENCH AGAIN SEEK 3-TO-1 FILM QUOTA; Commission Is Expected to Act on Restriction of American Imports on May 27. CABINET LIKELY TO DECIDE United States Producers Are Firm In Decision Not to Sell There Under Proposed Terms. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/more-parks-and-playgrounds.html | MORE PARKS AND PLAYGROUNDS. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/safe-landing-ends-anxiety-felt-here-lakehurst-officials-were.html | SAFE LANDING ENDS ANXIETY FELT HERE; Lakehurst Officials Were Confident Throughout Day That Passengers Were in No Danger.NO PASSAGES CANCELED Bookings for Return Trip Still AreHeld--Husband of Woman Passenger Gets Message. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/haverford-nine-triumphs-defeats-swarthmore-7-to-1-h-supplee.html | HAVERFORD NINE TRIUMPHS.; Defeats Swarthmore, 7 to 1, H. Supplee Starring on Mound. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/receives-flying-cross-lieut-alford-j-williams-decorated-by.html | RECEIVES FLYING CROSS.; Lieut. Alford J. Williams Decorated by Secretary Adams at Anacostia. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/anxiety-in-berlin-eased-by-landing-german-capital-learns-by-radio.html | ANXIETY IN BERLIN EASED BY LANDING; German Capital Learns by Radio of Zeppelin's Safety After Papers Report Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mrs-vail-receives-100000-judgment-wins-full-damages-asked-in.html | MRS. VAIL RECEIVES $100,000 JUDGMENT; Wins Full Damages Asked in Alienation Suit Against Mrs. Alice Tompkins. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/browning-to-sell-most-of-his-realty-nearly-6000000-in-holdings-to.html | BROWNING TO SELL MOST OF HIS REALTY; Nearly $6,000,000 in Holdings to Be Auctioned in the Garden on June 11. WILL CREATE A FOUNDATION To Devote Part of Proceeds to Playgrounds and to Buying CostlyToys in Hospitals. Sale to Be Held in Garden. List of the Properties. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/columbia-tennis-victor-triumphs-over-williams-8-to-1-in-closing-its.html | COLUMBIA TENNIS VICTOR.; Triumphs Over Williams, 8 to 1, in Closing Its Season. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/gives-employes-500000-louis-sterling-50-presents-sum-to-columbia.html | GIVES EMPLOYES $500,000.; Louis Sterling, 50, Presents Sum to Columbia Phonograph Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/east-53d-st-block-added-to-trade-zone-beihilf-calls-estimate-boards.html | EAST 53D ST. BLOCK ADDED TO TRADE ZONE; Beihilf Calls Estimate Board's Action 'Just One More Nibble' at Murray Hill Section. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/hagen-and-duncan-elected-to-moortown-golf-club.html | Hagen and Duncan Elected To Moortown Golf Club | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cites-clinic-disaster-in-attack-on-war-gas-fish-in-house-urges-that.html | CITES CLINIC DISASTER IN ATTACK ON WAR GAS; Fish, in House, Urges That We Adhere to the Geneva Protocol Against Weapon in War. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dr-west-observes-76th-birthday.html | Dr. West Observes 76th Birthday. | True | Special to The New York Times. | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/arms-firm-loss-doubles-armstrongwhitworth-london-statement-puts-it.html | ARMS FIRM LOSS DOUBLES.; Armstrong-Whitworth, London Statement Puts It at $2,500,000. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cotton-declines-after-early-gains-market-opens-steady-and-up-but.html | COTTON DECLINES AFTER EARLY GAINS; Market Opens Steady and Up, but Prices Drop With Better Weather Outlook. LAST REPORT ON 1928 CROP Final Government Figures Slightly Higher--Into-Sight Movement Lower for Week. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/facts-on-the-derby.html | Facts on the Derby. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/sabotage-suspected-in-zeppelin-failure-view-of-motor-gondolas-where.html | SABOTAGE SUSPECTED IN ZEPPELIN FAILURE; VIEW OF MOTOR GONDOLAS WHERE ENGINES FAILED. | True | By Wythe Williams. Special Cable To the New York Times.m.g.m. News Photo. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/the-three-leaders.html | THE THREE LEADERS. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/clinic-survivors-stricken-by-gas-death-list-now-125-cleveland.html | CLINIC SURVIVORS STRICKEN BY GAS; DEATH LIST NOW 125; Cleveland Doctors Fear Many Now Feeling the Effects of Fumes Will Succumb. FIFTY NOW IN HOSPITALS Gases Which Were Breathed by Victims Are Sometimes Fatal After Five or Six Days. BUILDING WAS HUGE RETORT Experts Study Chemical Reactions as Investigations Proceed-- Clinic Work Resumed. Fears Increase in Deaths. CLINIC SURVIVORS STRICKEN BY GAS Clinic a Huge Chemical Retort. Clinic Work Resumed. Fire Door Failed to Close. Day of Mourning Proclaimed. | True | From a Staff Correspondent of The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/financial-markets-irregular-recovery-in-stocks-call-money-down-to-6.html | FINANCIAL MARKETS; Irregular Recovery in Stocks-- Call Money Down to 6%, Starting Weak. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/plane-death-suit-lost-jury-decides-killing-of-woman-in-curtiss.html | PLANE DEATH SUIT LOST.; Jury Decides Killing of Woman in Curtiss Crash Was "Act of God." | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/elect-two-new-bishops-united-brethren-name-the-rev-dr-batdorf-and.html | ELECT TWO NEW BISHOPS.; United Brethren Name the Rev. Dr. Batdorf and the Rev. Dr. Warner. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/russianamericans-sing-the-tsars-bride-give-a-creditable-performance.html | RUSSIAN-AMERICANS SING 'THE TSAR'S BRIDE'; Give a Creditable Performance at Manhattan of Rimsky-Korsakoff's Seldom-Heard Opera. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/will-rogers-records-a-blow-at-our-new-aristocracy.html | Will Rogers Records a Blow At 'Our New Aristocracy' | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/british-golf-title-to-miss-wethered-victor-by-3-and-1-in-final-at.html | BRITISH GOLF TITLE TO MISS WETHERED; Victor by 3 and 1 in Final at St. Andrews After Miss Collett Is 5 Up on First Nine. COURSE OVERRUN BY 6,000 Crowd, Excited by Winner's Uphill Fight, Cheers Fine Playing of Both Contestants.LOSER 2 UP IN FIRST ROUND Miss Wethered Sustains Rally EarlyIn Afternoon, Leading 4 Up at 9th --Match Ends at 17th. Crowd Stampedes on Course. Miss Collett Wins First Hole. Miss Collett Loses 14th. Miss Collett Has Bad Luck. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/santiago-feels-relieved-crowds-feelings-are-apparent-when.html | SANTIAGO FEELS RELIEVED.; Crowds' Feelings Are Apparent When Settlement Is Announced. | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/pollock-returns-still-prohibition-foe-he-says-drys-offer-no.html | POLLOCK RETURNS, STILL PROHIBITION FOE; He Says Drys Offer No Substitute for What They Have Taken-- Willing to Fight 'Kansas.' | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/nj-relay-championships-today.html | N.J. Relay Championships Today. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/fire-sweeps-polish-town-100-reported-dead-in-iwie-and-4000-homeless.html | FIRE SWEEPS POLISH TOWN.; 100 Reported Dead in Iwie and 4,000 Homeless. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/coffee-exchange-plans-new-building-proposes-structure-on-present.html | COFFEE EXCHANGE PLANS NEW BUILDING; Proposes Structure on Present Site to House Several Commodity Markets. CONFERENCES ON PROJECT Discussions Are Held With Rubber Cocoa and Silk Organizations-- Others to Be Invited. Seven or Eight Exchanges Likely. Proposal to Be Submitted. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/three-bus-companies-in-30000000-merger-greyhound-yellowly-and.html | THREE BUS COMPANIES IN $30,000,000 MERGER; Greyhound, Yellowly and Pickwick Systems Control Lines inNearly Every State. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/field-of-26-in-kentucky-derby-todayosmand-wins-by-nose-at-belmont.html | Field of 26 in Kentucky Derby Today--Osmand Wins by Nose at Belmont Opening; 75,000 TO SEE DERBY TODAY; 26 IN FIELD Crowds Thronging Louisville Tense as 55th Running of Classic Nears. BLUE LARKSPUR REIGNS Bradley Colt's Name on Every Lip--Favorite Draws No. 26 Post Position. WINNER TO GET $56,450 Will Receive Record Sum if All Start--Track Is Fast but Rain Is Predicted. To Run With the Favorite. Seven Geldings in Race. Favorite Likes the Rail. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/800-boys-march-from-school-fire.html | 800 Boys March From School Fire. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/for-livestock-rate-raise-icc-examiners-recommend-increases-on.html | FOR LIVESTOCK RATE RAISE.; I.C.C. Examiners Recommend Increases on Western Railroads. | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/snyders-reptiles-exhibited-at-zoo-collection-of-rattlerbite-victim.html | SNYDER'S REPTILES EXHIBITED AT ZOO; Collection of Rattler-Bite Victim Shows Lavish Care, Dr. Ditmars Declares. 16 SPCIMENS POISONOUS Include Palm Viper Which Arrived Here in Banana Cargo--15 of Creatures Are Harmless. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/8-runs-in-2d-help-bears-win-13-to-4-newark-makes-fifteen-hits-to.html | 8 RUNS IN 2D HELP BEARS WIN, 13 TO 4; Newark Makes Fifteen Hits to Turn Back Baltimore in Opener of Series. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/gasoline-prices-changed-new-rates-by-standard-oil-upstateincrease.html | GASOLINE PRICES CHANGED.; New Rates by Standard Oil Up State--Increase in Indiana Territory | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/borg-breaks-worlds-record-for-700yard-swim-on-coast.html | Borg Breaks World's Record For 700-Yard Swim on Coast | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/killed-in-plunge-from-hotel-window-guest-at-the-belmont-had-card-of.html | KILLED IN PLUNGE FROM HOTEL WINDOW; Guest at the Belmont Had Card of Nathaniel Tonkin, Lawyer, of 5 East 44th Street. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/averills-2-homers-fail-to-halt-browns-st-louis-beats-indians-76-and.html | AVERILL'S 2 HOMERS FAIL TO HALT BROWNS; St. Louis Beats Indians, 7-6, and Takes Second Place--Schang Hits for Circuit. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/police-department.html | Police Department. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/giants-4-in-10th-stop-braves-by-95-sixhit-rally-wins-after-boston.html | GIANTS' 4 IN 10TH STOP BRAVES BY 9-5; Six-Hit Rally Wins After Boston Ties Count With Two Out in the Ninth Inning. JACKSON AND ROUSH SHINE Outfielder Collects Five Safeties, While Shortstop Gets Three, One His Sixth Home Run. Two Star at Bat. Maguire Pops to Reese. | True | By William E. Brandt. Special To the New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/limit-ship-visitors-italian-lines-will-bar-sightseers-on-sailing.html | LIMIT SHIP VISITORS.; Italian Lines Will Bar Sightseers on Sailing Nights. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/law-alumni-rename-head-columbia-association-renominates-cj.html | LAW ALUMNI RENAME HEAD.; Columbia Association Renominates C.J. McDermott, '89. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/home-port-tense-all-day-friedrichshafen-quits-work-to-get-news-and.html | HOME PORT TENSE ALL DAY.; Friedrichshafen Quits Work to Get News and Give Aid. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/builds-flying-field-at-san-diego.html | Builds Flying Field at San Diego. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/article-2-no-title-kings-committee-expected-to-authorize-call-for.html | Article 2 -- No Title; Kings Committee Expected to Authorize Call for an Unofficial Convention.LAGUARDIA TO BE SPEAKER County Leaders Likely to MeetWithin Two Weeks to Arrange Basis of Representation. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/2-men-lost-on-lakes-5-ships-in-distress-seamen-swept-overboard-from.html | 2 MEN LOST ON LAKES; 5 SHIPS IN DISTRESS; Seamen Swept Overboard From W.B. Davock, Redfern Found Waterlogged After Storm. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/osmand-captures-toboggan-by-nose-scores-in-duel-with-polydor.html | OSMAND CAPTURES TOBOGGAN BY NOSE; Scores in Duel With Polydor, Thrilling Crowd of 20,000 as Belmont Opens. SECOND VICTORY IN STAKE Carrying 129 Pounds, Favorite Speeds Six Furlongs in 1:10 3-5--Finite Third. BANGLE FIRST IN 'CHASE Hitchcock's Entry, A.C. Bostwick Up, Repeats 1928 Triumph in the International--Eider 2d. Six Parade to Post. Polydor Gives His All. Victor Held Off Pace. | True | By Vernon van Ness. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/yanks-bow-in-12th-and-drop-to-third-regans-triple-with-two-on-wins.html | YANKS BOW IN 12TH AND DROP TO THIRD; Regan's Triple With Two On Wins for Red Sox, 5-3--His Single Ties Count in 8th. MORRIS TAKES MOUND DUEL Pitches Superbly to Triumph Over Hoyt as Hugmen Lose Fifth Game in Row--10,000 Attend. Finish Is Dramatic. Hoyt Unsteady at Start. Taitt Hits a Double. International League. | True | By John Drebinger. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/schmeling-barred-from-okelly-bout-german-must-not-fight-before-his.html | SCHMELING BARRED FROM O'KELLY BOUT; German Must Not Fight Before His Bout With Paulino, Commission Rules. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/how-players-reached-final.html | How Players Reached Final. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/sarazen-farrell-convert-mussolini-to-golf-duce-practices-after.html | Sarazen, Farrell Convert Mussolini to Golf; Duce Practices After Seeing U.S. Stars Play | True | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/french-colony-gives-dinner-for-aviators.html | FRENCH COLONY GIVES DINNER FOR AVIATORS | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/woolen-executives-named-charles-h-silver-new-sales-agent-of.html | WOOLEN EXECUTIVES NAMED; Charles H. Silver, New Sales Agent of American, Announces Changes. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mauretania-here-after-stormy-trip-liner-docks-six-hours-late-after.html | MAURETANIA HERE AFTER STORMY TRIP; Liner Docks Six Hours Late After Battling Through a FiftyFive Mile Gale. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/stock-offer-made-by-associated-gas-utility-announces-terms-for.html | STOCK OFFER MADE BY ASSOCIATED GAS; Utility Announces Terms for Exchange of Shares for ClassA and Debentures. SUBSIDIARIES ARE INCLUDED Holders of Company's PreferredMay Convert It Before June 10 --Rights to Be Offered Soon. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/governments-expenses-rise-180000000-to-3202721942-in-10-months-of.html | Government's Expenses Rise $180,000,000 To $3,202,721,942 in 10 Months of Fiscal Year | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/yale-and-princeton-to-meet-in-10-athletic-contests-today.html | Yale and Princeton to Meet In 10 Athletic Contests Today | True | Special to The New York Times. | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/red-paper-assails-food-socialization-moscow-economic-life-charges.html | RED PAPER ASSAILS FOOD SOCIALIZATION; Moscow Economic Life Charges Faulty Distribution Causes Shipments to Spoil. DEMANDS SERIOUS INQUIRY Farming Also Lags, Soviet Chiefs Admit--Wheat Sowing Is Believed to Be 90% of Last Year's. | True | By Walter Duranty. Wireless To the New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/counter-stocks-rise-in-an-active-market-insurance-shares-easierbank.html | COUNTER STOCKS RISE IN AN ACTIVE MARKET; Insurance Shares Easier--Bank, Industrial and Chain Store Issues Stronger. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/jersey-city-loses-3-to-0-greene-of-reading-allows-only-three-hits.html | JERSEY CITY LOSES, 3 TO 0.; Greene of Reading Allows Only Three Hits in First of Series. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/plan-enlarged-safety-campaign.html | Plan Enlarged Safety Campaign. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/teachers-for-homework-council-favors-limited-amount-of-it-for-third.html | TEACHERS FOR HOMEWORK.; Council Favors Limited Amount of It for Third Year Pupils. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/doctor-buys-in-west-side-house.html | Doctor Buys in West Side House. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Supply of Money. Rumors Regarding Bank Rates. Sterling at Gold-Import Point. General Motors in Aviation. Profit-Sharing for Executives. Money Market Precedent. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/five-crews-arrive-for-navy-regatta-harvard-and-penn-varsity-and.html | FIVE CREWS ARRIVE FOR NAVY REGATTA; Harvard and Penn Varsity and Jayvee Eights and Penn 150Pound Boat Ready.HARVARD WORKS OUT TWICEShells Take Water Both in Morning and Afternoon, While Navy and Penn Drill Once. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/robins-win-1413-end-losing-streak-struggle-to-victory-over-the.html | ROBINS WIN, 14-13; END LOSING STREAK; Struggle to Victory Over the Phillies After Dropping Nine Games in Row. TEAMS MAKE 33 SAFETIES Brooklyn Uses Four Hurlers and Phils Six--Clark Rushes to the Rescue In Final Frame. Robins Tally Three Runs Thompson Drives Double. Aurora Results. | True | By Roscoe McGowen. Special To the New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/fire-department.html | Fire Department. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/heckscher-opens-model-village-vacation-camp-near-peekskill-to-care.html | HECKSCHER OPENS 'MODEL VILLAGE;' Vacation Camp Near Peekskill to Care for 2,000 Boys, Women and Children During Summer. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/woman-asks-481000-of-city-for-police-shot-says-patrolman-hunting.html | Woman Asks $481,000 of City for Police Shot; Says Patrolman Hunting Thieves Crippled Her | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/checks-show-trade-smaller-for-week-commerce-department-reports.html | CHECKS SHOW TRADE SMALLER FOR WEEK; Commerce Department Reports Decline in Steel Operations and Oil, Coal and Lumber Output. WHOLESALE PRICES LOWER Reserve Bank Loans and Discounts Drop, Interest Rates Rise--Fewer Failures Than Year Ago. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/new-traffic-rules-cut-theatre-zone-centre-lines-of-6th-and-8th.html | NEW TRAFFIC RULES CUT THEATRE ZONE; Centre Lines of 6th and 8th Avenues and 42d St. to Be Limits Starting Monday. CHANGE MADE FOR SUMMER But Whalen Says 8th Avenue Will Remain Boundary--Merchants Hope for More Alterations. Eighth Avenue Rule Permanent. Don't Want to Hinder Whalen. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mrs-ruth-rumsey-weds-robert-lehman-quietly-married-to-new-york.html | MRS. RUTH RUMSEY WEDS ROBERT LEHMAN; Quietly Married to New York Banker in Montreal--Couple Sail on the Olympic. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rev-j-lenker-dies-a-lutheran-leader-translator-of-the-writings-of.html | REV. J. LENKER DIES; A LUTHERAN LEADER; Translator of the Writings of Luther Succumbs in Minneapolis at 70.WAS EDITOR AND AUTHORFounder of Student Missionary Societies in Norway, Swedenand Finland. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/four-firemen-hurt-as-engine-hits-truck-operator-arrested-after.html | FOUR FIREMEN HURT AS ENGINE HITS TRUCK; Operator Arrested After Driving Into Path of Apparatus at 170th St. and Broadway. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/treaty-of-1883-started-row-end-was-largely-due-to-efforts-of-former.html | TREATY OF 1883 STARTED ROW; End Was Largely Due to Efforts of Former Secretary Kellogg. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/william-travers-lewis-descendant-of-washingtons-fosterdaughter-dies.html | WILLIAM TRAVERS LEWIS.; Descendant of Washington's FosterDaughter Dies in Virginia. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/walker-orders-hospital-inquiry-xray-film-practices-to-be-surveyed.html | WALKER ORDERS HOSPITAL INQUIRY; X-Ray Film Practices to Be Surveyed to Insure That They Are Safe. CENTRAL STORAGE ADOPTED Schroeder to Move All Records of Old Inflammable Type to One Building. Schroeder Conducts Inquiry. Move Gouverneur Hospital Film. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/reporters-ask-league-aid-they-seek-guarantees-of-freedom-in.html | REPORTERS ASK LEAGUE AID; They Seek Guarantees of Freedom in Covering Madrid Session. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/bobby-jones-to-play-tomorrow.html | Bobby Jones to Play Tomorrow. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/plans-to-double-capital-fulton-trust-proposes-increase-from-1000000.html | PLANS TO DOUBLE CAPITAL.; Fulton Trust Proposes Increase From $1,000,000 to $2,000,000. | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/building-lockout-averted-till-may-27-justice-crain-reserves-his.html | BUILDING LOCKOUT AVERTED TILL MAY 27; Justice Crain Reserves His Decision on Injunction and Offers to Act as Mediator. CITY TAKES HAND IN ROW Corporation Counsel in Court Says $100,000,000 Projects Are Threatened by Tie-Up. MANY PEACE MOVES START Two State Boards Framing Plans for Truce--Group Forms Within Industry to Seek Settlement. State Bodies Frame Plan. Building Committee Formed. "Conspiracy" Laid to Employes. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mexico-church-parley-reported-authorized-ambassador-tellez-in.html | MEXICO CHURCH PARLEY REPORTED AUTHORIZED; Ambassador Tellez in Washington Instructed to Confer With Vatican Delegate, Mexico City Hears. | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/4000-see-jamaica-win-queens-title-repulses-richmond-hill-31-to-gain.html | 4,000 SEE JAMAICA WIN QUEENS TITLE; Repulses Richmond Hill, 3-1, to Gain Group P. S. A. L. Title --14th Straight Victory. NO-HIT GAME FOR LA ROCCA Hurls Textile to 4-1 Triumph Over Haaren--Boys High Defeats Erasmus Before 2,000. Stavracos Hits Home Run. 12 Hits for Boys High. Hamilton Conquers Manual, 11-7. Berkeley Irving Triumphs. Stock Exchange Takes Seventh. Adelphi Loses to McBurney. St. John's High Goes Into Lead. Mackey Excels for Horace Mann. Mount St. Michael's Prevails. Manhattan Prep Victor, 13-7. De La Salle Stops Cathedral. Tech Gains Brooklyn Lead. Madison Gets Eleven Hits. Don Bosco Routs St. Joseph's | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/business-world-central-buying-chain-planned-buyer-turnover-still.html | BUSINESS WORLD; Central Buying Chain Planned. Buyer Turnover Still High. Announce Fall Knitwear Hues. Fall Furs Accent Style Angle. Stress Pewter Wares for Fall. Sport Underwear Reordered. Grain Cape Gloves Promise Well. Coal Sales Slow Up Here. Tariff Rise Surprises Glass Trade. Gray Goods Inquiries Gain. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/charles-w-hooke-dead-fiction-writer-and-former-news-paper-man-dies.html | CHARLES W. HOOKE DEAD.; Fiction Writer and Former News paper Man Dies at 67. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cairo-fights-narcotics-14-die-from-malaria-ascribed-to-use-of-drug.html | CAIRO FIGHTS NARCOTICS.; 14 Die From Malaria Ascribed to Use of Drug. | True | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/30-cadets-to-see-new-subway.html | 30 Cadets to See New Subway. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/yale-announces-149-honor-awards-list-represents-fellowships-and.html | YALE ANNOUNCES 149 HONOR AWARDS; List Represents Fellowships and Scholarships Amounting to More Than $100,000. 42 FOR HIGHER RESEARCH Recipients Include Sixteen Foreign Students--Thirty Sterling Fellowships Awarded. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/paris-plane-awaits-final-test-of-hour-motor-functions-perfectly-but.html | PARIS PLANE AWAITS FINAL TEST OF HOUR; Motor Functions Perfectly but Fliers Wish to Make Doubly Sure All Is Right. START MONDAY POSSIBLE Time of Take-Off Depends Solely on Weather, Lotti Says-- Load Is 6 Tons. Loaded Weight 6 Tons. Fliers Take Many Precautions. Lefevre Studies Weather Reports. Fliers Practice With Radio. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/heyday-celebrated-at-pennsylvania-students-elected-to-junior-and.html | HEYDAY CELEBRATED AT PENNSYLVANIA; Students Elected to Junior and Senior Honor Societies and Undergraduate Council. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rancher-earls-right-to-title-is-disputed-london-baker-asserts-he-is.html | RANCHER EARL'S RIGHT TO TITLE IS DISPUTED; London Baker Asserts He Is Real Earl of Egmont and Will Go to Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/union-defeats-hamilton-kern-allows-only-3-hits-winning-by-2-to-1-at.html | UNION DEFEATS HAMILTON.; Kern Allows Only 3 Hits, Winning by 2 to 1 at Schenectady. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/lay-samaritan-stone-may-27.html | Lay Samaritan Stone May 27. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/consider-recount-on-hague-election-jersey-city-fusionists-discuss.html | CONSIDER RECOUNT ON HAGUE ELECTION; Jersey City Fusionists Discuss Advisability of Move--Ballots Being Guarded. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cunard-adds-air-service-planes-will-carry-passengers-from-cherbourg.html | CUNARD ADDS AIR SERVICE.; Planes Will Carry Passengers From Cherbourg to Paris. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/fighting-violent-in-air-war-games-honors-are-about-even-as-blue-and.html | 'FIGHTING' VIOLENT IN AIR WAR GAMES; Honors Are About Even as Blue and Red Forces Battle Over Ohio Zone. 'RAID' ON CINCINNATI TODAY Spectacle to Be Broadcast Over National Network by Observer in One of Planes Over City. Reds "Lose" Eight Planes. Spectacle To Be Broadcast. Tactical Error Laid to Blues. Raid Today to Start at 1:15 P.M. | True | From a Staff Correspondent of The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/greenwich-policeman-dies-of-injuries.html | Greenwich Policeman Dies of Injuries | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/will-fight-transfer-of-calumet-and-hecla-qa-shaw-former-president.html | WILL FIGHT TRANSFER OF CALUMET AND HECLA; Q.A. Shaw, Former President, Says Shifting of Offices From Boston Would Be Unwise Now. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/copper-futures-advance-prices-up-30-points-but-sales-are-lighttin.html | COPPER FUTURES ADVANCE.; Prices Up 30 Points, but Sales Are Light--Tin Eases. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/us-bowlers-sail-for-sweden-today-party-to-include-40-persons.html | U.S. BOWLERS SAIL FOR SWEDEN TODAY; Party to Include 40 Persons, Expedition Being Third America Has Sent to World Tourney. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/gets-life-term-for-ring-theft.html | Gets Life Term for Ring Theft. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/500000-deal-on-east-84th-street.html | $500,000 Deal on East 84th Street. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/reparation-doubts-hit-german-trade-domestic-investment-is-almost-at.html | REPARATION DOUBTS HIT GERMAN TRADE; Domestic Investment Is Almost at Standstill--Manufactures Decline, Attache Says. FRENCH SHOW HESITATION But the State Finances Remain in Favorable Position, With Trade Improving, Paris Reports. Security Prices Drop. Money Rates Advance. Imports Show Decrease. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/ships-on-time-two-years-luckenbach-line-reports-coast-arrival.html | SHIPS ON TIME TWO YEARS.; Luckenbach Line Reports Coast Arrival Record--World Trip Begun. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dartmouth-beats-norwich-nine193-bunches-five-blows-for-seven-runs.html | DARTMOUTH BEATS NORWICH NINE,19-3; Bunches Five Blows for Seven Runs in the First Inning in Annual Game. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/forty-girls-led-down-fireescapes.html | Forty Girls Led Down Fire-Escapes. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/municipal-loans-announcements-of-new-securities-awarded-and-to-be.html | MUNICIPAL LOANS.; Announcements of New Securities Awarded and to Be Offered to Investment Bankers. State of Alabama. Marathon County, Wis. Los Angeles County, Cal. Knoxville, Tenn. Glen Rock, N.J. Stamford, Conn. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/buys-lancaster-asphalt-company.html | Buys Lancaster Asphalt Company. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/babies-hospital-sold-court-approves-disposal-of-old-buildingnew-one.html | BABIES HOSPITAL SOLD.; Court Approves Disposal of Old Building--New One Going Up. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/a-son-to-mrs-w-arnold-ford.html | A Son to Mrs. W. Arnold Ford. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/green-protests-sugar-schedule-letter-of-labor-leader-is-read-in-the.html | GREEN PROTESTS SUGAR SCHEDULE; Letter of Labor Leader Is Read in the House by Mrs. Pratt, Making Maiden Appearance. WRITTEN IN REPLY TO FREAR Representative Sloan Admonishes Texan as a Democrat Affiliated With Protection. Declares Increase Indefensible. North Carolinian Attacks Bill. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/south-americans-to-attack-monroe-clause-in-covenant.html | South Americans to Attack Monroe Clause in Covenant | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/oconnell-beats-herbst-talbot-also-reaches-school-tennis-final-by.html | O'CONNELL BEATS HERBST.; Talbot Also Reaches School Tennis Final by Defeating Nye. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/moves-to-yugoslav-loan-rothschilds-offer-15000000-flotation.html | MOVES TO YUGOSLAV LOAN.; Rothschilds Offer 15,000,000 Flotation, Belgrade Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/silk-futures-irregular.html | SILK FUTURES IRREGULAR. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/big-rail-loss-in-mexico-committee-puts-damage-in-revolt-at-15000000.html | BIG RAIL LOSS IN MEXICO.; Committee Puts Damage in Revolt at $15,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/doctor-braves-gale-to-aid-ill-hermit-brings-capt-donnelly-from-fire.html | DOCTOR BRAVES GALE TO AID ILL HERMIT; Brings Capt. Donnelly From Fire Island to Bay Shore for an Operation. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/fewer-locomotives-need-repair.html | Fewer Locomotives Need Repair. | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/corporation-reports-foundation-company-mcmarr-stores-inc.html | CORPORATION REPORTS.; Foundation Company. McMarr Stores, Inc. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/junior-league-sells-its-old-61st-st-site-st-antony-club-buys.html | JUNIOR LEAGUE SELLS ITS OLD 61ST ST. SITE; St. Antony Club Buys Five-Story Building, Valued at $230,000. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/honors-mrs-mccomb-and-fiance.html | Honors Mrs. McComb and Fiance. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/sports-of-the-times-the-big-horse-something-for-nothing-a-young-man.html | Sports of the Times; The Big Horse. Something for Nothing. A Young Man from Bombay. More Matter for a May Morning. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/columbia-beaten-by-cornbll-3-to-1-ithacans-bunch-3-of-4-hits-in.html | COLUMBIA BEATEN BY CORNBLL, 3 TO 1; Ithacans Bunch 3 of 4 Hits to Tally Three Times and Gain Decision. LIONS USE THREE HURLERS Trio, However, Gives Only 4 Safeties--Injury Forces Cerny to Retirein Eighth With Bases Full. Cerny Strong Till Eighth. Havorka Tallies for Lions. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/east-56th-st-loft-sold-to-nahon-co-furniture-manufacturers-buy.html | EAST 56TH ST. LOFT SOLD TO NAHON CO; Furniture Manufacturers Buy Five-Story Building Held at $500,000. LEWINE BUYS AN OLD FLAT Operator Acquires Thirty-Year-Old Holding on West 53d St.--Columbus Av. Block Sold. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dispute-on-summer-camp-social-workers-discuss-length-of-vacations.html | DISPUTE ON SUMMER CAMP; Social Workers Discuss Length of Vacations for City Children. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/to-study-lost-city-federal-scientists-to-investigate-ruins-in-moapa.html | TO STUDY "LOST CITY."; Federal Scientists to Investigate Ruins in Moapa Valley. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cadets-at-nyu-vie-in-military-games-general-ely-reviews-the-reserve.html | CADETS AT N.Y.U. VIE IN MILITARY GAMES; General Ely Reviews the Reserve Corps at Its Annual Field Day --2,000 See Competition. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dr-eckener-tells-of-four-mishaps-first-crankshaft-broke-over-spain.html | DR. ECKENER TELLS OF FOUR MISHAPS; First Crankshaft Broke Over Spain and 3 Snapped Later From Added Strain. NEW MOTORS ON THE WAY Airship Commander Praises Way French Soldiers Brought Down His Disabled Craft. Forced to Drift in Gale. Thanks French Commander. DR. ECKENER TELLS OF FOUR MISHAPS Extra Motors Going to Cuers. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/extends-zinc-mine-properties.html | Extends Zinc Mine Properties. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/bishop-berry-plans-a-church-newspaper-says-at-binghamton-funds-are.html | BISHOP BERRY PLANS A CHURCH NEWSPAPER; Says at Binghamton Funds Are Assured for Project for the Nation's Moral Forces. | True | Special to The New York Times. | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rebels-attack-mine-town-several-mexican-guards-are-killed-200.html | REBELS ATTACK MINE TOWN.; Several Mexican Guards Are Killed --200 Federals Rush to Scene. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/york-to-act-for-king-at-scotland-assembly-scotlands-largest-two.html | YORK TO ACT FOR KING AT SCOTLAND ASSEMBLY; Scotland's Largest Two Churches Are Expected to Approve Union at Edinburgh Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/sirovich-in-house-defends-jewish-race-members-cheer-his-answer-to.html | SIROVICH IN HOUSE DEFENDS JEWISH RACE; Members Cheer His Answer to Tucker of Virginia, Who Disclaims Purpose to Asperse. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dividends-announced-initial-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Initial and Other Payments to Stockholders Ordered by Corporations. Oliver Farm Equipment. Blum's, Inc. Merit Hosiery Company. Oshkosh Overall Company. Prentice-Hall, Inc. Reliance Manufacturing. Hathaway Manufacturing. Alliance Investment. Burmah Oil Company. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/manhattan-loses-to-boston-college-bows-140-as-winners-get-21-hits.html | MANHATTAN LOSES TO BOSTON COLLEGE; Bows, 14-0, as Winners Get 21 Hits, Scoring 9 Runs in Third Inning. WESTON LEADS ATTACK Boston Captain Collects Double, Triple and Homer in 3 Times Up --2 Home Runs for Herman. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dynamite-lowers-kisco-river.html | Dynamite Lowers Kisco River. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/deals-in-new-jersey-haddon-hall-in-west-new-york-is-sold-to-local.html | DEALS IN NEW JERSEY.; Haddon Hall in West New York Is Sold to Local Investors. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/roosevelt-reports-speed-has-made-1717knot-average-since-delayed.html | ROOSEVELT REPORTS SPEED; Has Made 17.17-Knot Average Since Delayed Departure. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/wild-is-medalist-at-morris-county-baltusrol-golfer-only-player-to.html | WILD IS MEDALIST AT MORRIS COUNTY; Baltusrol Golfer, Only Player to o Break 80, Is Put Out by Benton in First Round | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/strikers-quieted-in-tennessee-court-plea-of-union-officer-enables.html | STRIKERS QUIETED IN TENNESSEE COURT; Plea of Union Officer Enables Trial of 86 to Proceed Under Military Guard. STATE ADJUTANT ARRESTED Girl, Injured When Run Down by Bus, Charges Officer With Attempted Murder. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/greenes-bid-suit-heard-justice-reserves-ruling-on-writ-involving.html | GREENE'S BID SUIT HEARD.; Justice Reserves Ruling on Writ Involving City Speedway Contract. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/text-of-documents-figuring-in-the-tacnaarica-agreement-scene-of.html | Text of Documents Figuring in the Tacna-Arica Agreement; SCENE OF 46-YEAR CHILEAN-PERUVIAN DISPUTE. | True | Special to The New York Times. | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/chile-and-peru-end-46year-tacna-feud-with-hoovers-help-accepting.html | CHILE AND PERU END 46-YEAR TACNA FEUD WITH HOOVER'S HELP; Accepting President's Proposal, Chile Retains Arica and Peru Receives Tacna. PORT OF ARICA TO FORMER But $6,000,000 Will Be Paid to Peru and Latter Will Have Harbor Rights. BOLIVIA HITS SETTLEMENT Land-Locked Nation Demands the Outlet to Sea Which It Has Long Desired. Some Home Opposition Likely. Hoover Makes His Part Clear. Kellogg's Part Is Praised. CHILE AND PERU END 46-YEAR TACNA FEUD Port of Arica Goes to Chile. Peace Monument to Be Erected. Ambassadors Praise Settlement. Bolivia's Displeasure Stated. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/serbian-towns-flooded-continuous-downpour-hampers-traffic-in-east.html | SERBIAN TOWNS FLOODED.; Continuous Downpour Hampers Traffic in East. | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/33foot-boat-sails-today-for-greenland-on-3month-trip-rockwell-kent.html | 33-Foot Boat Sails Today for Greenland On 3-Month Trip; Rockwell Kent in Crew | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/english-play-here-today-preston-north-end-soccer-team-to-open-tour.html | ENGLISH PLAY HERE TODAY.; Preston North End soccer Team to Open Tour Against Hakoah. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rites-set-for-clinic-victims.html | Rites Set for Clinic Victims. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/2-leaders-fined-250-in-cafeteria-strike-union-officials-found.html | 2 LEADERS FINED $250 IN CAFETERIA STRIKE; Union Officials Found Guilty of Violating Injunctions by Two Justices. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/obtains-3250000-loan-verschleiser-to-make-extensive-changes-in-old.html | OBTAINS $3,250,000 LOAN; Verschleiser to Make Extensive Changes in Old Armory. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/df-davis-accepts-philippines-post-prompt-confirmation-asked-so-that.html | D.F. DAVIS ACCEPTS PHILIPPINES POST; Prompt Confirmation Asked So That He Can Be in Manila for Legislative Session. KNOWS ISLAND PROBLEMS Hoover Offers Porto Rico Governorship to Colonel Theodore Roosevelt in Cable to Tibet. Decorated for Service in France. Had Contact With Philippines. | True | Special to The New York Times.Harris & Ewing. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/french-chivalrous-in-eckener-mishap-press-welcomes-critic-of.html | FRENCH CHIVALROUS IN ECKENER MISHAP; Press Welcomes Critic of Country in His Distress, but RecallsClash at Start of Trip.BRITISH ARE DISAPPOINTED London Editorials Are Gloomy OverSlow Rate of Airship Development. Eckener's Criticisms Recalled. British Are Disappointed. | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/american-capital-going-into-new-bank-despite-federal-reserves.html | AMERICAN CAPITAL GOING INTO NEW BANK; Despite Federal Reserve's Abstention From Part in Directing Proposed International Institution. | True | By Edwin L. James. Wireless To the New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/canal-tolls-show-fall-receipts-for-the-first-half-of-may-lowest.html | CANAL TOLLS SHOW FALL.; Receipts for the First Half of May Lowest Since October. | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/question-robinson-about-rca-waves-senators-learn-that-corporation.html | QUESTION ROBINSON ABOUT R.C.A. WAVES; Senators Learn That Corporation Has License to Use Transocean Waves on Land. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/jockeys-fly-to-catch-train-in-time-to-ride-in-the-derby.html | Jockeys Fly to Catch Train In Time to Ride in the Derby | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/churches-prevented-king-boris-wedding-official-reveals-bulgarian.html | CHURCHES PREVENTED KING BORIS WEDDING; Official Reveals Bulgarian and Catholic Laws Made Giovanna Match Impossible. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/st-lawrence-is-victor-defeats-st-bonaventure-nine-by-7-to-6-at.html | ST. LAWRENCE IS VICTOR.; Defeats St. Bonaventure Nine by 7 to 6 at Canton. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/passenger-tells-of-zeppelin-return-all-enjoy-scenery-more-when.html | PASSENGER TELLS OF ZEPPELIN RETURN; All Enjoy Scenery More When Airship Moves Slowly Before Encountering Gale. SEE SUNRISE OVER SEA Sight of Plane Stirs Discussion of Airship's Advantages Over Ocean When in Trouble. Wind No Longer a Help Woman Warned Wilkins. | True | By Count Montgelas. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/exchange-seat-cheaper-ae-mccabes-brings-525000-with-rightsdrop-is.html | EXCHANGE SEAT CHEAPER.; A.E. McCabe's Brings $525,000 With Rights--Drop Is $31,000. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/jersey-k-of-c-reelects-officers.html | Jersey K. of C. Reelects Officers. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/city-doctors-to-study-crime-clinic-plan-commissioner-patterson.html | CITY DOCTORS TO STUDY CRIME CLINIC PLAN; Commissioner Patterson Names Committee to Advise Him on Need for It. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/finds-mackay-radio-mars-wave-tests-federal-official-here-blames.html | FINDS MACKAY RADIO MARS WAVE TESTS; Federal Official Here Blames Proximity of Installations, but Hopes for Adjustment. ENGINEERS WILL CONFER If They Cannot Stop Interference, Station or Testing Depot Will Probably Have to Move. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/sells-staten-island-plot.html | Sells Staten Island Plot. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/missouri-bond-plans-told-call-for-printing-bids-on-75000-000-issue.html | MISSOURI BOND PLANS TOLD; Call for Printing Bids on $75,000, 000 Issue Reveals Terms. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rubber-heart-is-put-in-cat-keeps-it-alive-several-hours.html | Rubber Heart Is Put in Cat; Keeps It Alive Several Hours | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/toscanini-praises-radio-technic-here-in-vienna-he-says-transmission.html | TOSCANINI PRAISES RADIO TECHNIC HERE; In Vienna He Says Transmission of Music Is Incomparably Higher Than in Europe. WILL NOT BROADCAST OPERA Price Asked for Two Performances by La Scala of Milan Bars Slender Austrian Purses. | True | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/italy-beats-ireland-in-davis-cup-matches-takes-doubles-to-eliminate.html | ITALY BEATS IRELAND IN DAVIS CUP MATCHES; Takes Doubles to Eliminate Rival --Cuba, South Africa and Egypt Win in Singles. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/singer-knocked-out-in-third-round-by-fernandez-fernandez-stops.html | Singer Knocked Out in Third Round by Fernandez; FERNANDEZ STOPS SINGER IN THE THIRD Filipino Scores Upset With Right to Jaw in Garden Before Crowd of 10,000. JONES KNOCKS OUT GROVE Semi-Final Ends in Sixth When Grove's Protest Is Ignored-- Gregorio Stops Scalfaro. Singer Erratic With Punches. Referee Ignores Grove's Protest. Gregorio Scores an Upset. | True | By James P. Dawson. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/temperance-and-sanity-suggestion-for-overcoming-the-perils-of.html | TEMPERANCE AND SANITY.; Suggestion for Overcoming the Perils of Prohibition. Before Shakespeare's Time. JOSEPH JAMES. CURBING STOCK FRAUDS. United Action Is Urged to End a Growing Evil. CONSIDERING MOTHERS. Much Could Be Accomplished if Child Welfare Started in the Home. Dr. Wilder and Tobacco. CHARLES G. PEASE, M.D. | True | E.B.P.EDWIN J. SCHLESINGER.MARY J. WOOLFALL. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/us-beats-canada-in-davis-cup-play-hennessey-and-van-ryn-defeat.html | U.S. BEATS CANADA IN DAVIS CUP PLAY; Hennessey and Van Ryn Defeat Wright and Ham, 6-1, 6-1, 1-6, 6-2, to Clinch Series. VAN RYN SHOWS METTLE Ex-Princeton Star on Team First Time Plays Steady Game-- Meet Japan Next. Van Ryn May Be Used. Wright Roams Over Court. | True | By Allison Danzig. Special To the New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/politics-pursue-britons-on-holiday-crowds-tired-of-election-fight.html | POLITICS PURSUE BRITONS ON HOLIDAY; Crowds, Tired of Election Fight, Rush to Seaside for Rest, but Speakers Follow. BALDWIN DRAWS ATTACK Labor Leader Resents His Hint That Their Policy Would Undermine Financial Stability. Churchill Foe Withdraws. Liberal Whip Has Straight Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/hits-lumber-duty-as-farm-burden-lumberman-sees-20000000-to-30000000.html | HITS LUMBER DUTY AS FARM BURDEN; Lumberman Sees $20,000,000 to $30,000,000 Rise in Nation's Shingle Bill Alone. OTHER MATERIALS AFFECTED Proposed Tariff Is Denounced as a "Ludicrous Form" of Agricultural Relief. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/heavy-construction-gains-national-contract-totat-shows-rise-during.html | HEAVY CONSTRUCTION GAINS; National Contract Totat Shows Rise During Week. | True | | C1B 27939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/trade-irregular-but-big-in-volume-impeded-in-places-by-weather-but.html | TRADE IRREGULAR, BUT BIG IN VOLUME; Impeded in Places by Weather but Greater Than a Year Ago, Reviews Say. BASIC INDUSTRIES ACTIVE Dun's Reports Public's Purchasing Power Still at High Level, and Selling Competition Keen. Bradstreet's Report. Dun's Comments. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/78988000-bonds-marketed-in-week-only-four-classes-of-issues.html | $78,988,000 BONDS MARKETED IN WEEK; Only Four Classes of Issues Represented--Railways Lead in Volume of Financing. TWELVE MUNICIPAL LOANS Alleghany Corporation's $25,000,000 Financing Is Largest--Books Quickly Closed on It. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/hails-miss-colletts-pluck-darwin-says-she-bowed-to-player-of.html | HAILS MISS COLLETT'S PLUCK.; Darwin Says She Bowed to Player of "Surpassing Greatness." | True | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/arthur-hopkins-returns-back-from-producing-paris-bound-in.html | ARTHUR HOPKINS RETURNS.; Back From Producing 'Paris Bound' in London--Reports Business Good. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/the-john-a-giffords-have-a-son.html | The John A. Giffords Have a Son. | True | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/moffett-praises-airship-naval-aeronautics-chief-says-graf-zeppelin.html | MOFFETT PRAISES AIRSHIP.; Naval Aeronautics Chief Says Graf Zeppelin Showed Ability in Trouble. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/holy-cross-conquers-penn-state-nine-121-pounds-offerings-of-3.html | HOLY CROSS CONQUERS PENN STATE NINE, 12-1; Pounds Offerings of 3 Pitchers in Annexing Its 13th Victory of Season. | True | Special to The New York Times. | C1B 27939 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hi-cobb-still-practicing-architect.html | H.I. Cobb Still Practicing Architect | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Peoples Light and Power. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/miss-gene-bertini-bride-wed-to-fordyce-b-coe-by-rev-dr-van-kirk-in.html | MISS GENE BERTINI BRIDE.; Wed to Fordyce B. Coe by Rev. Dr. Van Kirk in Mount Vernon. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/buyer-and-seller-lose-to-the-broker-appellate-division-orders-new.html | BUYER AND SELLER LOSE TO THE BROKER; Appellate Division Orders New Trial for Hornstein in Hadassah Realty Case.FACTS SHOWED CONSPIRACY Statements by Podwitz ConcerningHis Codefendants Were Binding, Court Finds. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/suleyman-the-magnificent-in-a-spirited-biography.html | Suleyman the Magnificent in a Spirited Biography | True | By Louis Rich | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/motors-puzzle-expert-german-airship-builder-unable-to-explain.html | MOTORS PUZZLE EXPERT,; German Airship Builder Unable to Explain Zeppelin Mishaps. | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/charles-j-hunt-dead-erie-engineer-traveled-1200000-miles-without-an.html | CHARLES J. HUNT DEAD.; Erie Engineer Traveled 1,200,000 Miles Without an Accident. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/famous-granite-of-maine-now-returning-to-favor-old-quarries-on.html | FAMOUS GRANITE OF MAINE NOW RETURNING TO FAVOR; Old Quarries on Coast, Idle for a Quarter of a Century, Are Again Active | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/deputy-assails-ferdinand-sofia-socialist-protests-parliamentary.html | DEPUTY ASSAILS FERDINAND; Sofia Socialist Protests Parliamentary Tribute to Former King. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/coming-garden-showings-this-weeks-include-the-burden-estate-at.html | COMING GARDEN SHOWINGS; This Week's Include the Burden Estate at Syosset--Westchester's Offerings | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sell-bronx-apartments-auction-organization-to-offer-sheridan-avenue.html | SELL BRONX APARTMENTS.; Auction Organization to Offer Sheridan Avenue Flats. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/three-german-studies-in-womans-history-studies-in-womans-history.html | Three German Studies in Woman's History; Studies in Woman's History | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/high-school-sophomore-breaks-worlds-mark-in-the-shotput.html | High School Sophomore Breaks World's Mark in the Shotput | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/daily-news-sues-graustein-concern-plan-for-5000000-loan-from.html | DAILY NEWS SUES GRAUSTEIN CONCERN; Plan for $5,000,000 Loan From International Paper Fell Through, Action Reveals. SUM WAS FOR SKYSCRAPER Papers Show $780,708 Is Sought From Concern as Refund on Newsprint Contracts. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/santa-fe-aloof-clings-to-its-heritage-the-famous-old-trail-city-is.html | SANTA FE, ALOOF, CLINGS TO ITS HERITAGE; The Famous Old Trail City Is Making a Determined Stand To Keep Its Vivid Life From Booms and Skyscrapers | True | By R.l. Duffus | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/old-broadway-apartment.html | OLD BROADWAY APARTMENT. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/uses-electric-needle-in-hunt-for-buried-mexican-pesos.html | Uses Electric Needle in Hunt For Buried Mexican Pesos | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/observations-from-times-watchtowers-career-men-hopeful-hoover.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CAREER MEN HOPEFUL Hoover Expected to Rely on Experienced Personnel in Rebuilding Foreign Service. TRADE CONTACTS A FACTOR While Some Political Selections Are Likely, Men Trained in Tasks Will Get High Posts. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rubber-futures-advance-net-gain-of-40-to-60-points-made-by.html | RUBBER FUTURES ADVANCE.; Net Gain of 40 to 60 Points Made by Unusually Active Market. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/brokers-get-private-wires-west.html | Brokers Get Private Wires West. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-england-upset-over-shoe-tariff-industry-wants-raw-materials.html | NEW ENGLAND UPSET OVER SHOE TARIFF; Industry Wants Raw Materials Free, but Higher Duty on Finished Product. COTTON MEN SATISFIED Wool Growers and Manufacturers, However, See Room for Improvement in New Schedules. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/clyde-van-dusen-wins-the-kentucky-derby-prince-of-wales-and-hagen.html | Clyde Van Dusen Wins the Kentucky Derby; Prince of Wales and Hagen Victors at Golf | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/increase-in-air-mail-reported.html | Increase in Air Mail Reported. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-fanny-hay-cogan-actress.html | Mrs. Fanny Hay Cogan, Actress. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rhode-island-farmer-prepares-for-planes-that-may-use-fields.html | RHODE ISLAND FARMER PREPARES FOR PLANES THAT MAY USE FIELDS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mackey-ends-fight-on-pipe-franchise-braving-storm-of-criticism.html | MACKEY ENDS FIGHT ON PIPE FRANCHISE; Braving Storm of Criticism, Mayor Signs Philadelphia Steam-Heating Ordinance. BATTLE RAGED TWO YEARS Opponents of Project Contended City Was Granting Valuable Privilege as Free Gift. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sanford-will-filed-widow-and-daughter-share-estate-set-at-more-than.html | SANFORD WILL FILED.; Widow and Daughter Share Estate Set at "More Than $50,000." | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/congress-begins-a-radio-survey.html | CONGRESS BEGINS A RADIO SURVEY | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/questions-and-answers-cause-of-a-buzzing-sound-in-an-electric.html | QUESTIONS AND ANSWERS; Cause of a Buzzing Sound in An Electric Set--Using a Battery Charger as An "A" Eliminator And How It Can Be Done | True | By Orrin E. Dunlap Jr. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bolivian-holidays-erratic-employers-advocate-method-of-forecasting.html | BOLIVIAN HOLIDAYS ERRATIC; Employers Advocate Method of Forecasting Them. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/westchester-deals-william-w-hunts-estate-at-chappaqua-sold.html | WESTCHESTER DEALS.; William W. Hunt's Estate at Chappaqua Sold. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/programs-of-the-week-gala-concert-at-madison-square-garden-and.html | PROGRAMS OF THE WEEK; Gala Concert at Madison Square Garden and Several Recitals Mark Season's Close | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-letter-of-signora-verdi.html | A LETTER OF SIGNORA VERDI | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/our-old-sport-the-parade-is-waning-we-still-retain-the-technique.html | OUR OLD SPORT, THE PARADE, IS WANING; We Still Retain the Technique, but the Spirit That Made New York Turn Out and March Is Weak And the Gorgeous Processions That Thrilled Our Grandfathers Have Lost Their Appeal | True | By Eunice Fuller Barnard | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-news-from-detroit-reveals-77-varieties-of-gas-prices-in-us.html | THE NEWS FROM DETROIT; REVEALS 77 VARIETIES OF GAS PRICES IN U.S. | True | By Fred Kingsbury. Detroit. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/pilot-who-crashed-invents-stall-warning.html | PILOT WHO CRASHED INVENTS STALL WARNING | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/league-still-aids-1000000-refugees-life-of-commissariat-extended.html | LEAGUE STILL AIDS 1,000,000 REFUGEES; Life of Commissariat Extended Ten Years to Liquidate Issue-- Passport Question Raised. | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/texas-guinan-loses-suit-asked-25000-for-use-of-her-name-by-los.html | TEXAS GUINAN LOSES SUIT.; Asked $25,000 for Use of Her Name by Los Angeles Theatre. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/flax-machine-praised-chicagoans-device-expected-to-revolutionize-in.html | FLAX MACHINE PRAISED.; Chicagoan's Device Expected to Revolutionize Industry in Canada. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/document-chiefs-memory-great-aid-to-congressmen-elmer-lewis-files.html | DOCUMENT CHIEF'S MEMORY GREAT AID TO CONGRESSMEN; Elmer Lewis Files Data on Bills in His Mind As Well as on Index Cards | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-show-at-fogg-museum.html | NEW SHOW AT FOGG MUSEUM | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/600000-for-the-state-ward-reveals-extent-of-victory-in-stock-tax.html | $600,000 FOR THE STATE.; Ward Reveals Extent of Victory in Stock Tax Decision. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/drama-in-terms-of-millions-messrs-macmanus-and-beasley-write-of-the.html | Drama in Terms Of Millions; Messrs. MacManus and Beasley Write of the Men Who Made The Automobile Industry | True | By R.l. Duffus | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/comparative-airship-statistics.html | COMPARATIVE AIRSHIP STATISTICS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/musical-readers-views-for-american-conductors.html | MUSICAL READERS' VIEWS; FOR AMERICAN CONDUCTORS. | True | ANNA D. GRAY. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/all-french-parties-declare-they-won-four-groups-interpret-figures.html | ALL FRENCH PARTIES DECLARE THEY WON; Four Groups Interpret Figures Optimistically, Three Challenging Government Report.REAL CHANGES ARE SLIGHTRestaurant Bill Stuns J.P. Morgan----French Show Many Signs ofGrowing Prosperity. | True | By P.j. Phillip. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mayor-lauds-pension-act-congratulates-oshea-committee-on-measure-at.html | MAYOR LAUDS PENSION ACT.; Congratulates O'Shea Committee on Measure at Astor Dinner. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/boys-show-hobbies-at-ymca-display-gopher-snake-and-marmoset-vie-in.html | BOYS SHOW HOBBIES AT Y.M.C.A. DISPLAY; Gopher Snake and Marmoset Vie in Interest With Airplane Models and Metalcraft. PRIZES TO BE GIVEN FRIDAY West Side Branch Officials Also Plan to Organize young Workers Into Permanent Guild. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/argentina-abandons-official-ceremony-president-irigoyens-simple.html | ARGENTINA ABANDONS OFFICIAL CEREMONY; President Irigoyen's Simple Tastes Are Having Marked Effect on Public Life. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/walker-foes-score-rule-at-luncheon-fox-attacks-regime-on-graft-and.html | WALKER FOES SCORE RULE AT LUNCHEON; Fox Attacks Regime on Graft and Hits at Police for Rothstein Case Failure.HILLY DEFENDS MAYORPoints to Hospital Reform as OneAchievement--Thomas Urges HisParty Before Democracy League. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/open-825000-ymca-drive.html | Open $825,000 Y.M.C.A. Drive. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/noise-maker-called-chief-percussionist.html | NOISE MAKER CALLED CHIEF PERCUSSIONIST | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/land-values-rise-on-madison-avenue.html | LAND VALUES RISE ON MADISON AVENUE | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-stock-quotation-board-to-be-demonstrated-tuesday.html | New Stock Quotation Board To Be Demonstrated Tuesday | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/air-liner-falls-in-danube-2-killed.html | Air Liner Falls in Danube: 2 Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/detectives-use-airplane-to-capture-holdup-suspect.html | Detectives Use Airplane To Capture Hold-Up Suspect | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/obsolescence-study-ready-in-june.html | Obsolescence Study Ready In June. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/police-department.html | Police Department. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/facts-about-the-greatness-of-new-york-broadcast-in-booklet.html | Facts About the Greatness of New York Broadcast in Booklet Throughout Nation | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/complex-exterior-and-simple-interior-combined-in-english-house.html | COMPLEX EXTERIOR AND SIMPLE INTERIOR COMBINED IN ENGLISH HOUSE COSTING $13,500 | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/neat-white-plains-homes.html | Neat White Plains Homes. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-test-for-russia.html | A TEST FOR RUSSIA. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/short-waves-skip-and-puzzle-engineers.html | SHORT WAVES SKIP AND PUZZLE ENGINEERS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/nine-bank-mergers-effected-this-year-equitable-trust-companys-union.html | NINE BANK MERGERS EFFECTED THIS YEAR; Equitable Trust Company's Union With Seaboard National Last One to Be Announced. FAMOUS NAMES PASSING Each Consolidation Regarded as Logical----Wider Field Formed for Every Combination. GREATER STRENGTH SOUGHT Increased Service for Customers Also an Object as Industrial Corporations Expand. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/exeter-loses-on-track-is-beaten-by-the-harvard-freshmen-by-86-to-39.html | EXETER LOSES ON TRACK.; Is Beaten by the Harvard Freshmen by 86 to 39 Score. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bronx-industries-now-number-2350-trade-survey-fixes-value-of-annual.html | BRONX INDUSTRIES NOW NUMBER 2,350; Trade Survey Fixes Value of Annual Output of Plants at $260,000,000. TRAFFIC RELIEF STUDIED Buliding Operations in Borough at High Level Despite Reports of Deoline, Billingsley Says. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/104-new-homes-sold-310-laurelton-residences-will-be-finished-soon.html | 104 NEW HOMES SOLD.; 310 Laurelton Residences Will Be Finished Soon. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/walker-to-speak-may-28-will-address-luncheon-of-jewish-federation.html | WALKER TO SPEAK MAY 28.; Will Address Luncheon of Jewish Federation, Which Plans Drive. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/color-talking-film.html | COLOR TALKING FILM | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/williams-wins-on-track-defeats-middlebury-7560-setting-new.html | WILLIAMS WINS ON TRACK.; Defeats Middlebury, 75-60, Setting New Pole-Vault Mark With 12 Feet. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/5300-policemen-cheered-in-colorful-5mile-march-29-seized-in-red.html | 5,300 POLICEMEN CHEERED IN COLORFUL 5-MILE MARCH; 29 SEIZED IN RED DISORDER; POLICEMEN DECORATED FOR HEROISM IN LINE OF DUTY. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/penn-ac-nine-triumphs-turns-back-muhlenberg-college-by-6-to-4-at.html | PENN A.C. NINE TRIUMPHS; Turns Back Muhlenberg College by 6 to 4 at Philadelphia. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/georgetown-repels-naval-academy-85-gets-one-or-more-runs-in-each-of.html | GEORGETOWN REPELS NAVAL ACADEMY, 8-5; Gets One or More Runs in Each of Final Six Innings--Navy Scores Five Runs in Fourth. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bronx-scouts-plan-drive-will-seek-100000-for-camp-fund-from-june.html | BRONX SCOUTS PLAN DRIVE.; Will Seek $100,000 for Camp Fund From June 4-11. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/miss-helen-st-john-to-wed-gr-ball-east-orange-girl-to-marry-in.html | MISS HELEN ST. JOHN TO WED G.R. BALL; East Orange Girl to Marry in October Canadian Who Won Decoration in World War. MISS G. SAMS ENGAGED Her Betrothal to Dean R. Porter of San Antonio, Texas, Announced by Her Parents----Other Engagements. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/approves-zone-change-save-new-york-committee-sees-benefit-to.html | APPROVES ZONE CHANGE.; Save New York Committee Sees Benefit to Mid-Manhattan. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/residence-sites-on-south-shore-realty-men-report-marked-increase-in.html | RESIDENCE SITES ON SOUTH SHORE; Realty Men Report Marked Increase in Building and Home Demand. BABYLON SHOWS ACTIVITY New Home Colonies in the Islip, Sayville and Bay Shore Communities. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/summer-schools-they-offer-excellent-study-opportunities-to-women-in.html | SUMMER SCHOOLS; They Offer Excellent Study Opportunities to Women in Industry. | True | WILLIAM J. FESTGER. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/seaside-hospital-to-reopen.html | Seaside Hospital to Reopen. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-tales-by-liam-oflaherty-in-the-mountain-tavern-his-new.html | New Tales by Liam O'Flaherty In "The Mountain Tavern"; His New Collection of Short Stories Is a Stirring Exhibition Of Powerful Craftsmanship | True | By John Chamberlain | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hungarian-greetings.html | HUNGARIAN GREETINGS. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/yugoslav-loan-develops-london-is-arranging-50000000-flotation-it-is.html | YUGOSLAV LOAN DEVELOPS.; London Is Arranging 50,000,000 Flotation, It Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gorton-high-wins-county-track-meet-scores-33-23-points-to-mount.html | GORTON HIGH WINS COUNTY TRACK MEET; Scores 33 2-3 Points to Mount Vernon's 31 in Westchester Interscholastic Event. TWO NEW RECORDS SET Torrieri, Yonkers, Races 100-Yard Dash in 0:10, While Davis Steps 220 Yards in 0:22 3-5. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/record-majority-for-walker-foreseen-speakers-praise-mayors-record.html | RECORD MAJORITY FOR WALKER FORESEEN; Speakers Praise Mayor's Record Before 1,000 of Women's Democratic Club. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/1200-to-attend-social-conference.html | 1,200 to Attend Social Conference. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/legal-right-to-kill-proposed-in-reich-deputies-defeat-plan-to-let.html | LEGAL RIGHT TO KILL PROPOSED IN REICH; Deputies Defeat Plan to Let Physicians Cause Painless Death in Hopeless Cases. MOST DOCTORS OPPOSE IDEA Abolition of Capital Punishment and Penalty for Inciting Suicide Asked For in New Code. | True | By Guido Enderis. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/styles-in-high-schools-traditions-in-graduation-dresses-broken-by.html | STYLES IN HIGH SCHOOLS; Traditions in Graduation Dresses Broken By the Use of Tinted Materials | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/firestone-is-named-referee-for-indianapolis-auto-race.html | Firestone Is Named Referee For Indianapolis Auto Race | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/what-tenants-seek-in-new-apartments-starting-changes-in-the-plan.html | WHAT TENANTS SEEK IN NEW APARTMENTS; Starting Changes in the Plan ning and Equipping of the Up-to-Date Structure.ARCHITECTS MEET DEMANDSA Decided Trend Shown to Get Away From the ConventionalStyle of Apartment. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ruth-rickaby-weds-louis-jdarmstadt-ceremony-in-chapel-of-st.html | RUTH RICKABY WEDS LOUIS J.DARMSTADT; Ceremony in Chapel of St. Bartholomew's Performed by the Rev. Dr. Townsend.LOUISE LITTLE MARRIES Junior League Member Wed to Thomas R.Thayer at Her Mother's Home----Other Nuptials. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ulster-in-throes-of-two-elections-picks-belfast-parliament-on.html | ULSTER IN THROES OF TWO ELECTIONS; Picks Belfast Parliament on Wednesday and Members for Westminister May 30. PROPAGANDA HERE URGED Steamship Agent Says Americans Do Not Know Erin----House Painter Sues on His "National Anthem." | True | By Arthur Webb. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/17-games-for-alfred-five-two-trips-one-into-ohio-feature.html | 17 GAMES FOR ALFRED FIVE.; Two Trips, One Into Ohio, Feature Schedule--Outlook Promising. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plans-completed-for-seaplane-base-1500000-airport-at-port.html | PLANS COMPLETED FOR SEAPLANE BASE; $1,500,000 Airport at Port Washington to Be Largest of Kind in World. FACTORY TO BE INCLUDED Buildings Will Form Gigantic U, With Ramps to Water-- Work to Start Soon. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/home-design-prizes-offered-in-contest-29500-awards-will-be-given-in.html | HOME DESIGN PRIZES OFFERED IN CONTEST; $29,500 Awards Will Be Given in National Competition for Architects and Students. JUNE 30 IS CLOSING DAY Official Urges Plans Suited to the Builder of ModerateCost Dwellings.EXPLAINS RULES IN DETAILThe Designs Must Come Under Two Classifications---- Country is Divided Into 13 Zones. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/more-plants-expected-fords-new-jersey-purchase-called-realty-boost.html | MORE PLANTS EXPECTED.; Ford's New Jersey Purchase Called Realty Boost. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/racing-in-algiers.html | RACING IN ALGIERS. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/items-from-here-and-there-in-aviation.html | ITEMS FROM HERE AND THERE IN AVIATION | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ga-peabody-left-300000-to-bay-state-institutions.html | G.A. Peabody Left $300,000 To Bay State Institutions | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/delaware-reverts-to-former-habits-with-hoover-safe-in-office-the.html | DELAWARE REVERTS TO FORMER HABITS; With Hoover Safe in Office, the Residents Again Insist on Living Their Own Lives. DU PONT DROPS CONTROL Turns Over Republican Leader's Job, at Least Nominally, to R.R.M. Carpenter. | True | By William Robertson. Special Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/63-juniors-elected-to-cornell-societies-sphinx-head-and-twill-and.html | 63 JUNIORS ELECTED TO CORNELL SOCIETIES; Sphinx Head and Twill and Dagger Confer Highest NonScholastic Honor. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/liebknecht-murder-echo-official-held-responsible-for-the-slayers.html | LIEBKNECHT MURDER ECHO.; Official Held Responsible for the Slayers' Escape Loses Libel Suit. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/yale-varsity-eight-wins-carnegie-cup-beats-cornell-by-a-half-length.html | YALE VARSITY EIGHT WINS CARNEGIE CUP; Beats Cornell by a Half Length in Stirring Race, With the Princeton Crew Third. ELI JAYVEES ALSO FIRST Lead Princeton by Less Than Length--Cornell Cubs Triumph, Yale 2d, Tigers 3d. VARSITIES IN GRIM BATTLE Ithacans Fight Tenaciously and Princeton Rows Well--More Than 20,000 See Cayuga Regatta. | True | By Robert F. Kelley. Special To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/philadelphia-club-shows-student-art-many-nationalities-and-ages.html | PHILADELPHIA CLUB SHOWS STUDENT ART; Many Nationalities and Ages Represented in Work of 2,000 Graphic Sketch Pupils. EXHIBITS HIGHLY PRAISED Collection Is Called Most Colorful of Annual Series---- Scholarships and Cash Prizes Awarded. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/artistic-sign-is-proposed-for-english-filling-stations.html | ARTISTIC SIGN IS PROPOSED FOR ENGLISH FILLING STATIONS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/prosperity-report-praised-by-dr-clark-committee-headed-by-hoover.html | PROSPERITY REPORT PRAISED BY DR. CLARK; Committee Headed by Hoover Showed Necessity for Economic Equilibrium, He Says. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-new-irish-playwright.html | A NEW IRISH PLAYWRIGHT | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/puts-oil-problem-up-to-two-states-cb-ames-of-texas-company-finds.html | PUTS OIL PROBLEM UP TO TWO STATES; C.B. Ames of Texas Company Finds Chief Increases in Texas and California. THINKS SOLUTION AT HAND Governments of Commonwealths Con Cooperate Without Compact to Limit Output, He Says. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plays-in-the-provinces-philadelphia-gets-the-new-cohan-show-while.html | PLAYS IN THE PROVINCES; Philadelphia Gets the New Cohan Show, While Brooklyn Looks at "Lovebound" | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/glentoran-gets-soccer-tie.html | Glentoran Gets Soccer Tie. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/brooklyn-trading-longterm-leasehold-on-clinton-street-corner-sold.html | BROOKLYN TRADING.; Long-Term Leasehold on Clinton Street Corner Sold. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rumania-to-create-four-free-ports.html | Rumania to Create Four Free Ports. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/san-luis-rey-as-film-victorian-war-in-film.html | SAN LUIS REY" AS FILM; VICTORIAN WAR IN FILM | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/todays-programs-in-citys-churches-peace-sunday-will-be-observed-in.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Peace Sunday Will Be Observed in Some of the Houses of Worship. YOUNG PEOPLE'S SERVICES Feast of Pentecost Will Be Marked in the Ritualistic Edifices. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ulster-campaign-violent-women-are-said-to-join-fist-fights-over.html | ULSTER CAMPAIGN VIOLENT.; Women Are Said to Join Fist Fights Over Rival Candidates. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-yorkers-at-barbecue-bradford-ellsworth-entertains-300-friends.html | NEW YORKERS AT BARBECUE; Bradford Ellsworth Entertains 300 Friends Near Torrington. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/yale-track-team-beats-princeton-triumphs-by-86-to-49-in-27th-annual.html | YALE TRACK TEAM BEATS PRINCETON; Triumphs by 86 to 49 in 27th Annual Meeting Between These Two Rivals. FIVE RECORDS ARE SET Hedges of Losers Breaks Hurdlo and High Jump Marks--Tiger Yearlings Win, 73 to 62. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/national-prohibition-as-two-men-view-it-horace-d-taft.html | NATIONAL PROHIBITION AS TWO MEN VIEW IT; HORACE D. TAFT | True | Photograph Copyright by Bachrach. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/open-mortgage-offices-3000000-bronx-firm-has-ehrhart-as-president.html | OPEN MORTGAGE OFFICES.; $3,000,000 Bronx Firm Has Ehrhart as President. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/boundary-bumping-done-in-this-country.html | BOUNDARY BUMPING" DONE IN THIS COUNTRY | True | JOSEPH GRISWOLD. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/honor-where-honor-is-due.html | Honor Where Honor Is Due | True | By J. Brooks Atkinson. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/seize-2400-in-street-three-robbers-snatch-payroll-from-employe-in.html | SEIZE $2,400 IN STREET.; Three Robbers Snatch Payroll From Employe in the Village. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/prince-is-goofy-about-job-grandson-of-exkaiser-likes-work-in-los.html | PRINCE IS 'GOOFY' ABOUT JOB; Grandson of Ex-Kaiser Likes Work in Los Angeles Ford Plant. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/apartment-height-fixed-at-300-feet-by-new-multiple-dwellings-law.html | Apartment Height Fixed at 300 Feet By New Multiple Dwellings Law; Lawson Purdy Heads Committee to Aid Tenement House Commissioner Deegan in Giving Expert Opinion to Architectsand Builders on Administration of Law. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/study-57th-st-bridge-project-for-effect-on-west-side-business.html | Study 57th St. Bridge Project For Effect on West Side Business; Possible Results of the Span on the Street and Adjacent Territory Being Surveyed by the Fifth Avenue Association. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/house-leaders-bend-efforts-to-passage-of-the-tariff-bill-that.html | HOUSE LEADERS BEND EFFORTS TO PASSAGE OF THE TARIFF BILL; That Accomplished, They Will Seek Long Recess of Bath Branches. FAVOR 2 MONTHS BY HOUSE Senate Would Adjourn for 30 Days White Committee Had Tariff Hearings. GARNER HAS SUGAR PLAN Ways and Means Committee Ends Meetings en Changes--Conference Set for Wednesday. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-frontiers-key-to-american-life.html | The Frontier's Key to American Life | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rosendahl-praises-ship-chief-of-navy-dirigibles-says-zeppelin.html | ROSENDAHL PRAISES SHIP.; Chief of Navy Dirigibles Says Zeppelin Proved Its Safety. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-capital-of-holland.html | THE CAPITAL OF HOLLAND. | True | B. B. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/auto-hits-phone-pole-one-killed-3-injured-owner-and-driver-are-held.html | AUTO HITS PHONE POLE; ONE KILLED, 3 INJURED; Owner and Driver Are Held in Hospital--Track Kills Jersey Boy on Scooter. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-beauty-device-of-older-days.html | A BEAUTY DEVICE OF OLDER DAYS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/buy-in-white-plains-for-industrial-centre-developers-acquire.html | BUY IN WHITE PLAINS FOR INDUSTRIAL CENTRE; Developers Acquire Extensive Tract Along Ridgeway Avenue. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/jamaica-bay-industries-inwood-called-the-manufacturing-centre-of.html | JAMAICA BAY INDUSTRIES.; Inwood Called the Manufacturing Centre of the Rockaway Area. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/falstaff-at-scala-toscanini-conducts-superb-performance-of-verdis.html | 'FALSTAFF' AT SCALA; Toscanini Conducts Superb Performance Of Verdi's Comic Opera in Milan | True | By Olin Downes. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/drexel-swamps-upsala-wins-18-to-6-for-fourth-in-row-getting-20-hits.html | DREXEL SWAMPS UPSALA.; Wins, 18 to 6, for Fourth in Row, Getting 20 Hits. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/to-celebrate-for-week-henry-street-settlement-plans-many-fetes.html | TO CELEBRATE FOR WEEK.; Henry Street Settlement Plans Many Fetes Beginning Tonight. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/chiang-flies-over-berlin.html | Chiang Flies Over Berlin. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/fordham-topples-army-nine-7-to-0-murphy-allows-only-three-hits-and.html | FORDHAM TOPPLES ARMY NINE, 7 TO 0; Murphy Allows Only Three Hits and Clouts Homer With a Man on Base. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/diesel-flight-promises-safety-and-economy-lower-consumption-of.html | DIESEL FLIGHT PROMISES SAFETY AND ECONOMY; Lower Consumption of Cheaper Fuel Marks Test of OilBurning Packard Motor—Fire Hazards Reduced andRadio Interference Eliminated by Engine | True | By T.j.c. Martyn. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rights-admit-177-to-stock-exchange-long-list-of-applicants-for.html | RIGHTS ADMIT 177 TO STOCK EXCHANGE; Long List of Applicants for Remainder of Additional 275 Memberships. YOUNG MEN GETTING SEATS Older Brokers Retiring From Floor Gradually----Some Make Way for Relatives. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/men-more-polite-than-women-london-shop-census-reveals.html | Men More Polite Than Women, London Shop Census Reveals | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-aviation-course-lures-alabama-university-coeds.html | New Aviation Course Lures Alabama University Co-Eds | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/women-cause-reich-railroads-to-give-half-train-to-smokers.html | Women Cause Reich Railroads To Give Half Train to Smokers | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/aprils-gold-imports-mostly-from-germany-14579587-arrived-from-that.html | APRIL'S GOLD IMPORTS MOSTLY FROM GERMANY; $14,579,587 Arrived From That Market, $9,011,329 From Argentine and Canada. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/belgrade-police-guard-croat-chief.html | Belgrade Police Guard Croat Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/queens-air-circus-today-pilots-to-demonstrate-deadstick-landings-at.html | QUEENS AIR CIRCUS TODAY.; Pilots to Demonstrate "Deadstick" Landings at Holmes Airport. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/storms-cause-most-calls-for-relief-by-red-cross-disasters-from-the.html | STORMS CAUSE MOST CALLS FOR RELIEF BY RED CROSS; Disasters From the Wind Almost as Frequent As Those From Both Fire and Flood | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-lien-law-called-suburban-building-aid-tends-to-restrain.html | NEW LIEN LAW CALLED SUBURBAN BUILDING AID; Tends to Restrain Unreliable Developer, Says Realty Man. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/columbia-graduates-give-100000-fund-3000-add-to-contributions-of.html | COLUMBIA GRADUATES GIVE $100,000 FUND; 3,000 Add to Contributions of Alumni in Amounts Ranging From $1 to $l,000. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/falstaff-given-in-vienna-youths-fight-for-seats-at-verdi.html | 'FALSTAFF' GIVEN IN VIENNA.; Youths Fight for Seats at Verdi Performance by La Scala Company. | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/soviet-eager-for-visitors-moscow-plans-entertainment-for-american.html | SOVIET EAGER FOR VISITORS.; Moscow Plans Entertainment for American Business Delegation. | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/princeton-poloists-topple-pmc-7-to-1-borden-leads-tiger-drive-with.html | PRINCETON POLOISTS TOPPLE P.M.C., 7 TO 1; Borden Leads Tiger Drive With 3 Goals-- Firestone, MacDonald Each Score Twice. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/audible-film-in-lectures-the-glanular-treatment.html | AUDIBLE FILM IN LECTURES; The "Glanular" Treatment | True | By Raymond L. Ditmars. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/22d-armory-bouts-scheduled.html | 22d Armory Bouts Scheduled. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/moscow-chiefs-hit-reds-of-america-they-publish-4column-reproof-of.html | MOSCOW CHIEFS HIT REDS OF AMERICA; They Publish 4-Column Reproof of "Unprincipled Intrigues" at Recent Congress Here. PUNITIVE STEPS ARE TAKEN Leaders Who Questioned Russian Control Are Removed and Secretariat Is Reorganized. | True | By Walter Duranty. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/garafola-defeats-drake-gains-verdict-in-212th-antiaircraft.html | GARAFOLA DEFEATS DRAKE.; Gains Verdict in 212th Anti-Aircraft Bout--Donovan Wins. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/520-awards-in-year-craftsmanship-committee-of-builders-expands-work.html | 520 AWARDS IN YEAR.; Craftsmanship Committee of Builders Expands Work. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hospital-survey-ordered-committee-named-to-study-safety-methods-in.html | HOSPITAL SURVEY ORDERED; Committee Named to Study Safety Methods in Jersey Clinics. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/says-display-autos-cause-traffic-jams-jv-coyle-urges-ban-on-parking.html | SAYS 'DISPLAY' AUTOS CAUSE TRAFFIC JAMS; J.V. Coyle Urges Ban on Parking Idle Trucks on Busy Streets for the Sake of Advertising. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/air-accident-blame-put-on-pilots-errors-department-of-commerce.html | AIR ACCIDENT BLAME PUT ON PILOTS' ERRORS; Department of Commerce Figures Show That a Large Proportion of Mishaps Are Preventable by the Employment of More Experienced Fliers | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/north-westchester-busy-realty-and-building-figures-show-growth.html | NORTH WESTCHESTER BUSY.; Realty and Building Figures Show Growth, Brokers Say. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/some-famous-american-duels.html | Some Famous American Duels | True | By Florence Finch Kelly | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plan-legal-move-for-capone.html | Plan Legal Move for Capone. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/small-loss-of-gold-by-the-reichsbank-foreign-exchange-reserve.html | SMALL LOSS OF GOLD BY THE REICHSBANK; Foreign Exchange Reserve Increases---- Week's Reduction ofNote Circulation Large. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/foreign-journalists-due-here-tomorrow-plans-announced-for-fiveday.html | FOREIGN JOURNALISTS DUE HERE TOMORROW; Plans Announced for Five-Day Visit in City--Guests of Columbia Tomorrow. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ask-new-wheat-rate-cut-eastern-roads-would-reduce-charge-between.html | ASK NEW WHEAT RATE CUT.; Eastern Roads Would Reduce Charge Between Buffalo and Oswego. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/1200-to-graduate-from-city-college-largest-class-in-history-will.html | 1,200 TO GRADUATE FROM CITY COLLEGE; Largest Class in History Will Get Diplomas at Open-Air Exercises on June 19. SENIOR DINNER ON JUNE 14 Event Opens Commencement Activities----Ceremonies to Be heldin Stadium. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/weeks-statistical-summary-week-ended-may-17-1929.html | Week's Statistical Summary.; WEEK ENDED MAY 17. 1929. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/brown-nine-excels-53-evens-annual-series-with-providence-college-by.html | BROWN NINE EXCELS, 5-3.; Evens Annual Series With Providence College by Triumph. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lafayette-triumphs-over-lehigh-8-to-2-pursell-decides-game-early-by.html | LAFAYETTE TRIUMPHS OVER LEHIGH, 8 TO 2; Pursell Decides Game Early by Driving Homer With Bases Full in First Inning. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/denver-kills-50000-rats.html | Denver Kills 50,000 Rats. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eppley-buys-big-louisville-hotel.html | Eppley Buys Big Louisville Hotel. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/will-hunt-walrus-in-the-far-north-new-yorker-and-chicagoan-will-use.html | WILL HUNT WALRUS IN THE FAR NORTH; New Yorker and Chicagoan Will Use Airplane in Expedition for Field Museum. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-elevator-for-general-mills.html | New Elevator for General Mills. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/study-chicago-schools-engineers-ordered-to-seek-possible-defects-in.html | STUDY CHICAGO SCHOOLS.; Engineers Ordered to Seek Possible Defects in All Buildings. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/reject-delayed-delivery-stock-exchange-heads-vote-against-plan.html | REJECT DELAYED DELIVERY.; Stock Exchange Heads Vote Against Plan Recently Urged. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eckener-thanks-leygues-praises-troops-skill-to-french-minister-of.html | ECKENER THANKS LEYGUES.; Praises Troops' Skill to French Minister of Marine. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eckener-is-praised-by-german-air-men-experts-say-zeppelin-landing.html | ECKENER IS PRAISED BY GERMAN AIR MEN; Experts Say Zeppelin Landing Was Astounding Exhibition of Navigation Aloft. ACCIDENTS STILL MYSTIFY Makers Declare Failure of Four of Five Motors Is Unprecedented in History of Aviation. | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/women-give-heflin-title-alabama-group-terms-senator-admiral-of.html | WOMEN GIVE HEFLIN TITLE.; Alabama Group Terms Senator "Admiral of Anti-Catholic Fleet." | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gretna-green-marriages-rouse-protest-from-folk-on-border.html | Gretna Green Marriages Rouse Protest From Folk on Border | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/many-banks-reducing-par-value-of-stocks-action-due-to-effort-to.html | MANY BANKS REDUCING PAR VALUE OF STOCKS; Action Due to Effort to Popularize Shares Among Small Investors---- Thirty-One Now Below $100. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-hoover-visits-quaker-school.html | Mrs. Hoover Visits Quaker School. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/prince-of-wales-and-hagen-triumph-beat-sir-philip-sassoon-and.html | PRINCE OF WALES AND HAGEN TRIUMPH; Beat Sir Philip Sassoon and Boomer, 1 Up, in Private Match at Swinley Forest. SMALL GALLERY PRESENT Caddies and a Few Club Members See Foursome--Prince's Drive Clinches Match. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sports-of-the-times-low-and-inside.html | Sports of the Times; Low and Inside. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/policeman-hit-by-auto-on-5th-av.html | Policeman Hit by Auto on 5th Av. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/great-temptations-of-little-nations-lure-of-easy-wealth-from.html | GREAT TEMPTATIONS OF LITTLE NATIONS; Lure of Easy Wealth From Gambling Grants Is Often Dangled Before Their Governments | True | By Sydney A. Clark | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cooperative-completed-landscaped-garden-along-full-depth-of-447.html | COOPERATIVE COMPLETED.; Landscaped Garden Along Full Depth of 447 East Fifty-seventh Street. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/future-outlook-in-real-estate-wh-wheelock-predicts-domination-by.html | FUTURE OUTLOOK IN REAL ESTATE; W.H. Wheelock Predicts Domination by Large SecuritiesCorporations.INCREASE OF OPERATORS Men of Executive Type Likely to Be Heads of the Big RealtyConcerns. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/senate-and-house-in-a-test-of-strength-congress-called-into-extra.html | SENATE AND HOUSE IN A TEST OF STRENGTH; Congress, Called Into Extra Session for Limited Legislation, Runs Upon Some Old and Fundamental Problems of Our Form of Government, Upsetting the Well-Laid Plans of the New President | True | By Anne O'Hare McCormick. Washington. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/times-square-too-supports-a-quota-of-benchwarmers-though-unable-to.html | TIMES SQUARE, TOO, SUPPORTS A QUOTA OF BENCH-WARMERS; Though Unable to Offer Chairs, It Has a Stone Wall That Proves Popular | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/outstanding-radio-talks-this-week.html | Outstanding Radio Talks This Week | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-fee-more-eminent-victorians-mr-guedalla-argues-and-mr-sterling.html | A Fee More Eminent Victorians; Mr. Guedalla Argues, and Mr. Sterling Taylor Demonstrates, The Case for the "New Biography" | True | By P.w. Wilson | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/modernistic-weekend-lodge-for-cragholme-the-estate-of-richard-a.html | MODERNISTIC WEEK-END LODGE FOR CRAGHOLME, THE ESTATE OF RICHARD A. STRONG, | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/convicted-of-mail-frauds-architect-and-broker-sold-building-bonds.html | CONVICTED OF MAIL FRAUDS.; Architect and Broker Sold Building Bonds of Cleveland Company. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/braves-and-giants-divide-doubleheader-robins-and-phils-also-split.html | Braves and Giants Divide Double-Header; Robins and Phils Also Split Twin Bill; GIANTS WIN IN 10TH, 6-5, AFTER LOSING Gain Even Break Following 5-4 Defeat by Braves Before 30,000 at Boston. OTT SMASHES TWO HOMERS First Drive Ties Count in Ninth of Opener--No. 10 Decides the Closing Contest. | True | By William E. Brandt. Special To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mme-leginska-sailing-after-three-months-in-europe-she-will-take.html | MME: LEGINSKA SAILING.; After Three Months in Europe She Will Take Orchestra on Tour Here. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/syracuse-twelve-loses-defeated-5-to-2-by-hobart-college-team-at.html | SYRACUSE TWELVE LOSES; Defeated, 5 to 2, by Hobart College Team at Syracuse. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/listeningin-on-the-radio-navy-band-to-play-over-wabcs-network-on.html | LISTENING-IN ON THE RADIO; Navy Band to Play Over WABC's Network on Tuesday Night--Unveiling of Airplane Bremenls on WOR's Program | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ends-scarlet-fever-tests-dr-dick-finds-high-immunization-record-at.html | ENDS SCARLET FEVER TESTS; Dr. Dick Finds High Immunization Record at Berea College. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mercersburg-wins-penn-school-meet-scores-23-points-to-win-from.html | MERCERSBURG WINS PENN SCHOOL MEET; Scores 23 Points to Win From Barringer of Newark and Princeton Prep. JAVELIN MARK TO BERMAN Sets Record at 172 Feet 1 Inch, While Other Standard Goes to Spitz in High Jump. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/oaks-meant-for-british-navy-die-of-mysterious-malady.html | Oaks Meant for British Navy Die of Mysterious Malady | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mary-shaw-dies-noted-ibsen-player-american-actress-one-of-first-to.html | MARY SHAW DIES; NOTED IBSEN PLAYER; American Actress, One of First to Portray Dramatist's Roles Here, Succumbs at 69. MADE HER DEBUT IN 1878 Acted the Title Part in Shaw's "Mrs. Warren's Profession"--Her Funeral at Little Church. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dr-james-mcdermott.html | Dr. James McDermott. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ccny-twelve-blanked-rutgers-team-closes-its-season-with-8-to-0.html | C.C.N.Y. TWELVE BLANKED.; Rutgers Team Closes Its Season With 8 to 0 Victory. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bronx-garden-blooms-early-flowers-set-city-park-ablaze-with-color.html | BRONX GARDEN BLOOMS.; Early Flowers Set City Park Ablaze With Color. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/central-european-music-festivals.html | CENTRAL EUROPEAN MUSIC FESTIVALS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/reports-discovering-wagner-love-letters-american-author-tells-of.html | REPORTS DISCOVERING WAGNER LOVE LETTERS; American Author Tells of Finding Documents in London Safe-- Puts Valve at $1,500,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/state-to-conserve-assets-of-iii-vettrans-of-1898.html | State to Conserve Assets Of III Vettrans of 1898 | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/votes-on-rare-books.html | Votes on Rare Books | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rumanian-deputy-visits-paris-to-see-carol-on-queen-maries-wish-to.html | Rumanian Deputy Visits Paris to See Carol On Queen Marie's Wish to Join the Regency | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sailors-in-tiny-open-boats-have-often-defied-atlantic-hamburghavana.html | SAILORS IN TINY OPEN BOATS HAVE OFTEN DEFIED ATLANTIC; Hamburg-Havana Trip in Twenty-two Foot Craft Is Latest Successful Venture | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/concert-by-freiheit-society.html | Concert by Freiheit Society. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cotton-prices-rise-13-to-17-points-net-early-upward-movement-caused.html | COTTON PRICES RISE 13 TO 17 POINTS NET; Early Upward Movement Caused by Weather Reports and Buying to Cover Commitments. REALIZING BRINGS REACTION Closing Quotations Below Best Figures of Day----Liverpool Taking Holidays. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/what-byrds-men-do-in-the-antarctic-night-with-the-sun-gone-and-four.html | WHAT BYRD'S MEN DO IN THE ANTARCTIC NIGHT; With the Sun Gone and Four Months of Winter Darkness Ahead, They Live Like Moles in the Huts Of Little America, Emerging Outdoors to Carry on Tasks in the Bitter Cold of the Barrier | True | By Russell Owen. Copyright, 1929. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/builders-outing-july-16.html | Builders' Outing July 16. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/expect-surprises-at-chicago-show-several-new-sets-are-being-kept.html | EXPECT SURPRISES AT CHICAGO SHOW; Several New Sets Are Being Kept Secret Until Next Month--Latest Improvements Are Called "Year-Ahead" | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/to-divorce-gt-brokaw-former-clare-booth-at-reno-said-to-have-got.html | TO DIVORCE G.T. BROKAW; Former Clare Booth, at Reno, Said to Have Got Property Settlement. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/tariff-changes.html | Tariff Changes. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/finish-great-neck-homes-developers-of-spanish-quarter-build-sixteen.html | FINISH GREAT NECK HOMES.; Developers of Spanish Quarter Build Sixteen More Residences. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sarazen-beats-farrell-3-up-in-exhibition-play-in-rome.html | Sarazen Beats Farrell, 3 Up, In Exhibition Play in Rome | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/may-day-no-holiday-in-ford-plant.html | May Day No Holiday in Ford Plant. | True | Special Correspondence of THE NEW YORK TIMES | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shortradio-waves.html | SHORT-RADIO WAVES | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/schulte-plans-cut-in-cigarette-prices-action-expected-in-ten-days.html | SCHULTE PLANS CUT IN CIGARETTE PRICES; Action Expected in Ten Days to Meet the Competition of Cut-Rate Stores. UNITED LIKELY TO JOIN Recent Ultimatum Demanded a "Legitimate Profit or None at All." | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/newark-turns-back-baltimore-8-to-4-mamaux-pitches-bears-to-third.html | NEWARK TURNS BACK BALTIMORE, 8 TO 4; Mamaux Pitches Bears to Third Place in Race--Orioles' 14 Hits Are Scattered. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/nellie-bloom-and-other-recent-works-of-fiction-mr-wilde-is-mildly.html | "Nellie Bloom" and Other Recent Works of Fiction; MR. WILDE IS MILDLY FACETIOUS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/borax-company-leases-offices.html | Borax Company Leases Offices. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/at-graduation-in-the-colleges-white-dresses-still-lead-the-styles.html | AT GRADUATION IN THE COLLEGES; White Dresses Still Lead --The Styles for Other Student Functions | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/chicago-rumblings-presage-eruption-political-surface-tranquillity.html | CHICAGO RUMBLINGS PRESAGE ERUPTION; Political Surface Tranquillity Fails to Soothe Nerves of Experienced Thinkers. 'BIG BILL' OMINOUSLY SILENT Mayor Believed to Be Planning Deep Move While New Party Is Being Talked Of. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-news-of-europe-in-weekend-cables-stirs-british-voters-final.html | THE NEWS OF EUROPE IN WEEK-END CABLES; STIRS BRITISH VOTERS Final Drive in Dull Campaign, Invading Even the Beaches, Draws Crowds at Last. PARLIAMENT TO BE YOUNGER Seventy-five or More Candi-- dates Are Around 30---- Churchill Rebuked by Birkenhead. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/urges-ending-ban-on-radio-monopoly-gen-gibbs-tells-senate-body.html | URGES ENDING BAN ON RADIO 'MONOPOLY'; Gen. Gibbs Tells Senate Body Combined Companies Would Be Advantage in Communications. FOR CHANGE IN THE LAW Would Still Keep Competition, Chief Signal Officer Says----Tells of Army Networks. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cone-company-to-cut-denim-output.html | Cone Company to Cut Denim Output. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/oldtimers-fight-blaze-as-of-yore-forty-at-pleasantville-reenact.html | OLD-TIMERS FIGHT BLAZE AS OF YORE; Forty at Pleasantville Re-enact Scene of 50 Years Ago With Historic Hand Pump. CENTENARIAN IS FIRE CHIEF House Razed, but Volunteers Conquer the Flames--Modern EnginesStand By for Protection. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/unidentified-man-killed-in-subway.html | Unidentified Man Killed in Subway | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/straightset-victory-for-miss-wills-in-parisus-sweeps-davis-cup-play.html | Straight-Set Victory for Miss Wills in Paris--U.S. Sweeps Davis Cup Play; MISS WILLS VICTOR; U.S. TRAILS, 2 TO 1 Champion Plays Below Form in Paris, but Conquers Mme. Lafaurie, 6-0, 6-2. MISS CROSS IS DEFEATED Mme. Mathieu, French Champion, Wins, 6-3, 6-2--Mrs. Bundy and Miss Morrill Lose in Doubles. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/financial-markets-stocks-generally-lower-in-dull-weekend.html | FINANCIAL MARKETS; Stocks Generally Lower in Dull Week-End Market----Sterling Slightly Firmer. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/italy-feels-thrill-of-duces-oratory-premiers-word-wizardry-in.html | ITALY FEELS THRILL OF DUCE'S ORATORY; Premier's Word Wizardry in Vatican Accord Speech Casts Spell Far Beyond Chamber. GIANT PLANES BUILDING Caproni Constructing One of 6,000 and Another of 3,000 Horsepower ----Plans Atlantic Air Line. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/seton-hall-shut-out-by-rutgers-nine-100-demucchio-strikes-out.html | SETON HALL SHUT OUT BY RUTGERS NINE, 10-0; Demucchio Strikes Out Eleven and Keeps Losers' Six Hits Well Scattered at South Orange. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/napoleon-at-st-helena-copy-of-book-dealing-with-his-life-there-was.html | NAPOLEON AT ST. HELENA; Copy of Book Dealing With His Life There Was Published in New York in 1817 | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sees-big-changes-coming-in-queens-borough-has-bright-possibilities.html | SEES BIG CHANGES COMING IN QUEENS; Borough Has Bright Possibilities for Development, Says Fred G. Randall. TRAFFIC IS CHIEF FACTOR Queens Boulevard Areas Showing Marked Activity--Realty Values Advancing. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/unfinished-dream-house-dismantled-after-25-years.html | Unfinished "Dream House" Dismantled After 25 Years | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/queens-realty-sales-factory-property-in-college-point-is-purchased.html | QUEENS REALTY SALES.; Factory Property in College Point Is Purchased. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/berlin-plans-96000-houses-for-180000-home-hunters.html | Berlin Plans 96,000 Houses For 180,000 Home Hunters | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/apartment-443-feet-high-master-building-on-riverside-drive-to-be.html | APARTMENT 443 FEET HIGH.; Master Building on Riverside Drive to Be Finished in Fall. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/stresemann-speaks-a-language-the-world-understands-herr-von.html | Stresemann Speaks a Language the World Understands; Herr Von Rheinbaben Pictures the German Statesman as One Who Lays His Cards on the Table | True | By Joseph Shaplen | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/germany-thanks-france-for-giving-aid-to-zeppelin.html | Germany Thanks France For Giving Aid to Zeppelin | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/as-red-caps-seek-the-elusive-tip-what-with-temperamental-patrons.html | AS RED CAPS SEEK THE ELUSIVE TIP; What With Temperamental Patrons, Station Porters Find the Quest Needs Most of All a Gift for Ready Repartee--Picturesque Slang | True | By Kingsley Moses. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hilda-moore-dies-of-throat-infection-london-actress-stricken-with.html | HILDA MOORE DIES OF THROAT INFECTION; London Actress Stricken With Streptococcus Malady of Which Her Son is Afflicted. AUTOPSY TO BE PERFORMED Prominent Player was to Have Appeared in "Your Uncle Dudley" --Her Career on British Stage. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dr-edward-samuel-niles-dentist-and-writer-of-newton-mass-dies-as-76.html | DR. EDWARD SAMUEL NILES.; Dentist and Writer of Newton, Mass., Dies as 76. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eckener-wins-praise-of-all-his-masterly-handling-it-is-agreed-alone.html | ECKENER WINS PRAISE OF ALL.; His Masterly Handling, It Is Agreed, Alone Averted Disaster. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/beefsteak-dinner-may-28.html | Beefsteak Dinner May 28. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/roland-west-and-alibi.html | ROLAND WEST AND 'ALIBI' | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-opera-crisis-in-berlin-bruno-walters-retirement-as-leader-of.html | THE 'OPERA CRISIS IN BERLIN; Bruno Walter's Retirement as Leader of the Municipal Opera Calls Attention to Major Problems | True | By Alfred Einstein. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/france-is-considering-a-national-traffic-rule.html | FRANCE IS CONSIDERING A NATIONAL TRAFFIC RULE | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/boettcher-on-alexander-board.html | Boettcher on Alexander Board. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/captain-silvester-buried.html | Captain Silvester Buried. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/varied-parties-of-the-late-spring-motion-picture-carnival-on.html | VARIED PARTIES OF THE LATE SPRING; Motion Picture Carnival on Thursday--Event for The Peabody Home | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/women-are-contemptuous-toward-sane-investments-those-who-should.html | WOMEN ARE CONTEMPTUOUS TOWARD SANE INVESTMENTS; Those Who Should Play Safe With Their Money Take Chances on Promises Of Large Returns | True | RANULPH KINGSLEY. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/wagner-college-loses-beaten-by-webb-institute-nine-in-seveninning.html | WAGNER COLLEGE LOSES.; Beaten by Webb Institute Nine in Seven-Inning Game, 13 to 12. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/an-english-college-girl-studies-ours-campus-life-here-compared-with.html | AN ENGLISH COLLEGE GIRL STUDIES OURS; Campus Life Here Compared With the Activities of British Students | True | By Leonora W. Lockhart | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/seen-in-the-galleries-summer-shows-gradually-taking-the-place-of.html | SEEN IN THE GALLERIES; Summer Shows Gradually Taking the Place Of Changing Exhibitions as Pace Eases | True | By Lloyd Goodrich. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/socialists-advance-in-graz.html | Socialists Advance in Graz. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/an-animated-guide-to-the-caribbean.html | An Animated Guide to the Caribbean | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-jersey-auction-to-continue.html | New Jersey Auction to Continue. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/stevens-wins-in-13th-54-a-meinhold-scores-on-his-brothers-hit-to.html | STEVENS WINS IN 13TH, 5-4.; A. Meinhold Scores on His Brother's Hit to Beat Swarthmore. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/croats-in-the-united-states-distrust-serbian-good-faith-aims-of.html | CROATS IN THE UNITED STATES DISTRUST SERBIAN GOOD FAITH; Aims of Yugoslav Dictatorship Are Held to Justify Action of Dr. Pavelitch Against Belgrade "Oppression" | True | S. KLINGER, | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lower-funnels-for-ships-opposed-fp-palen-says-suggestion-to-permit.html | LOWER FUNNELS FOR SHIPS OPPOSED; F.P. Palen Says Suggestion to Permit Hudson Bridge Would Affect Draught. HOLDS MASTS CAN BE CUT But Declares Stacks Already Are Short and Further Reduction Would Mar Beauty. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/tipping-has-a-lighter-side-at-least-for-philosophers-study-of-ones.html | TIPPING HAS A LIGHTER SIDE, AT LEAST FOR PHILOSOPHERS; Study of One's Fellow-Tippers as Well as the Tippees Seen as an Indoor Sport | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/class-marks-anniversary-naval-academy-group-of-1879-presents-sword.html | CLASS MARKS ANNIVERSARY.; Naval Academy Group of 1879 Presents Sword to Midshipman. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/society-throng-gay-in-smart-raincoats-many-luncheon-parties-held-at.html | SOCIETY THRONG GAY IN SMART RAINCOATS; Many Luncheon Parties Held at Scene of Derby--Airplanes Bring Last-Minute Visitors. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/oneroom-school-being-superseded-consolidation-in-rural-districts-is.html | ONE-ROOM SCHOOL BEING SUPERSEDED; Consolidation in Rural Districts Is Newly Shown by a Number of Tests to Have Resulted in Higher Efficiency | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gil-denies-religious-move-mexican-president-says-tellez-is-no.html | GIL DENIES RELIGIOUS MOVE; Mexican President Says Tellez Is No Negotiating Peace Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/quarters-net-profits-show-10518-gain-for-14-leading-iron-and-steel.html | Quarter's Net Profits Show 105.18% Gain For 14 Leading Iron and Steel Companies | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/warns-german-hospitals-reichstag-member-says-xray-films-are-handled.html | WARNS GERMAN HOSPITALS; Reichstag Member Says X-Ray Films Are Handled Carelessly. | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/big-jump-shown-in-federal-taxes-receipts-up-to-april-30-totaled.html | BIG JUMP SHOWN IN FEDERAL TAXES; Receipts Up to April 30 Totaled $63,733,017 Over the Same Period Last Year. RISE LAID TO INCOMES Payments on Cigarettes Increase to $275,993,052--Lower Rates Reduce Some Levies. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dickens-fellowship-meeting-today.html | Dickens Fellowship Meeting Today. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/kidnapper-of-son-accused-by-wife-she-says-real-name-of-louis-george.html | 'KIDNAPPER' OF SON ACCUSED BY WIFE; She Says Real Name of Louis George Is Teleffero and Charges Bigamy. HE IS HELD IN $1,000 BAIL Woman Also Will Get Hearing on S.P.C.C. Charge of Abandoning Her Four Children. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/casualty-companies-bound-to-arbitrate-members-of-national-bureau-of.html | CASUALTY COMPANIES BOUND TO ARBITRATE; Members of National Bureau of Underwriters Drop Litigation for Three Kinds of Cases. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/general-motors-managers-meet-executives-from-all-over-world-to.html | GENERAL MOTORS MANAGERS MEET; Executives From All Over World to Gather at Shawnee-on-Delaware This Week-- News of the Industry | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/current-magazines.html | Current Magazines | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mayflower-tea-dance-societys-junior-committee-has-party-at-the-club.html | MAYFLOWER TEA DANCE.; Society's Junior Committee Has Party at the Club Plaza. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/unusual-crime-picture-savages-and-ink.html | UNUSUAL CRIME PICTURE; Savages and Ink. | True | By Mordaunt Hall. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-new-durant-sedan.html | THE NEW DURANT SEDAN | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/paris-fair-draws-worldwide-trade-exposition-park-of-96-acres-is.html | PARIS FAIR DRAWS WORLD-WIDE TRADE; Exposition Park of 96 Acres Is Inadequate for Display of Manufacturing Progress. 1,500 CONCERNS TAKE PART French Housewives Insist Upon Repeated Demonstrations of the Latest Household Aids. | True | By Lansing Warren. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/connecticut-invites-weekend-motorists-escape-from-city-by-way-of.html | CONNECTICUT INVITES WEEK-END MOTORISTS; Escape From City by Way of Riverside Drive Suggested--Westchester Parkways Avoid Traffic Congestion--Countryside Historic--Other Roads and Road Conditions | True | By Leon A. Dickinson. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/city-college-to-meet-rpi.html | City College to Meet R.P.I. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/millions-in-bonuses-granted-to-employes-survey-shows-the-system-is.html | MILLIONS IN BONUSES GRANTED TO EMPLOYES; Survey Shows the System Is Variously Used to Serve as Incentive or Reward and Prevailing Opinion Is That It Is Justified by Results Obtained | True | By C.g. Poore. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/phils-and-robins-split-double-bill-brooklyn-wins-first-2016-but.html | PHILS AND ROBINS SPLIT DOUBLE BILL; Brooklyn Wins First, 20-16, but Loses Second, 8-6--Robins Complete Triple Play. TEAMS MAKE 66 SAFETIES Eleven Pitchers Yield Huge Total, Including Seven Homers--27 Bases on Balls Issued. | True | By Roscoe McGowen. Special To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-lots-nine-held-hitless-by-rivero-new-york-evening-high-victor.html | NEW LOTS NINE HELD HITLESS BY RIVERO; New York Evening High Victor, 9-0--Roosevelt Defeats De Witt Clinton, 8 to 5. GEORGE WASHINGTON WINS Turns Back James Monroe, 3 to 1--Seward Park Triumphs, 13-7--Other School Games. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/vienna-commerce-agent-returns.html | Vienna Commerce Agent Returns. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gloves-become-fancy-to-go-with-new-frocks.html | GLOVES BECOME FANCY TO GO WITH NEW FROCKS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/engineer-finds-the-secrets-of-roman-pantheon.html | ENGINEER FINDS THE SECRETS OF ROMAN PANTHEON | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lateran-accord-steps-exchange-of-ratifications-is-expected-on-may.html | LATERAN ACCORD STEPS.; Exchange of Ratifications is Expected on May 27 or 30. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/65-high-schools-enter-chicago-competition-silver-trophy-and.html | 65 HIGH SCHOOLS ENTER CHICAGO COMPETITION; Silver Trophy and Scholarships Worth $9,000 Are Prizes in University Tournament. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cochet-and-brugnon-conquer-coen-and-partner-in-germany.html | Cochet and Brugnon Conquer Coen and Partner in Germany | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eagle-3-on-37th-green-enables-turnesa-to-beat-jolly-in-british-golf.html | Eagle 3 on 37th Green Enables Turnesa to Beat Jolly in British Golf Final; TURNESA'S EAGLE 3 WINS ON 37TH HOLE Beats Jolly in Final of Yorkshire Evening News Golf Tourney in England.IS 3 DOWN AT THE 33D Triumphs on Next Four Greens to Take Match--Final Shot, 20Yards, Finds Cup. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rush-for-danish-ford-clock-issue-oversubscribed-forty-times11000.html | RUSH FOR DANISH FORD.; Clock Issue Oversubscribed Forty Times----11,000 Make Offers. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/liquor-issue-evaded-in-british-elections-political-leaders-are-not.html | LIQUOR ISSUE EVADED IN BRITISH ELECTIONS; Political Leaders Are Not Discussing It, Though Prohibition Is a Question That Is Taken Seriously by Women Voters and by the Industrialists | True | By P.w. Wilson. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/john-drew-ship-builder-dies.html | John Drew, Ship Builder, Dies. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/countrys-leading-problem-seen-in-treasury-bureaus-they-are-held-to.html | COUNTRY'S LEADING PROBLEM SEEN IN TREASURY BUREAUS; They Are Held to Constitute a Greater Cause Of Trouble Than the Prohibition Laws Or the Income Tax | True | G.D.C. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/electrical-league-plays-golfer-makes-246yard-hole-in-one-at.html | ELECTRICAL LEAGUE PLAYS.; Golfer Makes 246-Yard Hole In One at Briarcliff Manor Outing. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/11000-see-hakoah-the-british-eleven-preston-north-end-makes-debut.html | 11,000 SEE HAKOAH THE BRITISH ELEVEN; Preston North End Makes Debut in United States and Gains Draw, 1 to 1. HOME TEAM SCORES FIRST Grunfeld Tallies in First Half but Bargh, 18 Years Old, Equalizes in the Next. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/oratorical-contest-on-the-air-saturday.html | ORATORICAL CONTEST ON THE AIR SATURDAY | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/now-come-stockings-of-chiffon-both-afternoon-and-evening-models-are.html | NOW COME STOCKINGS OF CHIFFON; Both Afternoon and Evening Models Are Offered With Varied Designs of Heels and Clocks | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hoffman-to-seek-death-or-freedom-jury-will-be-asked-to-bar-a.html | HOFFMAN TO SEEK DEATH OR FREEDOM; Jury Will Be Asked to Bar a Compromise Verdict When His Defense Opens Tomorrow. ALIBI TO BE ADVANCED As in Three Other Trials, He Will Maintain He Was in Manhattan at Time of Murder. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/5-rate-now-uniform-in-all-reserve-banks-increase-at-san-francisco.html | 5% RATE NOW UNIFORM IN ALL RESERVE BANKS; Increase at San Francisco Brings Rediscounts to Same Level for Whole System. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/memorial-for-geologist-25000-fund-is-given-to-cornell-for-professor.html | MEMORIAL FOR GEOLOGIST.; $25,000 Fund Is Given to Cornell for Professor Henry S. Williams. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/friends-of-music-plan-20-concerts-in-larger-hall.html | FRIENDS OF MUSIC PLAN 20 CONCERTS IN LARGER HALL | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/experts-optimistic-on-debt-agreement-creditor-delegates-clear-up.html | EXPERTS OPTIMISTIC ON DEBT AGREEMENT; Creditor Delegates Clear Up Most of the Difficulties Over Schacht's Conditions. MEETINGS CONTINUE TODAY Paris Agreement Early in Week Is Hoped For, but Some Circles Stress Delicacy of Issue. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-story-of-the-telephones-inventor.html | The Story of the Telephone's Inventor | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/attendance-a-requisite-here-our-system-of-awarding-college-degrees.html | ATTENDANCE A REQUISITE HERE.; Our system of Awarding College Degrees Is Contrasted With England's | True | VIRGINIA C. GILDERSLEEVE, | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/upholds-division-of-indians-oil-fortune-federal-court-decides-for.html | UPHOLDS DIVISION OF INDIAN'S OIL FORTUNE; Federal Court Decides for Work and Indian Bureau in Barnett Case. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cleveland-mourns-clinic-gas-victims-city-observes-an-official-day.html | CLEVELAND MOURNS CLINIC GAS VICTIMS; City Observes an Official Day of Grief as Scores of Funerals Are Held. ANOTHER PATIENT DIES Chemical Experts Estimate Fumes Were Sufficient to Kill 4,000,000 People. SOME ESCAPES A MIRACLE One Staff physician in Thick of Rescue Who Is Still Unaffected. | True | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/scores-taxi-fare-evaders-magistrate-tells-two-tourists-they.html | SCORES TAXI FARE EVADERS.; Magistrate Tells Two Tourists They "Besmirch Name of City." | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-crooked-plow.html | THE CROOKED PLOW. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/finds-employment-increased-in-april-labor-department-unit-says.html | FINDS EMPLOYMENT INCREASED IN APRIL; Labor Department Unit Says Situation in Nation Was "Fairly Satisfactory." AUTO INDUSTRY HELD GAINS Iron and Steel Mills and Airplane and Electrical Factories Also Were Active.SHOE PLANTS SHOWED LOSSOutdoor Activities Rose Here andElsewhere, Although Production in City Was Called Subnormal. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/penn-state-paper-named-as-best.html | Penn State Paper Named as Best. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eight-lines-seek-large-piers-here-dock-department-moves-to-rush-six.html | EIGHT LINES SEEK LARGE PIERS HERE; Dock Department Moves to Rush Six 1,000-Foot Wharves in Chelsea District. OTHER CITIES COMPETING New London and Montauk Point Bid for Big Ships--War Office Fights Uptown Project Here. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-roosevelt-graduation-speaker.html | Mrs. Roosevelt Graduation Speaker | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/farm-wages-held-comparable-with-others-in-survey-by-department-of.html | Farm Wages Held Comparable With Others In Survey by Department of Agriculture | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/fleming-is-thrown-in-rose-tree-meet-rider-is-knocked-unconscious.html | FLEMING IS THROWN IN ROSE TREE MEET; Rider Is Knocked Unconscious After Fall From Sea Soldier in Philadelphia 'Chase. READY WIT WINS EVENT River Gnome Is Second and Taboo Third--McKinney Entries Are in Front Twice. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/390000000-for-airports-survey-shows-that-sum-will-be-spent-during.html | $390,000,000 FOR AIRPORTS.; Survey Shows That Sum Will Be Spent During 1929. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/business-activity-maintains-its-pace-seasonal-recessions-expected.html | BUSINESS ACTIVITY MAINTAINS ITS PACE; Seasonal Recessions, Expected at This Time, Largely Offset by Industrial Records. WEATHER STILL HITS TRADE But Improvement is Hoped For Soon---Carloadings Hold Up Well. CREDIT SITUATION WATCHED Stock Trading as Well as New Financing Shows Decline---Reports From Reserve Areas. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gives-dinner-and-musicale-mrs-valeria-langeloth-entertains-at-her.html | GIVES DINNER AND MUSICALE; Mrs. Valeria Langeloth Entertains at Her Greenwich (Conn.) Home. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/realty-exhibit-planned-manhattan-space-leased-by-suburban-new.html | REALTY EXHIBIT PLANNED; Manhattan Space Leased by Suburban New Jersey, Inc. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/taxicab-buckers-do-not-cruise-patience-is-part-of-the-technique-by.html | TAXICAB "BUCKERS" DO NOT CRUISE; Patience Is Part of the Technique by Which They Gather Fares | True | By Bertram Reinitz. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/tariff-changes-poland-orders-temporary-ban-on-wheat-flourportugal.html | TARIFF CHANGES.; Poland Orders Temporary Ban on Wheat Flour----Portugal Raises Book Duty. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/yale-jayvees-win-42-rally-in-8th-inning-beats-princeton-junior.html | YALE JAYVEES WIN, 4-2.; Rally in 8th Inning Beats Princeton Junior Varsity Nine. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/6-die-as-ship-blows-up-crew-and-steamer-believed-lost-near-chile.html | 6 DIE AS SHIP BLOWS UP.; Crew and Steamer Believed Lost Near Chile. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/princetons-colors-picked-by-chance-in-1877-yellow-was-ordered-with.html | PRINCETON'S COLORS PICKED BY CHANCE; In 1877 Yellow Was Ordered With Black, but the Mill Sent Orange and It Was Adopted. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/warsaw-prepares-for-shaws-new-play.html | WARSAW PREPARES FOR SHAWS NEW PLAY | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/yankees-win-twice-from-the-red-sox-pipgras-blanks-boston-with-one.html | YANKEES WIN TWICE FROM THE RED SOX; Pipgras Blanks Boston With One Scratch Hit in Second, 5-0---45,000 Attend. PENNOCK VICTOR IN FIRST Southpaw Checks Rivals, 5-2, as Hugmen End Losing Streak --Yanks in Second Place. | True | By John Drebinger. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rail-equipment-orders-contracts-and-inquiries-for-locomotives-and.html | RAIL EQUIPMENT ORDERS.; Contracts and Inquiries for Locomotives and Cars Issued. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/italian-academy-honors-americans.html | Italian Academy Honors Americans. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/frank-strauss-dies-member-of-lace-importing-firm-was-stricken-at.html | FRANK STRAUSS DIES.; Member of Lace Importing Firm Was Stricken at Telephone. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/topics-of-thf-times.html | TOPICS OF THF TIMES. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/capone-in-jail-garb-loses-good-cheer-gang-leader-is-transferred.html | CAPONE IN JAIL GARB LOSES GOOD CHEER; Gang Leader Is Transferred Under Heavy Guard to Holmesburg Prison in Philadelphia.FRAME-UP TALK SCOUTEDPrisoner Offered to Post $100,000Bond and Keep Out of theState, It is Revealed. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hapsburg-sues-for-land-former-archduke-franz-seeks-estate-from.html | HAPSBURG SUES FOR LAND; Former Archduke Franz Seeks Estate From Woodcutters. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/waldorf-sale-broadcast-auction-proceedings-sent-out-by-wor-for-20.html | WALDORF SALE BROADCAST; Auction Proceedings Sent Out by WOR for 20 Minutes. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/frederick-s-easton.html | Frederick S. Easton. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/review-of-week-in-realty-market-threatened-building-lockout.html | REVIEW OF WEEK IN REALTY MARKET; Threatened Building Lockout Overshadows Moderate Volume of Property Sales. SOME BIG DEALS PENDING Auctions for Browning and City Attract Attention----New Sales Announced Yesterday. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cinema-flashes.html | CINEMA FLASHES | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/novel-service-managers-confront-knotty-problems-they-are-asked-to.html | NOVEL "SERVICE MANAGERS" CONFRONT KNOTTY PROBLEMS; They Are Asked to Provide Men's Doubles, Airplanes or Castles Abroad on Order | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/massey-gets-decision-defeats-splane-in-ten-rounds-in-14th-regiment.html | MASSEY GETS DECISION.; Defeats Splane in Ten Rounds in 14th Regiment Feature. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |