# Exhibit A28

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/italian-music-notes.html | ITALIAN MUSIC NOTES. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/freedoms-doom-in-paris-in-summer-and-fall-dresses-women-bow-again.html | FREEDOM'S DOOM IN PARIS, In Summer and Fall Dresses Women Bow Again to Purely Feminine Style | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/motor-makers-doubt-sabotage-on-zeppelin-tests-will-be-made-for.html | MOTOR MAKERS DOUBT SABOTAGE ON ZEPPELIN; Tests Will Be Made for Faults After New Engines Are Placed in in Gondolas for Next Flight. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/city-college-stops-trinity-by-6-to-2-pitchers-musicant-and-malter.html | CITY COLLEGE STOPS TRINITY BY 6 TO 2; Pitchers Musicant and Malter Limit Rivals to 4 Hits in Game at Hartford. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dartmouth-cubs-trail-drop-first-game-this-season-losing-to-andover.html | DARTMOUTH CUBS TRAIL.; Drop First Game This Season, Losing to Andover by 4 to 0. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eye-hospital-aids-547005-knapp-memorial-tells-of-work-asks-new.html | EYE HOSPITAL AIDS 547,005.; Knapp Memorial Tells of Work, Asks New Facilities. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/leases-eighth-avenue-building.html | Leases Eighth Avenue Building. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/german-forests-protected-by-severe-prussian-law-heavy-prison.html | GERMAN FORESTS PROTECTED BY SEVERE PRUSSIAN LAW; Heavy Prison Sentences Stipulated in a Royal Proclamation of 1775 | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/novel-materials-used-for-the-new-chokers.html | NOVEL MATERIALS USED FOR THE NEW CHOKERS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/urges-city-to-press-model-housing-plans-national-welfare-body-sees.html | URGES CITY TO PRESS MODEL HOUSING PLANS; National Welfare Body Sees Improved Conditions on the Lower East Side. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-pierce-tells-thrills-of-trip-zeppelins-woman-passenger-says.html | MRS. PIERCE TELLS THRILLS OF TRIP; Zeppelin's Woman Passenger Says Danger Was Known and Added to the Excitement. SHE CLIMBED LADDERS Made a Tour of Craft at Time When It Was Crippled and Found Crew Unworried. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plans-for-summer-camp-princeton-society-to-care-for-boys-at-bay.html | PLANS FOR SUMMER CAMP.; Princeton Society to Care for Boys at Bay Head, N.J., Beginning July 7 | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/uhle-wins-seventh-in-row-pitches-tigers-to-11-to-4-victory-over-the.html | UHLE WINS SEVENTH IN ROW; Pitches Tigers to 11 to 4 Victory Over the White Sox. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lehigh-graduates-elected-to-sigma-xi-fiftysix-honored-by-membership.html | LEHIGH GRADUATES ELECTED TO SIGMA XI; Fifty-Six Honored by Membership Include 11 From New York city. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/wj-couse-heads-jerseys-bankers-elected-president-of-state.html | W.J. COUSE HEADS JERSEY'S BANKERS; Elected President of State Association to Succeed William J. Field. LAW FOR LOANS PROPOSED Retiring Executive Protests Against Placing of Corporation Funds in Call Money Market. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/outboards-to-race-on-may-29-and-30-contests-among-most-important-in.html | OUTBOARDS TO RACE ON MAY 29 AND 30; Contests, Among Most Important in East, to Be Held onLake Quinsigamond. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/spring-art-show-intrigues-paris-grand-palace-exhibition-includes.html | SPRING ART SHOW INTRIGUES PARIS; Grand Palace Exhibition Includes Plans for Reconstructing Trophy of Augustus. JULES CAMBON IS HONORED Elected President of Interallied Club ----Compte de Saint-Aulaire Lectures There on Talleyrand. | True | By May Birkhead. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hahn-to-buy-more-stores-negotiations-under-way-for-additions-to.html | HAHN TO BUY MORE STORES.; Negotiations Under Way for Additions to Chain of Twenty-nine. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/zoning-changes-drop-to-102-during-1928-strengthening-and-relaxing.html | ZONING CHANGES DROP TO 102 DURING 1928; Strengthening and Relaxing Alterations on the Map Almost Balance. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sees-colleges-changing-dr-mary-e-woolley-says-holyoke-is-developing.html | SEES COLLEGES CHANGING.; Dr. Mary E. Woolley Says Holyoke is Developing Rapidly. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/stimson-sees-hope-for-bolivia-port-secretary-declares-tacnaarica.html | STIMSON SEES HOPE FOR BOLIVIA PORT; Secretary Declares Tacna-Arica Settlement Gives Chile and Peru Power to Discuss Issue. REPUBLICS HAIL ACCORD Governments and Press Express Entire Satisfaction--Hoover and Kellogg Praised. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/princeton-twelve-stops-cornell-43-tigers-score-all-their-goals-in.html | PRINCETON TWELVE STOPS CORNELL, 4-3; Tigers Score All Their Goals in Opening Half and Checks Rivals' Rally in Final. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/first-cantaloupes-reach-city-market-carload-of-19250-melons-from.html | FIRST CANTALOUPES REACH CITY MARKET; Carload of 19,250 Melons From California, but They Sell Slowly, Due to Price. VEGETABLE SUPPLY GOOD Virginia Cabbage and South Carolina String Beans at Low Cost ----Apple Stocks Lower. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/emergency-rent-laws-expire-june-1-few-increases-in-rentals-expected.html | Emergency Rent Laws Expire June 1; Few Increases in Rentals Expected; The Vast Amount of Housing Erected in the Five Boroughs Since 1920 Has Overcome the Necessity for Drestic Action by the Courts. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/10000000-increase-in-wall-st-rentals-new-skyscrapers-to-boost.html | $10,000,000 INCREASE IN WALL ST. RENTALS; New Skyscrapers to Boost Income From Space in Financial Area. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/uncommon-plants-available-for-the-amateur-gardener-shooting-stars.html | UNCOMMON PLANTS AVAILABLE FOR THE AMATEUR GARDENER; Shooting Stars, Doronicums and Others Are Beautiful, but Seldom Seen Here | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/aviation-concerns-now-in-four-groups-survey-shows-mergers-have.html | AVIATION CONCERNS NOW IN FOUR GROUPS; Survey Shows Mergers Have Resulted in Alignment of Principal Companies. SIXTY REMAIN INDEPENDENT "Big Four" Interests Are Known as Boeing, Keys, Hoyt and Harriman. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/6000000-royalties-up-for-arbitration-dispute-over-talking-moving.html | $6,000,000 ROYALTIES UP FOR ARBITRATION; Dispute Over Talking Moving Pictures Before Untermyer, Miller and Hiscock. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/to-clash-in-seminary-row-rival-princeton-groups-leave-soon-for.html | TO CLASH IN SEMINARY ROW.; Rival Princeton Groups Leave Soon for Presbyterian Assembly. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/educational-films.html | EDUCATIONAL FILMS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-panorama-of-the-malay-jungle-in-bushwhacking-sir-hugh-clifford.html | A Panorama of the Malay Jungle; In "Bushwhacking" Sir Hugh Clifford Writes in a Reminiscent Strain Of "the Jumping-Off Place of Southern Asia" | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/broadcasters-classified.html | BROADCASTERS CLASSIFIED | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/nyu-alumni-to-hold-reunion-on-saturday-for-first-time-annual.html | N.Y.U. ALUMNI TO HOLD REUNION ON SATURDAY; For First Time Annual Visitation Will Not Take Place in Week of Commencement. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/m-class-race-won-by-avatar-avatar-first-home-in-m-class-event-sails.html | M Class Race Won by Avatar; AVATAR FIRST HOME IN M CLASS EVENT Sails to Victory in Special Race at Manhasset Bay Y.C., With Valiant Second. YACHTS COVER 21 MILES Simba, Third Entrant, Finishes Minute Behind Valiant--Avatar Leads at the Start. | True | By Shannon Cormack. Special To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/thomas-larkin-dies-at-84.html | Thomas Larkin Dies at 84. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/taft-nine-triumphs-76-defeats-hotchkiss-loomis-fanning-16-making.html | TAFT NINE TRIUMPHS, 7-6.; Defeats Hotchkiss, Loomis Fanning 16, Making Homer and Triple. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/john-bulls-view-of-uncle-sam-there-are-some-things-about-his.html | JOHN BULL'S VIEW OF UNCLE SAM; There Are Some Things About His American Cousin That He Does Not Like, but There Is Nothing Resembling the Dislike About Which So Many Speeches Are Made and So Much Is Written | True | By Sir Philip Gibbs | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/doctors-aid-fails-to-save-aged-hermit-captain-donnelly-dies-after.html | DOCTORS' AID FAILS TO SAVE AGED HERMIT; Captain Donnelly Dies After Rescuers Risked Lives to Reach Him on Fire Island Retreat. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dug-out-to-move-sept-1-new-quarters-to-have-greater-facilities-than.html | DUG OUT TO MOVE SEPT. 1.; New Quarters to Have Greater Facilities Than Present Home. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/masstouring.html | MASS-TOURING. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lawrenceville-asks-pension-endowments-would-also-increase-teachers.html | LAWRENCEVILLE ASKS PENSION ENDOWMENTS; Would Also Increase Teachers' Pay--$473,000 in Gifts Announced. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/chiang-urges-feng-to-abide-by-peace-president-asks-marshal-to-come.html | CHIANG URGES FENG TO ABIDE BY PEACE; President Asks Marshal to Come to Nanking to Put an End to 'Ridiculous War Rumors. HE OFFERS HIS RESIGNATION But Feng's Troops Threaten Hsuchow-fu in Drive on the Capital, Some Reports Say. CANTON MAKES AIR ATTACK Fliers Drop Eight Bombs on Kwangsi Headquarters--Fighting Is Heavy at Samshui. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/history-of-new-york-depicted-in-miniature-depicting-the-history-of.html | HISTORY OF NEW YORK DEPICTED IN MINIATURE; DEPICTING THE HISTORY OF THE METROPOLIS | True | By Diana Rice. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/newly-installed-dwellers-in-the-louvre-paying-visit-to-rooms-in.html | NEWLY INSTALLED DWELLERS IN THE LOUVRE; Paying Visit to Rooms in Which Graduates From the Luxembourg Are Displayed | True | By Ruth Green Harris. Paris. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/finds-fast-freight-is-saving-millions-jh-parmelee-lists-benefits-to.html | FINDS FAST FREIGHT IS SAVING MILLIONS; J.H. Parmelee Lists Benefits to Other Industries Through Rapid Movement of Goods. CONGESTION GREATLY CUT Besides Time Economy, He Cites Elimination of Need for Large Stocks by Manufacturers. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/consul-and-poet.html | CONSUL AND POET | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/alcohol-dividend-action-awaited.html | Alcohol Dividend Action Awaited. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/widow-faces-annulment-suit.html | Widow Faces Annulment Suit. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/three-firms-to-build-on-5th-av-bay-ridge-fine-chibnick-assemble.html | THREE FIRMS TO BUILD ON 5TH AV., BAY RIDGE; Fine & Chibnick Assemble Plot for New Department Store. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cubs-behind-root-blank-reds-7-to-0-chicago-pitcher-records-fifth.html | CUBS, BEHIND ROOT, BLANK REDS, 7 TO 0; Chicago Pitcher Records Fifth Straight in Getting Verdict Over Jakie May. CUYLER LEADS THE ATTACK Totals Four Hits and Drives In as Many Runs—McMillan Connects for Three Safeties. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-communist-undergraduate-writes-his-diary.html | The Communist Undergraduate Writes His Diary | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/alfonso-will-open-barcelona-fair-lovely-mountain-site-in-spain.html | ALFONSO WILL OPEN BARCELONA FAIR; Lovely Mountain Site in Spain Transformed Into Wonderland of Parks and Gardens. COST PUT AT $40,000,000 Exhibition Will Be Devoted Chiefly to Industrial and Commercial Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-england-trade-holds-weather-interferes-with-large-stores-but.html | NEW ENGLAND TRADE HOLDS.; Weather Interferes With Large Stores, but Mills Are Active. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/to-ask-that-customs-court-be-put-under-justice-dept.html | To Ask That Customs Court Be Put Under Justice Dept. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/broadway-on-screen-popular-play-filmed-in-audible-form-for.html | BROADWAY" ON SCREEN; Popular Play Filmed in Audible Form For Universal by Dr. Paul Fejos | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/fly-630000-miles-for-exploration-plane-lands-without-motor.html | FLY 630,000 MILES FOR EXPLORATION; PLANE LANDS WITHOUT MOTOR | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/amherst-nine-loses-after-eight-in-row-bows-to-colgate-in-ten.html | AMHERST NINE LOSES AFTER EIGHT IN ROW; Bows to Colgate in Ten Innings by 2-1--Cardner Beats Pratt in Box Duel. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/got-pebbles-for-diamonds-antwerp-merchant-opened-parcel-and.html | GOT PEBBLES FOR DIAMONDS; Antwerp Merchant Opened Parcel and Discovered 25,000 Loss. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/economist-attacks-our-tariff-policy-british-journal-says-if-world.html | ECONOMIST ATTACKS OUR TARIFF POLICY; British Journal Says if World Took Same Measures Trade "Would All but Halt." LOOKS TO HOOVER CONTROL Writer Hopes for Presidential Restraint--Holds America Cannot Live to Herself. | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/wheat-monarch-creates-rival-in-a-marquis-wheat-field.html | WHEAT MONARCH CREATES RIVAL; IN A MARQUIS WHEAT FIELD | True | By John Francis Ariza. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/92-women-to-seek-met-golf-title-close-competition-is-expected-in.html | 92 WOMEN TO SEEK MET. GOLF TITLE; Close Competition Is Expected in Greenwich Tourney Which Starts Tomorrow. MISS HICKS TO COMPETE Long Island Star and Miss Orcutt, Defending Champion, Outstanding Players in Field. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/will-discuss-crime-at-chicago-meeting-internationally-known.html | WILL DISCUSS CRIME AT CHICAGO MEETING; Internationally Known Speakers to Address Public Forum of National Commission. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/say-strike-deputies-wear-army-uniform-reports-from-tennessee.html | SAY STRIKE DEPUTIES WEAR ARMY UNIFORM; Reports From Tennessee Disturb Secretary Good Who Awaits Formal Complaint. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/athletics-capture-twin-bill-54-75-timely-hitting-gives-mackmen-both.html | ATHLETICS CAPTURE TWIN BILL, 5-4, 7-5; Timely Hitting Gives Mackmen Both Ends of Double-Header With the Senators. MILLER DECIDES OPENER Triple Scores Foxx With Winning Run in Ninth After Mates Count Four Times in Eighth. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/quick-divorces-in-holland-belgian-courts-however-ignore-decrees.html | QUICK DIVORCES IN HOLLAND; Belgian Courts, However, Ignore Decrees Granted at Breda. | True | Special Correspondence of THE NEW YORK Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/attractive-travel-is-aim-of-railroads-eries-new-de-luxe-train-to.html | ATTRACTIVE TRAVEL IS AIM OF RAILROADS; Erie's New De Luxe Train to Chicago Reflects General Tendency of Carriers. ADVERTISING A BIG FACTOR Better Facilities, While Winning Passengers From Highways, Create Good-Will. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/prevents-5000-theft-watchman-tied-in-chair-hitches-himself-to.html | PREVENTS $5,000 THEFT.; Watchman, Tied in Chair, Hitches Himself to Street for Aid. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/to-try-steam-for-airplanes-opposed-cylinder-motor-can-be-placed-in.html | TO TRY STEAM FOR AIRPLANES; Opposed Cylinder Motor Can Be Placed in Wings as Well as Radiators | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shubert-buys-and-resells-plot.html | Shubert Buys and Resells Plot. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/says-museum-of-city-will-be-of-new-type-robert-leroy-after-european.html | SAYS MUSEUM OF CITY WILL BE OF NEW TYPE; Robert LeRoy, After European Tour, Foresees Many Advantages for It. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-microphone-will-present-sousas-band-in-third-radio-concert.html | THE MICROPHONE WILL PRESENT--; Sousa's Band in Third Radio Concert Tomorrow Night--Whiteman's Orchestra to Be Heard From the West | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/graduates-at-stevens-commencement-set-for-june-15-with-gerard-swope.html | GRADUATES AT STEVENS; Commencement Set for June 15 With Gerard Swope as Speaker. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/legal-comment-on-current-events-owner-of-stolen-property-may-reward.html | Legal Comment on Current Events; Owner of Stolen Property May Reward Thief for Return of Goods, but Must Be Careful Not to Promise Immunity and Thus Compound Crime. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/finds-pupils-need-little-arithmetic-columbia-survey-shows-85-of.html | FINDS PUPILS NEED LITTLE ARITHMETIC; Columbia Survey Shows 85% of Advanced Teaching in Public Schools Is Wasted. COURSES ARE 'TRADITIONAL' Dr. A.O. Bowden Says Few Adults Use Higher Mathematics in Their Vocations. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/white-plains-site-sold-realty-firm-to-build-on-135000-mamaroneck.html | WHITE PLAINS SITE SOLD.; Realty Firm to Build on $135,000 Mamaroneck Avenue Lot. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/conquest-of-pellagra-an-epic-of-medicine-dr-goldberger.html | CONQUEST OF PELLAGRA AN EPIC OF MEDICINE; DR. GOLDBERGER | True | Photograph Copyrighted by Harris & Ewing. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/penn-turns-back-harvard-nine-30-peterson-holds-crimson-to-4-hits.html | PENN TURNS BACK HARVARD NINE, 3-0; Peterson Holds Crimson to 4 Hits, While Victors Find McHale for 8. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/staten-island-park-rally-tuesday.html | Staten Island Park Rally Tuesday. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/columbia-loses-to-syracuse-nine-by-1-to-0-0-cornell-triumphs-over.html | Columbia Loses to Syracuse Nine by 1 to 0; Cornell Triumphs Over Yale by 2 to 1; SYRACUSE BLANKS COLUMBIA BY 1-0 Scores in Fourth on Two Hits, Steal and Passed Ball-- Orange Has 7 Safeties. HAVORKA GETS 3 SINGLES Lions Make Only Two More Off Balsley--First Sacker and Morrison Excel in Field. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/what-is-the-all.html | WHAT IS THE "ALL"? | True | W.T. DOTY. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ganna-walska-to-make-her-debut-as-an-actress-june-1.html | Ganna Walska to Make Her Debut as an Actress June 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/oldage-pension-laws-three-more-states-join-those-providing-for-home.html | OLD-AGE PENSION LAWS; Three More States Join Those Providing for Home Care of Indigent Persons | True | WINTHROP D. LANE. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/opens-new-little-theatre-mount-holyoke-college-playshop-gives-bill.html | OPENS NEW LITTLE THEATRE; Mount Holyoke College Playshop Gives Bill of One-Act Plays. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/palace-of-popes-awaits-a-new-day-proposal-that-france-give-back-to.html | PALACE OF POPES AWAITS A NEW DAY; Proposal That France Give Back to Holy See the Castle at Avignon for a Centre of Ecclesiastical Art | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shop-and-office-seek-decorators-aid-subtle-designs-and-colors.html | SHOP AND OFFICE SEEK DECORATOR'S AID; Subtle Designs and Colors Furnish Backgrounds for Men and Their Wares | True | By Walter Rendell Storey | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/government-in-year-receives-300000000-from-cigarettes.html | Government in Year Receives $300,000,000 From Cigarettes | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-navy-prayer.html | THE NAVY PRAYER. | True | ADRIA M. SEMPLE LANGDON. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/yale-throws-light-on-effect-of-gases-medical-school-reports-on.html | YALE THROWS LIGHT ON EFFECT OF GASES; Medical School Reports on Several Thousand Tests With Phosgene, Chloropicrin and Chlorine. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/brown-and-nichols-defeats-kent-eight-triumphs-by-length-and-a.html | BROWN AND NICHOLS DEFEATS KENT EIGHT; Triumphs by Length and a Quarter--Victors Plan to Row in English Henley. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/airships-great-peril-averted-by-motors-dead-engines-resumed-action.html | AIRSHIP'S GREAT PERIL AVERTED BY MOTORS; Dead Engines Resumed Action as Zeppelin Neared Mountain, Passenger Discloses. | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sees-a-big-influx-to-staten-island-trend-of-population-is-to.html | SEES A BIG INFLUX TO STATEN ISLAND; Trend of Population Is to Richmond, Says W. Burke Harmon, Developer. PLANS HEAVY INVESTMENTS Bridges and Low Land Prices Seen as Basis for Good Market There in the Next Few Years. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gestalt-psychologys-challenge-to-the-behaviorists-the-evening-flight.html | Gestalt Psychology's Challenge to the Behaviorists; THE EVENING FLIGHT | True | By M. Esther Harding | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cooper-union-school-to-hold-art-exhibit-portraits-sculpture-murals.html | COOPER UNION SCHOOL TO HOLD ART EXHIBIT; Portraits, Sculpture, Murals and Commercial Designs Will Be on Display Tomorrow. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/guggenheim-entry-wins-best-in-show-english-bulldog-son-ocinders-of.html | GUGGENHEIM ENTRY WINS BEST IN SHOW; English Bulldog, Son O'Cinders of Firenze, Captures Chief Honors at Aqueduct. 600 COMPETE IN EXHIBIT Collie Belhaven Stronghold II Victor in Working Dog Group of Queensboro Event. | True | By Henry R. Ilsley. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lake-superior-subsidiaries-net.html | Lake Superior Subsidiaries' Net. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/georgetown-house-of-history-bought-francis-c-de-wolf-will-restore.html | GEORGETOWN HOUSE OF HISTORY BOUGHT; Francis C. de Wolf Will Restore Former Russian Legation, the Scene of Celebrated Romance. BARON BODISCO LIVED THERE Russian Envoy at 60 Took as Bride Miss Harriet Williams, Schoolgirl of 16. | True | By Richard. V. Oulahan. Special To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shoe-company-adds-stock-ground-gripper-directors-vote-900000-more.html | SHOE COMPANY ADDS STOCK; Ground Gripper Directors Vote 900,000 More Common Shares. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/men-who-carry-americas-divining-rods-mapmakers-of-the-geological.html | MEN WHO CARRY AMERICA'S DIVINING RODS; Mapmakers of the Geological Survey Have for Fifty Years Searched the Land for Its Hidden Sources of Wealth | True | By Don Glassman | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/clarkson-tech-loses-defeated-4-to-3-by-st-bonaventure-nine-at.html | CLARKSON TECH LOSES.; Defeated, 4 to 3, by St. Bonaventure Nine at Potsdam. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/tyranny-of-grandeur-los-angeles-museum-fishes-with-glittering.html | TYRANNY OF GRANDEUR; Los Angeles Museum Fishes With Glittering Bait--Forged and Real at Metropolitan | True | By Edward Alden Jewell. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/timid-aloofness.html | TIMID ALOOFNESS. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/home-loans-average-3500.html | Home Loans Average $3,500. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-new-novel-by-julien-green-french-letter.html | A New Novel by Julien Green; French Letter | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/stresses-mouth-hygiene-dr-charles-mayo-addresses-new-national.html | STRESSES MOUTH HYGIENE.; Dr. Charles Mayo Addresses New National Health Association. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lindbergh-pilots-morrows-to-maine-flies-to-north-haven-summer-home.html | LINDBERGH PILOTS MORROWS TO MAINE; Flies to North Haven Summer Home From Here With Stop at Portland Airport. DARES ROUGH FIELD THERE He Takes Fiancee, Two Sisters, Mrs. Morrow and Her Secretary in Amphibian Plane. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/foch-ceremony-on-liner-wreath-presented-to-canon-bryan-on-adriatic.html | FOCH CEREMONY ON LINER.; Wreath Presented to Canon Bryan on Adriatic to Lay on Tomb. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/road-built-by-hand-lake-peekskill-club-incline-forces-novel-methods.html | ROAD BUILT BY HAND.; Lake Peekskill Club Incline Forces Novel Methods. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shaw-finds-talkies-opening-new-field-asserts-that-the-films-are.html | SHAW FINDS TALKIES OPENING NEW FIELD; Asserts That the Films Are Important as They Give Prominence to Words. EXPLAINS HIS BAN ON THEM He Did Not Permit Filming of His Plays Because "Their Greatest Strength Was in Dialogue." | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/pirates-turn-back-cardinals-by-6-to-3-pittsburgh-team-comes-from.html | PIRATES TURN BACK CARDINALS BY 6 TO 3; Pittsburgh Team Comes From Behind to Register Second Victory in Row. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cleveland-horror-seen-as-a-warning-result-of-the-use-of-poison-gas.html | CLEVELAND HORROR SEEN AS A WARNING; Result of the Use of Poison Gas in Warfare Is Guaged by Ohio City's Tragedy. WORLD ACTION CALLED FOR Only Outlawing of War, It Is Held, Will Prevent Employment of Death-Dealing Chemicals. | True | By Elvira K. Fradkin. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gp-meyers-to-edit-columbia-magazine-other-morningside-officers.html | G.P. MEYERS TO EDIT COLUMBIA MAGAZINE; Other Morningside Officers Chosen ----Elections by Glee Club and Blue Key Society. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/various-music-events.html | VARIOUS MUSIC EVENTS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/vermont-land-for-school-is-given-to-national-ywca.html | Vermont Land for School Is Given to National Y.W.C.A. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/2-flee-rockview-prison-young-convicts-sought-by-posses-in.html | 2 FLEE ROCKVIEW PRISON.; Young Convicts Sought by Posses in Pennsylvania Mountains. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/fleeing-prisoner-shot-patrolman-brings-down-larceny-suspect-in.html | FLEEING PRISONER SHOT.; Patrolman Brings Down Larceny Suspect in Flight at Station. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ameli-and-edwards-meet-with-inglesby-plans-for-concentrated-drive.html | AMELI AND EDWARDS MEET WITH INGLESBY; Plans for Concentrated Drive on Long Island Bootleggers Believed Discussed. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/less-gold-expected-here-schroder-banking-corporation-predicts.html | LESS GOLD EXPECTED HERE.; Schroder Banking Corporation Predicts Decline in Imports. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/seaplane-record-broken-in-germany-pilot-flies-at-a-speed-of-1732842.html | Seaplane Record Broken in Germany; Pilot Flies at a Speed of 173,284.2 Miles | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/soviet-air-society-has-4000000-members-now.html | SOVIET AIR SOCIETY HAS 4,000,000 MEMBERS NOW | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/record-trading-in-cocoa-contrasts-totaling-6000000-handled-on.html | RECORD TRADING IN COCOA.; Contrasts Totaling $6,000,000 Handled on Exchange in Week. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/allies-could-have-won-in-1917-fochs-belief-generalissimo-recounts.html | ALLIES COULD HAVE WON IN 1917, FOCH'S BELIEF; Generalissimo Recounts How Opportunities of Winning Decisive Victories Were Missed by Both Sides in War--Marshal's Philosophy of Warfare | True | By Raymond Recouly. Copyright, 1929, By the New York Times Company. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/kennelly-to-hold-two-suburban-sales-auctioneer-will-sell-the.html | KENNELLY TO HOLD TWO SUBURBAN SALES; Auctioneer Will Sell the Spanjer Estate and Palisade Park Lots in New Jersey. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/purloined-handkerchiefs-used-by-coeds-for-pajamas.html | Purloined Handkerchiefs Used by Co-Eds for Pajamas | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/los-angeles-faces-mayoralty-battle-reformers-lead-field-in-the.html | LOS ANGELES FACES MAYORALTY BATTLE; Reformers Lead Field in the Preliminaries, but Primary Loses Popularity. ROW OVER STATE BUILDING Colored Films Add to Hollywood's Troubles---- Cantaloupes Galore in Imperial Valley. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/14296549-bales-ginned-total-of-1928-production-exceeds-estimate-by.html | 14,296,549 BALES GINNED.; Total of 1928 Production Exceeds Estimate by Only 27,236 Bales. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-dance-the-end-of-a-record-season-an-increased-number-of.html | THE DANCE: THE END OF A RECORD SEASON; An Increased Number of Performances Attended by Marked Appreciation | True | By John Martin. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/seeing-america-by-its-movies-a-frenchman-viewing-our-films-finds-we.html | SEEING AMERICA BY ITS MOVIES; A Frenchman Viewing Our Films Finds We No Longer Live in Log Cabins, but Are Now Civilized--Our Marriage Customs | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/trap-cool-suspect-in-police-shooting-detectives-act-on-phone-tip.html | TRAP COOL SUSPECT IN POLICE SHOOTING; Detectives Act on Phone Tip and Seize Youth in Bed for Wounding Patrolman in Cafe Hold-Up. POSES AS A "RACKETEER" Says "I Never Work and Intend toGet Money Easy"--Broke Jail inCharlestown (Mass.) Last Year. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/french-plane-ready-for-flight-to-paris-waits-on-weather-the.html | FRENCH PLANE READY FOR FLIGHT TO PARIS; WAITS ON WEATHER; The Bernard-191 Pronounced Fit Affter Final Tryout at Roosevelt Field. LIKELY TO START TUESDAY Newfoundland Fog and Frost Prevent Hop on Second Anniversary of Lindbergh's. SUCCESS IS PREDICTED Chamberlin, After Inspection of Craft, Says It Should Fly the Atlantic Safely. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sun-yatsen-will-have-a-3000000-tomb-body-will-be-transferred-to.html | Sun Yat-sen Will Have a $3,000,000 Tomb; Body Will Be Transferred to Nanking in June | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cornell-triumphs-over-yale-2-to-1-lewis-pitches-brilliantly-in.html | CORNELL TRIUMPHS OVER YALE, 2 TO 1; Lewis Pitches Brilliantly in First of Series, Fanning 10-- Receives Fine Support. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/garden-city-final-is-won-by-driggs-defeats-homans-3-and-2-after.html | GARDEN CITY FINAL IS WON BY DRIGGS; Defeats Homans, 3 and 2, After Checking Robbins by 2 Up in Semi-Final. STEADY GOLF TRIUMPHS Driggs Shoots First Nine of Final Under Par-- White Put Out by Homans, 2 and 1. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/phantoms-that-float-in-the-polar-air-lurid-lights-strange-shadows.html | PHANTOMS THAT FLOAT IN THE POLAR AIR; Lurid Lights, Strange Shadows Dance in The Antarctic Regions | True | By C.f. Talman | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/boston-trust-funds-grow-recent-report-for-new-england-shows-large.html | BOSTON TRUST FUNDS GROW; Recent Report for New England Shows Large Increases. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/majors-and-minors.html | MAJORS AND MINORS. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/manchuria-ruler-now-thin-and-worn-exhausted-condition-of-young.html | MANCHURIA RULER NOW THIN AND WORN; Exhausted Condition of Young Marshal Chang Evident at Interview in Mukden. HIS GREAT POWER A BURDEN Military Dictator, Reported Fighting Opium Habit, Dreads Thought of Renewed Warfare. | True | By Carl F. Janish. Special Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rumania-ousts-procarol-senator.html | Rumania Ousts Pro-Carol Senator. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-bill-analyzed-by-import-groups-customs-chairman-sees-public.html | NEW BILL ANALYZED BY IMPORT GROUPS; Customs Chairman Sees Public Taxed 15 Per Cent More for Goods on Dutiable List. SECTION 402 CHIEF FEAR May Prove a Wedge for American Valuation---Comment Frequently Points to Embargoes. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-notable-french-show-vlaminck-as-master-detectivedelightful-mixed.html | A NOTABLE FRENCH SHOW; Vlaminck as Master Detective--Delightful Mixed Group Elsewhere--Meyerowitz | True | By Elisabeth Luther Cary. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gets-mystery-medal-princeton-acquires-houston-relic-whose-origin.html | GETS MYSTERY MEDAL.; Princeton Acquires Houston Relic Whose Origin Has Never Been Solved | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hill-school-nine-wins-defeats-lawrenceville-by-score-of-9-to-8-at.html | HILL SCHOOL NINE WINS.; Defeats Lawrenceville by Score of 9 to 8 at Pottstown. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/wheat-declines-after-a-rally-liquidation-on-all-deliveries-causes-a.html | WHEAT DECLINES AFTER A RALLY; Liquidation on All Deliveries Causes a Drop to New Lows on the Crop. MARKETS ABROAD CLOSED Lack of Selling Pressure and Unfavorable Crop News Sends Corn Prices Up. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-memorial-day-plea.html | A MEMORIAL DAY PLEA | True | C.J. GREENLEAF. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/women-ask-ordination-12-from-new-york-to-join-in-petition-to.html | WOMEN ASK ORDINATION.; 12 From New York to Join in Petition to Presbyterian Assembly. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/devens-harvard-cub-fans-17-has-struck-out-98-this-year.html | Devens, Harvard Cub, Fans 17; Has Struck Out 98 This Year | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mexico-now-hopes-for-religious-peace-archbishop-ruiz-in-exile-holds.html | MEXICO NOW HOPES FOR RELIGIOUS PEACE; Archbishop Ruiz, in Exile, Holds That It Is Possible to Settle Amicably the Controversy Between Church and State That Has Divided the Nation | True | By L.c. Speers. Washington. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/memorial-day-sale-planned-by-murphy-151-plots-and-six-houses-in.html | MEMORIAL DAY SALE PLANNED BY MURPHY; 151 Plots and Six Houses in Ridgewood Art to Be Offered at Auction. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/debt-pact-assailed-by-lloyd-george-he-calls-settlement-with-us-one.html | DEBT PACT ASSAILED BY LLOYD GEORGE; He Calls Settlement With Us "One of Most Monstrous Bargains Ever Made." ATTACKS BALDWIN FOR IT Tells Heckler Premier Gave America the Money--Ramsay MacDonald Urges Strong Foreign Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/st-johns-cubs-trail-10-neary-allows-only-one-hit-but-ccny-jayvees.html | ST. JOHN'S CUBS TRAIL, 1-0.; Neary Allows Only One Hit, but C.C.N.Y. Jayvees Take Game. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/maurice-baring-shares-revelstoke-estate-author-and-exdiplomat-will.html | MAURICE BARING SHARES REVELSTOKE ESTATE; Author and Ex-Diplomat Will Get Income on One-fifth of Big Property. | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/brokers-rent-brooklyn-space.html | Brokers Rent Brooklyn Space. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-new-economic-era.html | THE NEW ECONOMIC ERA. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mayor-hague-a-veteran-of-long-political-war-frank-hague.html | MAYOR HAGUE A VETERAN OF LONG POLITICAL WAR; FRANK HAGUE | True | Photograph by P.& A. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/scholarship-slump-deplored-by-taft-he-tells-psi-us-extracurriculum.html | SCHOLARSHIP SLUMP DEPLORED BY TAFT; He Tells Psi U's Extra-Curriculum Duties Are Carriedto a Great Extreme.URGES SIMPLIFIED STUDIESChief Justice Declares Few CanUnderstand the Language ofNormal School Students. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/safety-code-drawn-for-building-work-institute-of-architects-seeks.html | SAFETY CODE DRAWN FOR BUILDING WORK; Institute of Architects Seeks Nation-Wide Backing of Regulations. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/buys-nassau-county-acreage.html | Buys Nassau County Acreage. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hoover-camps-out-at-fishing-grounds-president-spends-night-near.html | HOOVER CAMPS OUT AT FISHING GROUNDS; President Spends Night Near Headwaters of Rapidan River, Virginia. TAKING IT EASY IN THE OPEN With Secretary Wilbur and Others He Motors and Rides to Shenandoah National Park. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rensselaer-tech-victor-defeats-hamilton-nine-by-score-of-7-to-2-on.html | RENSSELAER TECH VICTOR.; Defeats Hamilton Nine by Score of 7 to 2 on Troy Field. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/average-bond-price-rises-appreciation-of-77-points-reported-for.html | AVERAGE BOND PRICE RISES.; Appreciation of .77 Points Reported for April----Stocks Decline. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-hf-sinclair-goes-to-sanatorium-oil-mans-counsel-takes-word-to.html | Mrs. H.F. Sinclair Goes to Sanatorium; Oil Man's Counsel Takes Word to Him in Jail | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/300-attend-newspaper-club-dinner.html | 300 Attend Newspaper Club Dinner. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mokatam-51-first-in-keene-memorial-overcomes-early-interference-to.html | MOKATAM, 5-1, FIRST IN KEENE MEMORIAL; Overcomes Early Interference to Beat Crack Brigade by a Half Length at Belmont. JACK HIGH, 2-5, TRIUMPHS Demonstrates 3-Year-Old Fitness by Easy Victory Over Eddie Aheam. | True | By Vernon van Ness. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/barely-escaped-disaster-astoria-woman-had-just-left-clinic-film.html | BARELY ESCAPED DISASTER.; Astoria Woman Had Just Left Clinic Film Room. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/holy-cross-stops-nyu-nine-5-to-1-scores-4-times-in-eighth-on-2-hits.html | HOLY CROSS STOPS N.Y.U. NINE, 5 TO 1; Scores 4 Times in Eighth on 2 Hits, 2 Passes, Sacrifice and an Error. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/jesse-fuller-jr-lawyer-dies-at-52-was-chairman-of-character.html | JESSE FULLER JR., LAWYER, DIES AT 52; Was Chairman of Character Committee of Brooklyn Bar Association. AN ADVOCATE OF REFORMS Had Run for Congress and County Bench----An Official in Business Corporations. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mayor-warns-police-to-eschew-politics-tells-1500-at-dinner-to-stay.html | MAYOR WARNS POLICE TO ESCHEW POLITICS; Tells 1,500 at Dinner to Stay Aloof From Campaign--Whalen Sees Crime Cut. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/middle-three-title-captured-by-rutgers-defeats-lafayette-66-to-59.html | MIDDLE THREE TITLE CAPTURED BY RUTGERS; Defeats Lafayette, 66 to 59 for Track Honors--Rutgers Freshmen Win, 81-48. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/germans-voice-anger-over-burgess-letter-american-professors.html | GERMANS VOICE ANGER OVER BURGESS LETTER; American Professor's Pro-Kaiser Reply to Hagenberg Arouses Comment in Liberal Press. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hunter-play-presented-oneact-drama-is-given-before-the-century.html | HUNTER PLAY PRESENTED.; One-Act Drama Is Given Before the Century Theatre Club. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-books-we-recommend.html | NEW BOOKS WE RECOMMEND | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/experts-study-life-of-the-skyscraper-first-steel-frame-building.html | EXPERTS STUDY LIFE OF THE SKYSCRAPER; First Steel Frame Building Ever Erected Now Being Demolished in Chicago. ERECTED FORTY YEARS AGO Data Will Be Used for Setting Up Proper Depreciation Reserves in Financing Structures. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/harry-luckstone-dead-operatic-baritone-stricken-suddenly-in-61st.html | HARRY LUCKSTONE DEAD.; Operatic Baritone Stricken Suddenly in 61st Year. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lower-prices-urged-for-brazilian-coffee-business-organ-warns.html | LOWER PRICES URGED FOR BRAZILIAN COFFEE; Business Organ Warns Defense Plan Is Leading to Excess of Planting. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/grasses-now-on-our-lawns-mostly-brought-from-abroad-kentucky.html | GRASSES NOW ON OUR LAWNS MOSTLY BROUGHT FROM ABROAD; Kentucky Bluegrass, Timothy and Others Are Of Foreign Extraction | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-friars-frolic.html | THE FRIARS FROLIC | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dividends-announced-extra-and-initial-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Initial Payments to Stockholders Ordered by Corporations. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/many-new-flats-for-east-bronx-boroughs-building-activity-is-focused.html | MANY NEW FLATS FOR EAST BRONX; Borough's Building Activity Is Focused Now on Large Apartments There. 1,023 STRUCTURES PLANNED Total of Permits Issued in First Four Months of 1929 Reaches $62,617,940. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/princeton-finishing-chemical-building-twoday-conference-on.html | PRINCETON FINISHING CHEMICAL BUILDING; Two-Day Conference on Catalysis to Mark Dedication in September. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hitler-wins-libel-suit.html | Hitler Wins Libel Suit. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/paris-bound-reaches-london-paris-bound-in-london.html | 'Paris Bound' Reaches London; PARIS BOUND" IN LONDON | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shotwell-reveals-world-rule-plan-suggests-periodic-conferences-with.html | SHOTWELL REVEALS WORLD RULE PLAN; Suggests Periodic Conferences With Power to Legislate on International Affairs. TO USE IMPARTIAL EXPERTS Peace Worker Tells Teachers That Problems Should Be Studied by Specialists. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/parade-opens-luna-park-for-first-time-in-17-years-there-is-no-rain.html | PARADE OPENS LUNA PARK.; For First Time in 17 Years There Is No Rain on Initial Night. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/canada-disturbed-over-tariff-issue-our-measure-in-present-form.html | CANADA DISTURBED OVER TARIFF ISSUE; Our Measure in Present Form Regarded as a Menace to Liberal Government. WILL BE BASIS OF CAMPAIGN Majority Leaders Urge Calmness, but Conservatives Press for Action. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/faunce-bars-snooping-brown-president-opposes-students-working-as.html | FAUNCE BARS "SNOOPING."; Brown President Opposes Students Working as Dry Informers. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/seek-aid-for-river-drive.html | SEEK AID FOR RIVER DRIVE | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mexican-railways-hard-hit-by-revolt-30000000-is-believed-to-be.html | MEXICAN RAILWAYS HARD HIT BY REVOLT; $30,000,000 Is Believed to Be Needed to Meet Damage and Other Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/patrick-j-kennedy-boston-banker-and-former-fire-and-election.html | PATRICK J. KENNEDY.; Boston Banker and Former Fire and Election Commissioner Dies. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/parkways-extended-near-pleasantville-developers-of-homes-in-the.html | PARKWAYS EXTENDED NEAR PLEASANTVILLE; Developers of Homes in the Middle-Price Range to Operate There. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ponca-city-wives-to-throw-rolling-pins-for-a-prize.html | Ponca City Wives to Throw Rolling Pins for a Prize | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/yale-cub-nine-triumphs-defeats-princeton-freshman-team-by-9-to-1-at.html | YALE CUB NINE TRIUMPHS; Defeats Princeton Freshman Team by 9 to 1 at New Haven. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plan-cunningham-appeal-senate-committee-considers-new-move-in.html | PLAN CUNNINGHAM APPEAL; Senate Committee Considers New Move in Contempt Case. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/increased-sugar-duty-would-affect-kitchen-spokesman-of-american.html | INCREASED SUGAR DUTY WOULD AFFECT KITCHEN; Spokesman of American Planters in Cuba Estimates Added Burden on Family Budget at $240,000,000--Island's Imports From United States Decline With Lessened Profit Margin | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/three-women-back-from-hunting-tour-tell-of-31-months-search-for.html | THREE WOMEN BACK FROM HUNTING TOUR; Tell of 31 Months' Search for Bears in India and Trip Into Sahara. SIX-WHEELED CAR IN DESERT Found El Oued, With White Domes In Golden Sands, Most Beautiful City. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/foreigners-assail-shanghai-justice-they-assert-native-court-has.html | FOREIGNERS ASSAIL SHANGHAI JUSTICE; They Assert Native Court Has Failed to Maintain Order and Honest Practice. NEW SYSTEM IS DEMANDED Non-Chinese Control Is Sought---- Appeal to Home Capital Raps Extraterritoriality. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-muriel-moore-mrs-lewis-cass-ledyards-daughter-bride-of-music.html | MRS. MURIEL MOORE; Mrs. Lewis Cass Ledyard's Daughter Bride of Music Critic inMunicipal Chapel. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/50-kw-list-grows.html | 50 KW LIST GROWS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dunkirk-honors-acosta-presents-medal-to-him-for-his-part-in-byrds.html | DUNKIRK HONORS ACOSTA.; Presents Medal to Him for His Part in Byrd's Ocean Flight. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-smith-to-open-benefit.html | Mrs. Smith to Open Benefit. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gov-larson-pledges-economy-program-addressing-republican-women-he.html | GOV. LARSON PLEDGES ECONOMY PROGRAM; Addressing Republican Women, He Defends Rule by Political Parties. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/whither-the-course-of-the-film.html | Whither the Course of the Film? | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hartford-life-fund-decreases-326000-distribution-will-be-made-when.html | HARTFORD LIFE FUND DECREASES $326,000; Distribution Will Be Made When Insurance Is Reduced to $1,000,000----It Is Now $1,812,500. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/confer-on-box-law-portes-gil-and-morrow-consider-its-effect-on.html | CONFER ON BOX LAW.; Portes Gil and Morrow Consider Its Effect on Mexicans. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dl-turner-resigns-city-transit-post-he-will-retire-as-consulting.html | D.L. TURNER RESIGNS CITY TRANSIT POST; He Will Retire as Consulting Engineer on Sept. 1 After Nearly 30 Years' Service. AIDED FIRST SUBWAY HERE Will Travel Around World and Then Enter Private Practice--Board Lauda His Career. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/national-eleven-gains-soccer-tie-hold-providence-even-at-22-in.html | NATIONAL ELEVEN GAINS SOCCER TIE; Hold Providence Even at 2-2 in First Test of Cup Final as 5,000 Look On. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/davis-cup-matches-are-swept-by-us-van-ryn-crushes-dr-wright-and.html | DAVIS CUP MATCHES ARE SWEPT BY U.S.; Van Ryn Crushes Dr. Wright and Allison Beats Crocker in Final Play With Canada. | True | By Allison Danzig. Special To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/five-harvard-crews-win-on-the-charles-beat-yale-in-four-clashes.html | FIVE HARVARD CREWS WIN ON THE CHARLES; Beat Yale in Four Clashes Among Minor Eights--Tabor Academy Also Defeated. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/3-track-marks-set-as-nyu-triumphs-wins-11-of-15-events-and-sweeps.html | 3 TRACK MARKS SET AS N.Y.U. TRIUMPHS; Wins 11 of 15 Events and Sweeps Three to Beat Holy Cross by 98 2-3 to 36 1-3. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/communists-clash-with-police-parade-big-banner-protesting-alleged.html | COMMUNISTS CLASH WITH POLICE PARADE; Big Banner Protesting Alleged Brutality Brings Disorder in Union Square. JEERING CHILDREN SEIZED Nine of 27 Arrested Are Under 16--Resistance Ended After 20 Minutes. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/an-international-marriage-in-june-miss-jean-moores-wedding-to-the.html | AN INTERNATIONAL MARRIAGE IN JUNE; Miss Jean Moore's Wedding to the Hon. Oliver M. Wallop Is to Be Held in Garden City--Other Approaching Bridals | True | Photograph by New York Times Studios. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/linden-bribe-trials-set-president-of-council-and-2-former-members.html | LINDEN BRIBE TRIALS SET.; President of Council and 2 Former Members Face Court Tomorrow. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/harvard-polo-team-beats-army-by-1110-triumphs-in-extra-period-of.html | HARVARD POLO TEAM BEATS ARMY BY 11-10; Triumphs in Extra Period of Close Game on Glynn's Goal -- Victors Lead Early. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/women-republicans-to-meet.html | Women Republicans to Meet. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/free-haulage-foes-make-port-survey-tour-of-bay-by-jersey-men-is.html | FREE HAULAGE FOES MAKE PORT SURVEY; Tour of Bay by Jersey Men is Preliminary to Fight Before Commerce Commission. TO PRESS LEGAL ACTION Leaders Declare They Will File Petition for Lighterage Fees in Two Weeks. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/day-to-address-credit-men.html | Day to Address Credit Men. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/will-bomb-wall-street-after-refueling-flight-from-west.html | WILL "BOMB" WALL STREET AFTER REFUELING FLIGHT FROM WEST | True | Photo U.S. Army Air Corps. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/third-sweep-in-row-for-columbia-crews-glendon-eights-outrow-mit-in.html | THIRD SWEEP IN ROW FOR COLUMBIA CREWS; Glendon Eights Outrow M.I.T. in Four Races on Harlem-- Are Still Undefeated. VARSITY TRIUMPHS EASILY Wins by 5 Lengths Before 30,000-- Freshman Four Stops Choate-- Conditions Ideal. | True | By Arthur J. Daley. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-mussolini-behind-the-iron-mask-emil-ludwig-finds-him-a-man-of.html | THE MUSSOLINI BEHIND THE IRON MASK; Emil Ludwig Finds Him a Man of Nuances, Not Extremes, Who Controls His Nerves by Hard and Relentless Work | True | By Emil Ludwig | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/big-converted-schooner-is-sea-scouts-base-ship-minas-princess-will.html | BIG CONVERTED SCHOONER IS SEA SCOUTS' BASE SHIP; "Minas Princess" Will Be a Training School for New York Boys This Summer | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/making-musical-instruments.html | MAKING MUSICAL INSTRUMENTS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-radio-factory-planned-by-crosley.html | NEW RADIO FACTORY PLANNED BY CROSLEY | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/derby-marks-tenth-victory-in-20-starts-for-winner.html | Derby Marks Tenth Victory In 20 Starts for Winner | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shanties.html | SHANTIES." | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/our-national-income-and-its-distribution-following-a-nationwide.html | OUR NATIONAL INCOME AND ITS DISTRIBUTION; Following a Nation-Wide Study for the Committee on Recent Economic Changes, Dr. Morris A. Copeland Of Cornell University Makes His Report | True | By Dr. Morris A. Copeland. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/moses-bars-ward-as-inquiry-counsel-informs-attorney-general-that-he.html | MOSES BARS WARD AS INQUIRY COUNSEL; Informs Attorney General That He May Not Question City Trust Witnesses. QUOTES MORELAND ACT Ward Had Ordered an Aide "to Represent the People of the Mate" at Hearings. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/43051000-bonds-called-for-may-volume-of-redemptions-prior-to.html | $43,051,000 BONDS CALLED FOR MAY; Volume of Redemptions Prior to Maturity Continues to Fall Below Previous Marks.LATER PAYMENTS LISTEDindustrial and Other Companies toRetire Loans Next Month----Tabulated Statement. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dunwoody-institutes-service.html | Dunwoody Institute's Service. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/his-honor-discusses-the-art-of-dining-mayor-walker-nightly-in.html | HIS HONOR DISCUSSES THE ART OF DINING; Mayor Walker, Nightly in Demand at Social Gatherings, Is an Advocate of the Brand of Tearless Oratory | True | By James C. Young. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/building-stone-in-armenia-is-sawed-and-nailed-like-wood.html | BUILDING STONE IN ARMENIA IS SAWED AND NAILED LIKE WOOD | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/jersey-city-wins-in-10th-evens-series-by-scoring-victory-over.html | JERSEY CITY WINS IN 10TH.; Evens Series by Scoring Victory Over Reading by 2 to 1. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/finds-upward-trend-in-british-industry-our-consul-general-in-london.html | FINDS UPWARD TREND IN BRITISH INDUSTRY; Our Consul General in London Reports on First Quarter of 1929. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sues-of-woodward-headmaster-of-paris-school-acts-after-removal-of.html | SUES O.F. WOODWARD.; Headmaster of Paris School Acts After Removal of Children. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/denver-man-seized-here-robert-h-reid-held-without-bail-as-fugitive.html | DENVER MAN SEIZED HERE.; Robert H. Reid Held Without Bail as Fugitive Swindler. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/instalment-buying-grows-survey-calls-it-most-striking-proof-of.html | INSTALMENT BUYING GROWS; Survey Calls It Most Striking Proof of Faith in Prosperity. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/russians-protest-berlin-police-raids-call-may-day-action-deliberate.html | RUSSIANS PROTEST BERLIN POLICE RAIDS; Call May Day Action Deliberate Attempt to Wipe Out German Communist Party. SOVIET CONGRESS MEETS Summer Weather Strikes Moscow, Bringing Colorful Scenes----The Bedbug Is Dramatized. | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/fancy-combinations-of-cottons.html | FANCY COMBINATIONS OF COTTONS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/italys-school-children.html | ITALY'S SCHOOL CHILDREN. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/791068-pledged-for-new-bar-home-construction-to-begin-at-once-on.html | $791,068 PLEDGED FOR NEW BAR HOME; Construction to Begin at Once on Building to Rise in Vesey Street. TO BE READY NEXT YEAR Four-Story Structure Will Have a 400-Seat Auditorium and Room for 100,000-Book Library. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dutch-tulips-open-cautiously-in-cold-hard-winter-delayed-them-until.html | DUTCH TULIPS OPEN CAUTIOUSLY IN COLD; Hard Winter Delayed Them Until After Easter Market, but Fields Are Gay Now. FLOWERS ARE 'CONTRABAND' They Are "Bootlegged," Although Growers Are Not Supposed to Sell Bulbs, Too. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/syracuse-defeats-columbia-on-track-orange-triumphs-on-home-field-by.html | SYRACUSE DEFEATS COLUMBIA ON TRACK; Orange Triumphs on Home Field by 85 1-6 to 49 5-6, Gaining 10 First Places. HARWOOD DOUBLE VICTOR Takes Both Dashes for Winners and Bresiloff, Team-Mate, Captures Two Field Events. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rothenburgs-medieval-fete-old-bavarian-town-lives-over-its-last.html | ROTHENBURG'S MEDIEVAL FETE; Old Bavarian Town Lives Over Its Last Great Historic Moment on Whitsun-Monday | True | By Virginia Pope | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/screen-notes.html | SCREEN NOTES | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/louis-xiv-was-after-all-a-great-statesman-his-love-of-display-and.html | Louis XIV Was After All A Great Statesman; His Love of Display and His Amatory Adventures Have Obscured His Solid Qualities | True | By Charles Willis Thompson | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-crossroads-sage-is-urged-for-congress.html | THE CROSSROADS SAGE IS URGED FOR CONGRESS | True | M.E. LYONS. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sutton-is-selected-to-assist-commission.html | SUTTON IS SELECTED TO ASSIST COMMISSION | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/will-ship-blue-larkspur-tomorrow-for-the-belmont.html | Will Ship Blue Larkspur Tomorrow for the Belmont | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/vilma-bankys-voice-her-marriage.html | VILMA BANKY'S VOICE; Her Marriage. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-mutual-investment-trust-oddsized-mail-matter.html | A MUTUAL INVESTMENT TRUST; ODD-SIZED MAIL MATTER. | True | C.E. CHAFFIN. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/578-gain-in-net-by-15-auto-concerns.html | 5.78% GAIN IN NET BY 15 AUTO CONCERNS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/side-roads-developed-crosscounty-routes-in-westchester-draw.html | SIDE ROADS DEVELOPED.; Cross-County Routes in Westchester Draw Interest. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/whalen-acts-to-sift-charges-of-winter-accusations-laid-against-two.html | WHALEN ACTS TO SIFT CHARGES OF WINTER; Accusations Laid Against Two Detectives Alleged to Have Been Lax in $5,000 Robbery Case. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/air-officer-killed-in-ohio-war-games-second-lieut-el-meadow-dies-as.html | AIR OFFICER KILLED IN OHIO WAR GAMES; Second Lieut. E.L. Meadow Dies as Two Planes Crash 15,000 Feet Over Columbus.FIRST DEATH IN GAMESPilot of Second Plane Lands byParachute After ReceivingBurns in Accident. CINCINATI IS "RAIDED" 100 Aircraft Take Part in Spectacular Operation, Followed by Aerial Review Before Nolan. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/foreword-to-a-plan.html | FOREWORD TO A PLAN. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/refugs-of-the-dinersout-new-yorks-modern-tea-rooms-now-have-the.html | REFUGES OF THE DINERS-OUT; New York's Modern Tea Rooms Now Have the Hold the Boarding Houses Enjoyed | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/tariff-chairman-loves-his-work-on-committee-willis-hawley.html | TARIFF CHAIRMAN LOVES HIS WORK ON COMMITTEE; WILLIS HAWLEY | True | Photograph Copyrighted by Harris & Ewing. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/jewish-directory-seized-hungarian-court-orders-confiscation-because.html | JEWISH DIRECTORY SEIZED.; Hungarian Court Orders Confiscation Because Magyar Was Included, | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/polish-people-are-becoming-film-enthusiasts.html | POLISH PEOPLE ARE BECOMING FILM ENTHUSIASTS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/aircraft-concern-expands-american-eagle-organizes-holding-company.html | AIRCRAFT CONCERN EXPANDS; American Eagle Organizes Holding Company for Acquisitions. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/thomas-francis-leonard.html | THOMAS FRANCIS LEONARD. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/victor-mclaglens-film.html | VICTOR McLAGLEN'S FILM | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/french-jail-blocks-bail-refund-here-bonding-company-must-wait-until.html | FRENCH JAIL BLOCKS BAIL REFUND HERE; Bonding Company Must Wait Until Man It Pursued 7 Years Finishes Long Term There. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/how-weston-walked.html | HOW WESTON WALKED. | True | ALFRED MEYER. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hot-dog-a-symbol-to-dallas-mayor-new-executive-made-his-campaign.html | HOT DOG A SYMBOL TO DALLAS MAYOR; New Executive Made His Campaign Appeal to Those WhoFavor That Form of Diet.CITY FACES CHANGE IN RULE Manager Plan of Government to BeVoted On in December Seems Certain of Adoption. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-dictionary-of-american-biography.html | The Dictionary of American Biography | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/3-die-of-smallpox-on-british-ship.html | 3 Die of Smallpox on British Ship. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plane-filed-for-rolling-mill.html | Plane Filed for Rolling Mill. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/wins-hotel-naming-prize-bronx-stenographer-to-get-a-trip-to-bermuda.html | WINS HOTEL NAMING PRIZE.; Bronx Stenographer to Get a Trip to Bermuda. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/more-tax-refunds-from-the-treasury-dw-griffith-receives-38486-for.html | MORE TAX REFUNDS FROM THE TREASURY; D.W. Griffith Receives, $38,486 for Overassessment of Income and Profits. LEHIGH COAL GETS $291,037 American Shipbuilding Company Receives Back $2,616,243, Covering Three Years' Payments. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/win-a-fiveday-week-montclair-carpenters-and-bricklayers-to-get.html | WIN A FIVE-DAY WEEK.; Montclair Carpenters and Bricklayers to Get Time-Cut July 1. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/woman-fells-bandit-with-an-auto-jack-held-up-while-driving-near-new.html | WOMAN FELLS BANDIT WITH AN AUTO JACK; Held Up While Driving Near New London, She Hits Him on Head and Speeds Away. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/trading-fairly-active-in-counter-market-price-changes-are-irregular.html | TRADING FAIRLY ACTIVE IN COUNTER MARKET; Price Changes Are Irregular With Banks Strong, Industrials and Chain Stores Quiet. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/fs-edmonds-to-speak-at-juniata.html | F.S. Edmonds to Speak at Juniata. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/quiz-exshow-girl-in-huntington-case-police-stop-dorothy-g-fullerton.html | QUIZ EX-SHOW GIRL IN HUNTINGTON CASE; Police Stop Dorothy G. Fullerton and Husband in Car in Greenfield, Mass.LATER ALLOWED TO GO ONFormer Broadway Performer Is Said to Have Been Friend of SlainHarvard Student. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/robinson-doubts-farm-aid-senator-says-tariff-increase-will-offset.html | ROBINSON DOUBTS FARM AID; Senator Says Tariff Increase Will Offset Stabilization Benefits. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/answers-critic-on-group-buying-john-block-holds-the-method-is-one.html | ANSWERS CRITIC ON GROUP BUYING; John Block Holds the Method Is One of the Greatest Aids to Independents. ADMITS THERE ARE LIMITS Style and Store Location Cut Down Ready-to-Wear Orders----Must Be Up to Samples. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/properties-at-auction-city-and-suburban-estates-to-be-sold-by.html | PROPERTIES AT AUCTION.; City and Suburban Estates to Be Sold by Joseph P. Day. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/court-coiffeur-complains-blames-lindbergh-for-presentday-styles-in.html | COURT COIFFEUR COMPLAINS; Blames Lindbergh for Present-Day Styles in Women's Hair and Hats. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/japan-moves-town-to-reach-coal-vein-strip-mine-at-fushun-manchuria.html | JAPAN MOVES TOWN TO REACH COAL VEIN; Strip Mine at Fushun, Manchuria, Said to Be Largestof Kind in the World.OIL SHALE DEPOSITS RICH Production Furnishes the Japanese Navy With Much-NeededSupply of Fuel. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/win-geneva-scholarships-10-women-and-6-men-get-students.html | WIN GENEVA SCHOLARSHIPS.; 10 Women and 6 Men Get Students' International Union Awards. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/teachers-and-blackboards-essential-despite-loudspeaker.html | TEACHERS AND BLACKBOARDS ESSENTIAL DESPITE LOUD-SPEAKER | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS.; Institutions Not in Clearing House | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/princeton-shut-out-by-williams-30-singmaster-holds-tigers-to-five.html | PRINCETON SHUT OUT BY WILLIAMS, 3-0; Singmaster Holds Tigers to Five Scattered Hits in One of Upsets of the Season. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eclipse-and-einstein.html | ECLIPSE AND EINSTEIN. | True | A. CRAIG. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/show-how-home-is-built-visibilt-house-draws-visitors-at-baldwin-li.html | SHOW HOW HOME IS BUILT; "Visibilt House" Draws Visitors at Baldwin, L.I. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/john-gunde-retired-jeweler-dies.html | John Gunde, Retired Jeweler, Dies. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/musicians-federation-on-the-air-tomorrow.html | MUSICIANS' FEDERATION ON THE AIR TOMORROW | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/changes-in-banks-authorized-by-state-increases-of-capital-and.html | CHANGES IN BANKS AUTHORIZED BY STATE; Increases of Capital and Forming of New Companies Reported by Department. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/machineage-language.html | MACHINE-AGE LANGUAGE. | True | CHARLES HOOPER. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/skyscraper-development-committee-of-experts-to-study-the-business.html | SKYSCRAPER DEVELOPMENT; Committee of Experts to Study the Business Centre of Montreal. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/berlin-sells-more-electricity.html | Berlin Sells More Electricity. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ritz-to-open-persian-garden.html | Ritz to Open Persian Garden. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/english-lockout-averted-dispute-in-lancashire-cottonspinning.html | ENGLISH LOCKOUT AVERTED; Dispute in Lancashire Cotton-Spinning Industry Settled. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gay-harlem-on-the-wing.html | GAY HARLEM ON THE WING | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/wellesleys-program-full-four-daya-of-events-planned-for.html | WELLESLEY'S PROGRAM FULL; Four Daya of Events Planned for Commencement Season. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/berlin-press-thanks-france-for-her-help-germans-see-the-creation-of.html | BERLIN PRESS THANKS FRANCE FOR HER HELP; Germans See the Creation of Bond Between Nations by Chivalry to Crippled Dirigible. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/estates-divided-for-home-sites-irvington-and-the-tarrytowns-busy.html | ESTATES DIVIDED FOR HOME SITES; Irvington and the Tarrytowns Busy, Chamber of Commerce Survey Reveals. RESIDENTIAL AREAS LEAD Large Garden Apartments in Western Part of Westchester County toHouse Several Hundred Families. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-mary-roberts-colton.html | Mrs. Mary Roberts Colton. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/why-the-sun-leaves-the-polar-regions-for-four-months-each-year-the.html | WHY THE SUN LEAVES THE POLAR REGIONS; For Four Months Each Year the Ends of Earth Are Turned Away From Light | True | By Franklin Clarkin. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/brief-reviews-the-problem-of-evil.html | Brief Reviews; THE PROBLEM OF EVIL | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-suburban-market-active-with-many-home-buyers.html | THE SUBURBAN MARKET ACTIVE, WITH MANY HOME BUYERS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/win-prizes-at-cornell-two-new-york-city-students-are-among-victors.html | WIN PRIZES AT CORNELL.; Two New York City Students Are Among Victors in Essay Contests. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gold-for-bank-of-england.html | Gold for Bank of England. | True | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/barbara-gets-decision-outpoints-george-goldberg-in-ridgewood-grove.html | BARBARA GETS DECISION.; Outpoints George Goldberg in Ridgewood Grove Feature. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. St. Regis Paper Company | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/texas-tornado-injures-4-sweeps-quartermile-path-at-village-near.html | TEXAS TORNADO INJURES 4.; Sweeps Quarter-Mile Path at Village Near Houston. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/textile-mill-troubles-growing-since-the-war-to-the-strikes-in-the.html | TEXTILE MILL TROUBLES GROWING SINCE THE WAR; To the Strikes in the South Many Industrial Factors Not Now in the Foreground of the News Are Said To Have Contributed Largely | True | By Louis Stark. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/at-the-wheel-men-money-and-motors.html | AT THE WHEEL; Men, Money and Motors" | True | By James O. Spearing. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/harvard-trackmen-defeat-dartmouth-mason-wins-220yard-final-last.html | HARVARD TRACKMEN DEFEAT DARTMOUTH; Mason Wins 220-Yard Final, Last Event on Card, to Decide the Meet, 71 to 61. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/4000-girl-scouts-reviewed-at-rally-massed-games-and-dances-are.html | 4,000 GIRL SCOUTS REVIEWED AT RALLY; Massed Games and Dances Are Watched by Distinguished Group of Guests. TWELFTH ANNUAL DISPLAY Victory Ribbons and Gold and Silver Stripes Awarded at Seventh Regiment Armory. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/old-connecticut-landmark-is-bought-for-hunting-lodge.html | Old Connecticut Landmark Is Bought for Hunting Lodge | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/american-choral-singing-concert-of-associated-glee-clubs-recalls.html | AMERICAN CHORAL SINGING; Concert of Associated Glee Clubs Recalls Early History of Singing Societies | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/pilsudski-coup-is-ignored-no-celebration-held-on-third-anniversary.html | PILSUDSKI COUP IS IGNORED.; No Celebration Held on Third Anniversary of Seizure of Power. | True | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bourne-to-edit-historical-review.html | Bourne to Edit Historical Review. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/byproducts-glossary-to-the-hoover-report-on-prosperity.html | BY-PRODUCTS.; Glossary to the Hoover Report on Prosperity. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/raw-silk-futures-easier-exchange-makes-new-record-for-size-of-weeks.html | RAW SILK FUTURES EASIER.; Exchange Makes New Record for Size of Week's Turnover. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/utilities-widely-held-stock-ownership-of-associated-gas-and.html | UTILITIES WIDELY HELD.; Stock Ownership of Associated Gas and Electric Cited in Survey. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/penn-beats-yale-in-college-golf-overcomes-eli-by-54-and-also.html | PENN BEATS YALE IN COLLEGE GOLF; Overcomes Eli by 5-4 and Also Subdues Brown, 8-1--Yale Stops Georgetown, 5 -3 . PRINCETON WINS TWICE Defeats Brown, 9-0, and Conquers Williams, 6-3-- Georgetown Stops Willams, 8 to . | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/scotto-depositors-to-get-10-dividend-referee-makes-declaration-from.html | SCOTTO DEPOSITORS TO GET 10% DIVIDEND; Referee Makes Declaration From Assets of Bankrupt Private Bank in Brooklyn. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-gilbert-w-finch.html | Mrs. Gilbert W. Finch. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mail-liner-reaches-coast-el-salvador-is-at-san-francisco-from.html | MAIL LINER REACHES COAST.; El Salvador Is at San Francisco From Here----Three Ships Sail. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-sail-on-the-bay-for-charity-st-marys-free-hospital-event-on-the.html | A SAIL ON THE BAY FOR CHARITY; St. Mary's Free Hospital Event on the Mandalay to Be On Wednesday Night--Many Patronesses | True | Photograph by Edward Thayer Monroe. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/royal-engagement-off-princess-irene-of-greece-will-not-wed-prince.html | ROYAL ENGAGEMENT OFF.; Princess Irene of Greece Will Not Wed Prince Christian. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shore-lint-first-in-kings-plate-he-beats-ichitario-by-a-length.html | SHORE LINT FIRST IN KING'S PLATE; He Beats Ichitario by a Length Before 25,000 in Woodbine Opening Day Feature. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/miss-trueman-too-goes-in-for-mimicry.html | MISS TRUEMAN, TOO, GOES IN FOR MIMICRY | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/newly-listed-stocks-sag-shares-entered-in-last-two-weeks-show.html | NEWLY LISTED STOCKS SAG.; Shares Entered in Last Two Weeks Show Average Drop of 1/8 Point. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bertha-bidwell-married-head-of-illinois-league-of-women-voters-weds.html | BERTHA BIDWELL MARRIED.; Head of illinois League of Women Voters Weds J.H. Rosenstlel. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/national-college-marks-fall-in-shot-and-javelin-events.html | National College Marks Fall In Shot and Javelin Events | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/milan-erects-bar-against-peasants-big-italian-city-moves-to-make.html | MILAN ERECTS BAR AGAINST PEASANTS; Big Italian City Moves to Make Effective "Back-to-theLand" Slogan.NO PLACE FOR THE JOBLESSInternational Socialist Office Sees Decree as an Indication of the Return of Serfdom. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/adds-to-grain-storage-vancouver-will-have-21000000-bushels-capacity.html | ADDS TO GRAIN STORAGE.; Vancouver Will Have 21,000,000 Bushels Capacity When Completed. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/pity-leads-to-a-divorce-wife-sued-when-she-leaves-home-for-a-blind.html | PITY LEADS TO A DIVORCE.; Wife Sued When She Leaves Home for a Blind Musician. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/whalen-has-new-plans-to-speed-city-traffic-in-defending-theatre.html | WHALEN HAS NEW PLANS TO SPEED CITY TRAFFIC; In Defending Theatre Zone Rules, the Police Commissioner Recommends Staggering of Office Hours and Other Measures for More Efficient Use of Streets | True | Photograph by Times Wide World. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gen-gs-field-dies-aide-to-cleveland-buffalo-consulting-engineer-83.html | GEN. G.S. FIELD DIES; AIDE TO CLEVELAND; Buffalo Consulting Engineer, 83, Was on His Staff as Governor of New York. DESIGNED NIAGARA BRIDGE He Also Aided in Development of Chilean Copper Mines for the Guggenheim Corporation. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/south-africa-beats-sweden-will-meet-british-in-davis-cup-play.html | South Africa Beats Sweden, Will Meet British in Davis Cup Play; Holland Leads | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/universal-project-for-broadcasting-wrny-would-use-short-waves-as.html | UNIVERSAL PROJECT FOR BROADCASTING; WRNY Would Use Short Waves as International Good-Will Agency--KPWF Plans toLink 119 Countries | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-palais-royal-has-a-new-farce.html | THE PALAIS ROYAL HAS A NEW FARCE | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/radio-actors-get-visible-audience-visitors-welcomed-at-the-studios.html | RADIO ACTORS GET VISIBLE AUDIENCE; Visitors Welcomed at the Studios Are Used for Applause--Tickets Required to See Backstage of WEAF and WJZ | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hoover-honored-by-library-body-he-is-made-life-member-out-of.html | HOOVER HONORED BY LIBRARY BODY; He Is Made Life Member Out of Tribute to His Collection of World War Documents. KEOGH OF YALE NEW HEAD American Association Installs Officers for Year at Final Sessionin Washington. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/buying-lifts-tin-futures-more-than-half-of-weeks-businsss-done-in.html | BUYING LIFTS TIN FUTURES.; More Than Half of Week's Business Done in Last Day. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/marx-brothers-in-films-the-spirit-of-the-play.html | MARX BROTHERS IN FILMS; The Spirit Of The Play | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/checking-crime-milwaukee-is-said-to-have-solved-problem-with.html | CHECKING CRIME; Milwaukee Is Said to Have Solved Problem With Juveniles. | True | ALICE STONE BLACKWELL | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/trade-notes-and-comment-fate-of-radio-industries-dinner-to-be.html | TRADE NOTES AND COMMENT; Fate of Radio Industries Dinner to Be Decided in Chicago Next Month--To Organize Local Trade Associations in Many Cities | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/central-park-nature-trail-draws-amateur-naturalists-path-well.html | CENTRAL PARK NATURE TRAIL DRAWS AMATEUR NATURALISTS; Path Well Posted With Signs Offers Much Information and a Pleasant Walk | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lansdale-junior-high-wins-track-meet-of-four-states.html | Lansdale Junior High Wins Track Meet of Four States | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/agas-owner-writes-24-pages-to-agatha-paul-muller-who-crossed-the.html | AGA'S OWNER WRITES 24 PAGES TO AGATHA; Paul Muller, Who Crossed the Atlantic in Small Boat, Gives Sweetheart First News. RAW FISH WAS HIS DIET Daring Adventurer Tells of Many Hardships on Voyage----Will Sail to New York From Havana. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/poll-book-inquiry-near-in-jersey-city-ferguson-says-he-will-act-on.html | POLL BOOK INQUIRY NEAR IN JERSEY CITY; Ferguson Says He Will Act on Alleged Carelessness--One Reported Found in Auto. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/test-shows-safety-of-citys-xray-film-the-kind-used-in-municipal.html | TEST SHOWS SAFETY OF CITY'S X-RAY FILM; The Kind Used in Municipal Hospitals is Ignited but Burns Slowly. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/autos-fill-paris-pawnshops-city-has-to-call-a-halt.html | Autos Fill Paris Pawnshops; City Has to Call a Halt | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/philippine-languages.html | PHILIPPINE LANGUAGES. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/logging-cook-has-hard-job.html | LOGGING COOK HAS HARD JOB | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/money.html | MONEY. | True | Saturday, May 18, 1929. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/drunken-driver-kills-two-crashes-into-group-of-children-in-front-of.html | DRUNKEN DRIVER KILLS TWO; Crashes Into Group of Children In Front of Chicago School. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/amateur-bouts-on-wednesday.html | Amateur Bouts on Wednesday. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/zeppelin-to-stay-at-cuers-for-ten-days-for-repairs-will-fly-here.html | ZEPPELIN TO STAY AT CUERS FOR TEN DAYS FOR REPAIRS; WILL FLY HERE LATE IN JUNE; ECKENER LEAVES THE SHIP off for Friedrichshafen as She Awaits New Motors for Flight There. SCOUTS IDEA OF SABOTAGE 'Absurd,' Commander Declares, Blaming Defective Parts for Motor Stoppage. ALL UNITE IN HIS PRAISE He Offers to Refund Passage Money, but None of Voyagers Will Accept it. | True | By William P. Carney. Special Cable To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/invited-to-lafayettes-campus-day.html | Invited to Lafayette's Campus Day. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-novel-of-signs-and-portents-wolf-solent-is-a-notable-addition-to.html | A NOVEL OF SIGNS AND PORTENTS; "Wolf Solent" Is a Notable Addition to Psychological Fiction | True | By Percy Hutchison | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/young-sees-poetry-in-research-work-contrasts-periods-when-the.html | YOUNG SEES POETRY IN RESEARCH WORK; Contrasts Periods When the Imagination of Men Flowers in Production. PROGRESS A RISING SPIRAL General Electric Head Sees New Era of Intellectual Life In Achievements of Bell and Edison. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/150-homes-will-open-today-for-exhibition-builders-association-backs.html | 150 HOMES WILL OPEN TODAY FOR EXHIBITION; Builders' Association Backs Showing of Houses in Metropolitan Area. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hobart-plans-additions-1000000-building-program-at-college-to-be.html | HOBART PLANS ADDITIONS.; $1,000,000 Building Program at College to Be Started Soon. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/travel-coats-receive-early-trade-interest-suitable-garments.html | TRAVEL COATS RECEIVE EARLY TRADE INTEREST; Suitable Garments Necessary -- Sleeveless Sweaters Become More Important. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plans-of-musicians.html | PLANS OF MUSICIANS. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/artist-is-made-a-baron-james-ensor-once-a-war-prisoner-honored-by.html | ARTIST IS MADE A BARON.; James Ensor, Once a War Prisoner, Honored by Belgian King. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sitting-out-sharp-storms-is-a-new-england-custom-comfort-parties.html | "SITTING OUT" SHARP STORMS IS A NEW ENGLAND CUSTOM; "Comfort Parties" Were Formed in an Attempt To Ignore Thunder and Lightning | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/2000-will-attend-da-brown-dinner-event-honors-humanitarian-work-and.html | 2,000 WILL ATTEND D.A. BROWN DINNER; Event Honors Humanitarian Work and His Coming to City as Permanent Resident. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/10000-watts-for-wcau.html | 10,000 WATTS FOR WCAU | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-alphabet-drives-turkish-papers-to-wall-most-of-the-magazines-go.html | New Alphabet Drives Turkish Papers to Wall; Most of the Magazines Go Out of Business | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/buys-in-woodland-park-ce-wells-acquires-cotswold-farmhouse-type-of.html | BUYS IN WOODLAND PARK.; C.E. Wells Acquires Cotswold Farmhouse Type of Home. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/colgate-to-get-building-chemistry-structure-to-cost-400000-will-be.html | COLGATE TO GET BUILDING.; Chemistry Structure to Cost $400,000 Will Be Started in June. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/teachers-college-to-enroll-15000-twentynine-instructors-added-to.html | TEACHERS COLLEGE TO ENROLL 15,000; Twenty-Nine Instructors Added to Faculty Staff for Summer Session. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/raskobs-plan-to-help-men-with-small-means-john-j-raskob.html | RASKOB'S PLAN TO HELP MEN WITH SMALL MEANS; JOHN J. RASKOB | True | By James C. Young. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/trade-here-ahead-of-1928-retail-business-still-retarded-by.html | TRADE HERE AHEAD OF 1928.; Retail Business Still Retarded by Unseasonable Weather. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/deals-in-new-jersey-builder-buys-site-in-newark-for-office.html | DEALS IN NEW JERSEY.; Builder Buys Site in Newark for Office Structure. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/womens-free-outing-camp-finds-candidates-are-few-invitations-to.html | WOMEN'S FREE OUTING CAMP FINDS CANDIDATES ARE FEW; Invitations to Office Cleaners Reveal Jobs and Home Cares Are Obstacles | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/trio-of-printmakers-strong-work-by-blampied-austin-and-rushbury-now.html | TRIO OF PRINTMAKERS; Strong Work by Blampied, Austin and Rushbury Now on View--Francis Bennett | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plays-that-continue.html | PLAYS THAT CONTINUE | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/curb-trading-irregular-profittaking-and-uncertainty-over-credit-are.html | CURB TRADING IRREGULAR.; Profit-Taking and Uncertainty Over Credit Are Factors. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/navy-trails-penn-varsity-eight-by-two-feet-at-annapolis-harvard.html | Navy Trails Penn Varsity Eight by Two Feet at Annapolis; Harvard Third; PENN EIGHT BEATS NAVY AND HARVARD Varsity Triumphs Over Middies by 2 Feet, With Crimson Last at Annapolis. 150-POUND CREW SCORES Shows Way to Navy Throughout the Race--Secretary Adams of Navy Is Referee. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-chicago-war-looms-police-hear-rumor-of-battle-over-successor-to.html | NEW CHICAGO WAR LOOMS.; Police Hear Rumor of Battle Over Successor to Capone. | True | CHICAGO, May 18.--Talk of a Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-jersey-building-report.html | New Jersey Building Report. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/four-missing-from-boat-three-of-rome-n-y-family-and-guide-sought-at.html | FOUR MISSING FROM BOAT.; Three of Rome (N. Y.) Family and Guide Sought at Reservoir. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/fight-city-broadcast-of-band-concerts-musicians-criticize-mayor-for.html | FIGHT CITY BROADCAST OF BAND CONCERTS; Musicians Criticize Mayor for $50,000 Voted for Park Programs and Plan Opposition. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/musics-dilemma.html | Music's Dilemma | True | By Axton Clark | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/news-and-gossip-of-the-broadway-sector-a-new-pinero-playjames.html | NEWS AND GOSSIP OF THE BROADWAY SECTOR; A New Pinero Play--James Barton for the John Murray Anderson Revue | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/tortoise-lost-in-air-transit.html | TORTOISE LOST IN AIR TRANSIT | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/crude-oil-prices-steady-quotations-for-gasoline-also-same-as-in.html | CRUDE OIL PRICES STEADY.; Quotations for Gasoline Also Same as in Preceding Week. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shows-that-times-square-never-sees-there-is-for-instance-a-musical.html | SHOWS THAT TIMES SQUARE NEVER SEES; There Is, For Instance, a Musical Piece Called "Pickles" Which Has Been Played 11,734 Times in Three Seasons | True | By Lew Levenson. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bolivia-and-paraguay-file-briefs-in-dispute-conciliation-board-will.html | BOLIVIA AND PARAGUAY FILE BRIEFS IN DISPUTE; Conciliation Board Will Seek to Decide Between Conflicting Claims and Charges. | True | Special To The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-becker-estate-at-public-auction-joseph-p-day-to-sell-230.html | THE BECKER ESTATE AT PUBLIC AUCTION; Joseph P. Day to Sell 230 Parcels of Bronx Property NextMonth. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/armament-paradox-stirs-vienna-cynics-while-powers-seek-reduction.html | ARMAMENT PARADOX STIRS VIENNA CYNICS; While Powers Seek Reduction They Vie in Arming the Balkans, It Is Said. VICIOUS CIRCLE IS SEEN Big Nations Are Said to Fear Real Cuts Because of Danger They Create in Small States. | True | By John MacCormac. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/atlantic-city-to-open-a-municipal-art-gallery.html | Atlantic City to Open A Municipal Art Gallery | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/track-title-won-by-amherst-team-little-three-crown-gained-as.html | TRACK TITLE WON BY AMHERST TEAM; Little Three Crown Gained as Wesleyan Is Beaten in Dual Meet, 79 1-3-56 1-3. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/miss-mahy-weds-rev-gm-van-dyke-ceremony-takes-place-in-the-chapel.html | MISS MAHY WEDS REV. G.M. VAN DYKE; Ceremony Takes Place in the Chapel of Princeton Theological Seminary.MISS C. SWEENEY A BRIDEIs Married to Hewlett H. Duryeaat Hartsdale, N.Y.----OtherWeddings of Yesterday. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/for-lafayette-building-contract-to-build-civil-rights-hall-goes-to.html | FOR LAFAYETTE BUILDING.; Contract to Build Civil Rights Hall Goes to New York Firm. | True | Special to The New York Times | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-plant-for-wgr.html | NEW PLANT FOR WGR. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/two-states-fight-over-auto-plates-kansas-and-oklahoma-require.html | TWO STATES FIGHT OVER AUTO PLATES; Kansas and Oklahoma Require Separate Licenses for Each Other's Motor Vehicles. FARMERS MOVE TO OWN AID Despairing of Legislation, Wheat Growers Plan to Store Surplus Grain at Home. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/derby-won-in-mud-by-clyde-van-dusen-blue-larkspur-4th-horses-which.html | DERBY WON IN MUD BY CLYDE VAN DUSEN; BLUE LARKSPUR 4TH; Horses Which Finished First and Second in the Kentucky Derby. | True | By Bryan Field. Special To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/montclair-ac-victor-21-homers-by-garland-and-newman-in-6th-defeat.html | MONTCLAIR A.C. VICTOR, 2-1; Homers by Garland and Newman in 6th Defeat Crescent A.C. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hours-amusement-broadcast-to-byrd-speeches-and-music-sent-out-on.html | HOUR'S AMUSEMENT BROADCAST TO BYRD; Speeches and Music Sent Out on Short-Wave Lengths for Party in Antarctic. CADMAN VOICES GREETING Robert U. Johnson Reads His Poems and Broadway Artists Provide Latest in Entertainment, | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plan-welfare-program-jewish-conference-at-atlantic-city-to.html | PLAN WELFARE PROGRAM.; Jewish Conference at Atlantic City to Formulate Community Service. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/reporters-typed-as-airship-rocked-then-slid-and-scrambled-to.html | REPORTERS TYPED AS AIRSHIP ROCKED; Then Slid and Scrambled to Wireless Room, Machines Clattering From Table. THIS RELIEVED TENSION Masury, New York Engineer, Says Ten Attempts to Land Were Made --Eckener and Crew 'Wonderful.' | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/soviet-still-wars-on-antisemitism-jewbaiters-sent-to-jail-and-high.html | SOVIET STILL WARS ON ANTI-SEMITISM; Jew-Baiters Sent to Jail and High Commissars Fight Racial Prejudice. MORE HOPE SEEN IN CRIMEA Prospects for Settlement of "Declassed" Yiddish Traders ThereHeld Bright by J. Larin. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/europe-is-open-to-radio-pioneers-says-mh-aylesworth-who-has.html | EUROPE IS OPEN TO RADIO PIONEERS; Says M.H. Aylesworth, Who Has Returned From Inspection of Foreign Broadcasting--America Is at Least Three Years Ahead | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/airship-passenger-excited-by-battle-all-met-the-series-of-mishaps.html | AIRSHIP PASSENGER EXCITED BY BATTLE; All Met the Series of Mishaps to Motors in Adventuresome Spirit, Says Montgelas. SOLE WOMAN ALSO CALM Mrs. Pierce Sorry for Dr. Eckener and "Nice Poor Officers and the Beautiful Ship." | True | By Count Montgelas of the Editorial Staff of the Vossische Zeitung. Copywright In the United States By the New York Times Co.: In Europe By Ullstein Nachrichtendienst. All Rights Reserved. Special Cable To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/left-hospital-4000000-john-b-warden-of-philadelphia-provided-for.html | LEFT HOSPITAL $4,000,000.; John B. Warden of Philadelphia. Provided for Paris Institution. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/court-defines-neighbors-wall-injunction-for-122-east-40th-st.html | COURT DEFINES NEIGHBOR'S WALL; Injunction for 122 East 40th St. Corporation Modified by Appellate Division. WHERE THE 10 FEET BEGINS Protective Screen on Adjoining Property Starts at Curb, Not Excavation, Level. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/to-show-new-fur-lines-nine-style-houses-open-together-no-trip-for.html | TO SHOW NEW FUR LINES.; Nine Style Houses Open Together; No Trip for Salesmen. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/electrical-trade-eases-decrease-in-demand-for-equipment-regarded-as.html | ELECTRICAL TRADE EASES; Decrease in Demand for Equipment Regarded as Seasonal. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/robert-m-shellenberger.html | Robert M. Shellenberger. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/raleigh-joins-network.html | RALEIGH JOINS NETWORK. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/junior-high-165-wins-in-lower-manhattan-defeats-seward-in-deciding.html | JUNIOR HIGH 165 WINS IN LOWER MANHATTAN; Defeats Seward in Deciding Game for P.S.A.L. Title by 9 to 5-- Clinches Game in Fifth. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dr-william-h-sawyer-expresident-of-massachusetts-college-of.html | DR. WILLIAM H. SAWYER.; Ex-President of Massachusetts College of Pharmacy Dies. | True | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/miss-hoults-gallery-of-unfortunates.html | Miss Hoult's Gallery of Unfortunates | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/builders-seek-way-to-tighten-credits-contractors-confer-on-ending.html | BUILDERS SEEK WAY TO TIGHTEN CREDITS; Contractors Confer on Ending of Abuses Said to Cost Millions Here Yearly. "BUYER'S MARKET" BLAMED Keen Competition to Sell Materials Enables Unreliable Firms to Operate, Leaders Say. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/to-pit-educators-against-gunmen-chicago-and-northwestern.html | TO PIT EDUCATORS AGAINST GUNMEN; Chicago and Northwestern Universities Will Seek to Develop "Super-Detectives."POLICE CHAIR ESTABLISHED Chief Vollmer of Berkeley, Cal.,Will Become Professor and HeadOne Department. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sculpture-faces-new-tasks-in-the-modern-world-mr-casson-considers.html | Sculpture Faces New Tasks In the Modern World; Mr. Casson Considers the Chances for a Revival of the Wider Functions It Had in Antiquity | True | By Edward Alden Jewell | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/wild-strawberries-are-tested-for-development-of-new-types.html | WILD STRAWBERRIES ARE TESTED FOR DEVELOPMENT OF NEW TYPES | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/11000volt-wire-kills-boy-he-was-hunting-birds-eggs-on-a-railroad.html | 11,000-VOLT WIRE KILLS BOY; He Was Hunting Birds' Eggs on a Railroad Pole in Mount Vernon. | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/plot-by-communists-suspected-in-india-viceroy-and-other-high.html | PLOT BY COMMUNISTS SUSPECTED IN INDIA; Viceroy and Other High Officials Guarded--"Hindu Republican Army" Threatens Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/1800-muskrats-shipped-to-germany.html | 1,800 Muskrats Shipped to Germany. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/germanys-april-tax-revenue-up.html | Germany's April Tax Revenue Up. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/union-fights-7day-week-railroad-telegraphers-seek-cut-in-hours.html | UNION FIGHTS 7-DAY WEEK.; Railroad Telegraphers Seek Cut in Hours Without Loss of Pay. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/to-plan-reception-to-col-roosevelt.html | To Plan Reception to Col. Roosevelt. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/nyu-awards-to-14-for-graduate-work-eight-university-fellowships-and.html | N.Y.U. AWARDS TO 14 FOR GRADUATE WORK; Eight University Fellowships and Six Scholarships Given in Science and Fine Arts. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/sends-3500-to-aid-southern-strikers-emergency-committee-headed-by.html | SENDS $3,500 TO AID SOUTHERN STRIKERS; Emergency Committee, Headed by Norman Thomas, Help Families of Rayon Workers. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/biblical-seminary-to-confer-31-degrees-the-rev-dr-howard-to-deliver.html | BIBLICAL SEMINARY TO CONFER 31 DEGREES; The Rev. Dr. Howard to Deliver the Commencement Address Tonight. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/freed-of-robberyattempt-charge.html | Freed of Robbery-Attempt Charge. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ch-stone-dead-deputy-fire-chief-acting-head-of-13th-division.html | C.H. STONE DEAD; DEPUTY FIRE CHIEF; Acting Head of 13th Division, Brooklyn, Had Been Cited for Bravery. COMRADE OF EX-GOV. SMITH Initiated Him Into Order of Fire Department Buffs--Forty-four Years a Fireman. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/2-students-die-4-hurt-when-auto-hits-rock-irving-h-elias-of.html | 2 STUDENTS DIE, 4 HURT, WHEN AUTO HITS ROCK; Irving H. Elias of Rockville Centre, Junior at Washington and Lee, Killed in Virginia. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/white-sox-win103-mostil-breaks-ankge-star-only-recently-recovered.html | WHITE SOX WIN,10-3; MOSTIL BREAKS ANKGE; Star, Only Recently Recovered From an Injury, Trips Over Plate in Detroit Game. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/win-harvard-fellowships-seven-are-recipients-of-university-grants.html | WIN HARVARD FELLOWSHIPS; Seven Are Recipients of University Grants for Research. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/captain-ww-williams-confederate-veteran-and-former-probate-judge.html | CAPTAIN W.W. WILLIAMS.; Confederate Veteran and Former Probate Judge Dies at Aiken, S.C. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/us-bowling-fives-named-selected-as-they-will-roll-in-world-tourney.html | U.S. BOWLING FIVES NAMED.; Selected as They Will Roll in World Tourney in Sweden. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/vivian-gravess-bridal-will-be-married-to-paul-c-lyons-on-june.html | VIVIAN GRAVESS BRIDAL; Will Be Married to Paul C. Lyons on June 28-- Betty Thorsen's Plans. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/backs-church-in-politics-bishop-cannon-defends-dry-law-as-act-of.html | BACKS CHURCH IN POLITICS.; Bishop Cannon Defends Dry Law as Act of Brotherly Love. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/question-of-comma-tied-arms-experts-geneva-commission-discussed-for.html | QUESTION OF COMMA TIED ARMS EXPERTS; Geneva Commission Discussed for Almost an Hour How to Punctuate Phrase. 16 STATEMENTS WERE MADE One Text Had "and," Another "or," but Chairman's Alternative Stirred Delegates to Object. Sixteen Statements Made. Fears Change of Meaning. Vagueness Is Object. Amendment Accepted. | True | By Clarence K. Streit. Special Correspondence of the New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/kieran-sees-youth-snared-by-skeptics-hunter-president-advocates.html | KIERAN SEES YOUTH SNARED BY SKEPTICS; Hunter President Advocates Education in Fundamentals to Save Faith of Young. CRITICIZES BEN LINDSEY Pecora Tells K. of C. Council Home Training Alone Can Cope With Rising Crime Wave. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/burke-scores-a-67-sets-new-record-for-sleepy-hollow-course-with-6.html | BURKE SCORES A 67.; Sets New Record for Sleepy Hollow Course With 6 Under Par. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lipton-challenge-lauded-in-england-british-yachtsman-praises-him.html | LIPTON CHALLENGE LAUDED IN ENGLAND; British Yachtsman Praises Him for Fifth Effort to Lift the America's Cup. SPEAKS OF WIDE INTEREST Suggests Yachts for 1930 Race Be Restricted to One Type, Preferably J Class. A Popular Craft. Suggests Type of Boats. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mississippi-rises-2-feet-at-st-louis-flood-stage-predicted-today.html | MISSISSIPPI RISES 2 FEET AT ST. LOUIS; Flood Stage Predicted Today-- Washouts and Landslides Affect Three Railroads. CONVICTS TO RAISE LEVEE Bilbo Orders 300 to Mounds, Miss. --Red River Threatens Parts of Texas and Arkansas. Red River Menaces Two States. 300 Convicts to Work on Levee. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/gold-reserve-rises-rapidly-at-paris-bank-of-france-reserve-ratio.html | GOLD RESERVE RISES RAPIDLY AT PARIS; Bank of France Reserve Ratio Now 44 5/8%, Against Requirement of 35.GOLD BUYING MAY END Paris Stock Exchange Is InterestedChiefly in the Course of the Reparation Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/rogers-likes-helen-wills-best-in-tennis-rompers.html | Rogers Likes Helen Wills Best in Tennis Rompers | True | WILL ROGERS. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/revolutionary-smithy-found-to-be-set-up-at-valley-forge.html | Revolutionary Smithy Found To Be Set Up at Valley Forge | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/brooklyn-corner-is-leased.html | Brooklyn Corner Is Leased. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/city-and-beaches-drenched-by-squall-sudden-storm-sweeps-man-off.html | CITY AND BEACHES DRENCHED BY SQUALL; Sudden Storm Sweeps Man Off Boat to Death at Edgemere-- Six Saved in Hudson. THRONGS AT SHORE ROUTED Miniature Cyclone Strikes in New Jersey--Mercury Drops 21 Degrees in Two Hours. Swept Off Boat and Drowned. CITY AND BEACHES DRENCHED BY SQUALL Throngs at Beaches Routed. Liners Are Delayed. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/185118-in-schepp-gifts-foundation-aided-479-boys-and-279-girls-in.html | $185,118 IN SCHEPP GIFTS.; Foundation Aided 479 Boys and 279 Girls in Past Year. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/red-cross-names-3-for-china-survey-colonel-bricknell-wm-baxter-and.html | RED CROSS NAMES 3 FOR CHINA SURVEY; Colonel Bricknell, W.M. Baxter and E.J. Swift Will Look Into Famine Conditions. AND STUDY OTHER FACTORS Results Will Give the Organization a Basis for Its Work of Relief. Colonel Bricknell's Long Experience. Statement by Committee. China Sees Hoover Interest. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/to-serve-unit-in-paris-aaron-benjamin-to-be-agent-of-immigrant-aid.html | TO SERVE UNIT IN PARIS.; Aaron Benjamin to Be Agent of Immigrant Aid Society. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/padlocks-porto-rico-club-judge-also-enjoins-liquor-sale-in-building.html | PADLOCKS PORTO RICO CLUB; Judge Also Enjoins Liquor Sale in Building With Postoffice. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/crowds-see-opening-of-barcelona-fair-king-alfonso-and-premier-take.html | CROWDS SEE OPENING OF BARCELONA FAIR; King Alfonso and Premier Take Part in Colorful Ceremonies-- Many Nations Exhibit. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/reception-at-bernadette-residence.html | Reception at Bernadette Residence. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lilli-lehmann.html | LILLI LEHMANN. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/says-barber-ignited-hair-patron-has-him-arrested-but-prisoner-calls.html | SAYS BARBER IGNITED HAIR.; Patron Has Him Arrested, but Prisoner Calls It Accidental. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bernet-seen-in-c-o-post-van-swerengens-said-to-have-slated-erie.html | BERNET SEEN IN C. & O. POST; Van Sweringens Said to Have Slated Erie Head for Presidency. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/rosie-infant-named-anne-chalmers.html | Rosie Infant Named Anne Chalmers. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-alexander-h-mckay-retired-nova-scotia-school-head-dies-on-81st.html | DR. ALEXANDER H. McKAY.; Retired Nova Scotia School Head Dies on 81st Birthday. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/cuba-gains-us-zone-davis-cup-final-by-beating-mexico-holland.html | Cuba Gains U.S. Zone Davis Cup Final By Beating Mexico; Holland Advances | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/canadian-wheat-sales-up-trade-with-european-countries-rises-despite.html | CANADIAN WHEAT SALES UP.; Trade With European Countries Rises, Despite Tariff Barriers. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/herriot-renamed-lyons-mayor-to-his-surprise-wins-as-socialists-in.html | Herriot Renamed Lyons Mayor to His Surprise; Wins as Socialists, in Pique, Cast Blank Votes | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/salo-and-richman-tie-head-pyle-runners-into-midland-texpassaic-star.html | SALO AND RICHMAN TIE.; Head Pyle Runners Into Midland, Tex.--Passaic Star Leads by 21:30. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/awards-in-social-work-fellowships-are-announced-by-new-york-school.html | AWARDS IN SOCIAL WORK.; Fellowships Are Announced by New York School. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/train-kills-six-in-car-victims-of-michigan-crossing-accident-were.html | TRAIN KILLS SIX IN CAR.; Victims of Michigan Crossing Accident Were All of One Family. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/has-anniversary-in-ithaca-rev-dr-hom-cornell-lutheran-chaplain.html | HAS ANNIVERSARY IN ITHACA; Rev. Dr. Hom, Cornell Lutheran Chaplain, Praised by Trexler. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/gelberts-hit-wins-for-cards-in-11th-his-single-scores-holm-with-run.html | GELBERT'S HIT WINS FOR CARDS IN 11TH; His Single Scores Holm With Run That Gives St. Louis 2-1 Victory Over the Reds. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/chilean-press-lauds-tacnaarica-peace-special-editions-published.html | CHILEAN PRESS LAUDS TACNA-ARICA PEACE; Special Editions Published With Review of Problem and Tribute to Workers for Settlement. Praised by Chilean Consul. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/tells-boys-needs-justice-boyle-stresses-companionship-addressing.html | TELLS BOYS' NEEDS.; Justice Boyle Stresses Companionship, Addressing Columbian Squires. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/europes-public-health-best-since-war-yale-expert-says.html | Europe's Public Health Best Since War, Yale Expert Says | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/policeman-thrown-from-horse.html | Policeman Thrown From Horse. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/opposes-jewish-college-dr-katz-decries-building-of-any-sectarian.html | OPPOSES JEWISH COLLEGE.; Dr. Katz Decries Building of Any Sectarian University Here. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/push-moves-today-for-building-peace-state-and-federal-agencies-will.html | PUSH MOVES TODAY FOR BUILDING PEACE; State and Federal Agencies Will Continue Conferences to Avert Lockout of 75,000. ACTION WITHIN INDUSTRY Groups In the Trades Council, Said to Be Close to Tammany, Are Reported Averse to Inquiry. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lacks-vacation-facilities-childrens-aid-society-reports-turning.html | LACKS VACATION FACILITIES; Children's Aid Society Reports Turning Away 11,250 Last Year. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/warmer-weather-aids-trade-in-west-chicago-district-notes-general.html | WARMER WEATHER AIDS TRADE IN WEST; Chicago District Notes General Quickening in All Lines in the Week. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/killed-in-a-quarrel-over-slain-brother-coney-island-gangster-dying.html | KILLED IN A QUARREL OVER SLAIN BROTHER; Coney Island Gangster, Dying, Accuses Brother of Man Who Slew His Kin. POLICEMAN IS WOUNDED Shot in Chest as He Pursues Slayer From Drinking and Dancing Resort. TWO MEN ARE ARRESTED Alarm Out for Anthony Muro, Accused in Dying Statement of Vincent Buono. Policeman Is Shot. Four Shots Fired. Club Proprietor Arrested. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription.I.B. Kleinert Rubber Company. Atlantic Seaboard Airways. North and South American Corp. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/calles-quits-post-as-war-secretary-joaquin-amaro-who-yielded-place.html | CALLES QUITS POST AS WAR SECRETARY; Joaquin Amaro, Who Yielded Place to Him During Revolt, Will Resume Office. DEPORTATIONS STIR CAPITAL Protest to Washington Reported on Alleged Plan to Seize 20,000 Mexicans on Border. Parleys in Mexico Reported. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/miss-f-auchincloss-engaged-to-marry-junior-league-girl-to-wed-tw.html | MISS F. AUCHINCLOSS ENGAGED TO MARRY; Junior League Girl to Wed T.W. Armitage--Both of Distinguished Ancestry.ELIZABETH BATES ENGAGED U. of C. Graduate to Marry PrescottEvarts 2d, Grandson of the Late Secretary of State. Bates--Evarts. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/stalin-silences-foes-on-the-right-allsoviet-congress-expected-to.html | STALIN SILENCES FOES ON THE 'RIGHT'; All-Soviet Congress Expected to Ratify Industrial Plan and Rural Socialization. SESSIONS TO START TODAY Poor Harvest Danger to Be Guarded Against by Using 2,000,000 Tons of Emergency Grain. Bukharin's Role Nominal. Harvest Prospects Fair. | True | By Walter Duranty. Wireless To the New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/seeded-entrants-win-in-long-island-play-lang-twice-champion.html | SEEDED ENTRANTS WIN IN LONG ISLAND PLAY; Lang, Twice Champion, Advances in Title Tourney-- Kurzrok and Dawson Also Victors. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/haiti-celebrates-flag-day.html | Haiti Celebrates Flag Day. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/washington-transfer-due-liner-is-scheduled-to-pass-to-chapman.html | WASHINGTON TRANSFER DUE; Liner Is Scheduled to Pass to Chapman Interests Today. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/gives-big-steel-order-reading-calls-for-4000-tons-from-the.html | GIVES BIG STEEL ORDER.; Reading Calls for 4,000 Tons From the Bethlehem Company. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/turkey-lets-naval-jobs-awards-contracts-for-several-warships-to.html | TURKEY LETS NAVAL JOBS.; Awards Contracts for Several Warships to Italians. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/to-mark-orphan-school-birthday.html | To Mark Orphan School Birthday. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/25-named-to-aid-industry-in-state-seven-new-yorkers-on-board.html | 25 NAMED TO AID INDUSTRY IN STATE; Seven New Yorkers on Board Authorized by Economic Congress to Draft Plans. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/woman-golfer-scores-an-ace-so-does-a-pro-after-30-years.html | Woman Golfer Scores an Ace; So Does a Pro After 30 Years | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/taylor-first-home-in-cygnet-ac-run-triumphs-in-8mile-handicap-race.html | TAYLOR FIRST HOME IN CYGNET A.C. RUN; Triumphs in 8-Mile Handicap Race in East Port Chester-- Brooklyn Harriers A.A. Wins. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/capper-attacks-new-tariff-bill-declares-it-fails-to-put-agriculture.html | CAPPER ATTACKS NEW TARIFF BILL; Declares it Fails to Put Agriculture on Equality WithOther Industries.WOULD DOUBLE CATTLE DUTY Kansas Senator Says Sugar Schedule Would Cost FarmersS25,000,000 Annually Would Raise Duty on Cattle. Holds Bill Does Not Protect Farmer. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/power-inquiry-data-are-sent-to-senate-trade-board-transmits-interim.html | POWER INQUIRY DATA ARE SENT TO SENATE; Trade Board Transmits Interim Report--Southern Publisher Tells of Financing Efforts. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/us-davis-cup-trio-meets-japan-next-to-start-american-zone-semifinal.html | U.S. DAVIS CUP TRIO MEETS JAPAN NEXT; To Start American Zone SemiFinal in Washington Thursday With Line-Up Unchanged. TEAM BACK FROM CANADA Travels in Dixon's Private Car onWay to Capital, Where It Plays Before Hoover Tomorrow. Williams to Go With Team. Courts to Be Faster. | True | By Allison Danzig. Special To the New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/unemployment-reduced-april-figures-in-great-britain-more-favorable.html | UNEMPLOYMENT REDUCED.; April Figures in Great Britain More Favorable Than in March. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/several-parties-given-in-berkshire-dinner-at-wyantenuck-club-great.html | SEVERAL PARTIES GIVEN IN BERKSHIRE; Dinner at Wyantenuck Club, Great Barrington, for the W.G. Audenrieds. H.B. SPAULDINGS HONORED Mr. and Mrs. H.I. Treadway Entertain for Them--Other Eventsin Berkshire Colony. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/italians-act-french-political-drama-teatro-darte-gives-translation.html | ITALIANS ACT FRENCH POLITICAL DRAMA; Teatro d'Arte Gives Translation of Bernstein's "The Attack," Which Now Lacks Novelty. | True | By Walter Littlefield. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/british-living-costs-reduced.html | British Living Costs Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/organizes-to-check-slaughter-of-whales-conservation-council-headed.html | ORGANIZES TO CHECK SLAUGHTER OF WHALES; Conservation Council, Headed by Dr. Osborne, Fears Total Extinction if Killing Goes On. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/austria-going-back-to-old-style-army-vaugoin-kept-as-war-minister.html | AUSTRIA GOING BACK TO OLD STYLE ARMY; Vaugoin, Kept as War Minister Despite Socialists, Fights Soldiers' Councils. REVIVING STRICT DISCIPLINE Soldiers in Uniform Are Barred From Political Meetings--Caucuses Banned in Barracks. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/five-to-be-named-rabbis-jewish-institute-of-religion-to-hold.html | FIVE TO BE NAMED RABBIS.; Jewish Institute of Religion to Hold Graduation May 27. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/expedition-to-hunt-tiger-in-siberia-will-seek-large-longhaired.html | EXPEDITION TO HUNT TIGER IN SIBERIA; Will Seek Large Long-Haired Specie for the Natural History Museum. STARTS LATE IN JULY Morden-Graves Party Also Hope to Get Saiga Antelope in Russian Turkestan. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lauds-work-of-toc-h-for-human-fellowship-the-rev-mpg-leonard-likens.html | LAUDS WORK OF TOC H FOR HUMAN FELLOWSHIP; The Rev. M.P.G. Leonard Likens Life of Christians to the Climbing of a Lofty Mountain. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/essay-prizes-awarded-bay-ridge-high-school-student-wins.html | ESSAY PRIZES AWARDED.; Bay Ridge High School Student Wins Bloomingdale Contest. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/seven-in-plane-crash-near-roosevelt-field-engine-stalls-on-pleasure.html | SEVEN IN PLANE CRASH NEAR ROOSEVELT FIELD; Engine Stalls on Pleasure Trip, Craft Hits Tree on Golf Course --Two Women Badly Hurt. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-thoms-is-buried-300-at-service-for-chinese-physician-who-was.html | DR. THOMS IS BURIED.; 300 at Service for Chinese Physician Who Was Killed by Patient. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/hear-peacox-case-today-grand-jurors-will-be-asked-to-return-first.html | HEAR PEACOX CASE TODAY.; Grand Jurors Will Be Asked to Return First Degree Indictment. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/says-city-faces-a-milk-problem-columbia-report-sees-lack-of.html | SAYS CITY FACES A MILK PROBLEM; Columbia Report Sees Lack of Cooperation by Roads in Distribution. WANTS TRUCK HAULAGE CUT Hell Gate Bridge Used Because of Lack of Joint Rates, B.M. Price Declares. All-Rail Facilities Exist. Sees Need of Joint Rates. Long Island Uses 116 Cars Daily Three Routes Advocated. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bowlers-to-finish-match-sunday.html | Bowlers to Finish Match Sunday | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/pittsburgh-to-begin-night-mail-flights.html | Pittsburgh to Begin Night Mail Flights. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ward-to-have-aide-at-moses-inquiry-conklin-to-attend-though-barred.html | WARD TO HAVE AIDE AT MOSES INQUIRY; Conklin to Attend, Though Barred From Questioning City Trust Witnesses. HEARINGS START TODAY Attorney General to Decide Whether to Insist Upon Rights of Counsel. WARDER TO GO ON STAND Former State Banking Head to Be Asked to Sign Waiver of Immunity. May Submit Questions to Moses. Warder's Daughter Was Called. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/plans-making-opera-of-emperor-jones-bacharoff-says-he-has-oneills.html | PLANS MAKING OPERA OF 'EMPEROR JONES'; Bacharoff Says He Has O'Neill's Permission to Use Any of His Stage Works. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/communist-jailed-in-parade-outbreak-lipshitz-workers-party-leader.html | COMMUNIST JAILED IN PARADE OUTBREAK; Lipshitz, Workers Party Leader, Gets Thirty Days for Disorder Saturday in Union Square. DENOUNCED BY THE COURT Stay Is Denied Prisoner, Who Quotes Constitution in His Defense. Refused to Remove Sign. Demanded to Be Arrested. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/couple-wed-2-days-die-in-a-compact-soldier-shoots-his-bride-and.html | COUPLE WED 2 DAYS DIE IN A COMPACT; Soldier Shoots His Bride and Himself on Ferryboat at the Battery. NOTES TELL OF AGREEMENT Preferred Death Together to Living Apart, Says One--She Took Blame for Act. Left Note to Pastor. COUPLE WED 2 DAYS DIE IN A COMPACT Canto Dies in Hospital. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/giants-and-robins-are-halted-by-rain-downpour-just-before-game-time.html | GIANTS AND ROBINS ARE HALTED BY RAIN; Downpour Just Before Game Time Prevents Clash—Teams Meet in Play-Off Today. Vance Is Sent Home. Moore Expected Soon. | True | By Roscoe McGowen. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bleecker-bowlers-lead-have-3-game-margin-on-chelsea-oaks-in-united.html | BLEECKER BOWLERS LEAD.; Have 3 -Game Margin on Chelsea Oaks in United Club's Tourney. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/says-husband-urged-her-to-end-her-life-wife-charges-he-threatened.html | SAYS HUSBAND URGED HER TO END HER LIFE; Wife Charges He Threatened to Emulate Torch Slayer if She Did Not. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/john-charles-thomas-a-hit-at-the-palace-baritones-songs-range-from.html | JOHN CHARLES THOMAS A HIT AT THE PALACE; Baritone's Songs Range From 'Pagliacci' to 'Tommy Lad'-- The Revelers and Baclanova. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/500-bishops-plan-orthodox-congress-eastern-church-heads-to-meet-in.html | 500 BISHOPS PLAN ORTHODOX CONGRESS; Eastern Church Heads to Meet in Battle Against Growth of Catholicism. TO SEEK COMPLETE UNITY Conclave Will Also Discuss Clerical Marriages and Adoption of Western Ecclesiastical Dress. To Discuss Beard Shaving. Plan Fight on Catholicism. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/passaic-bowlers-score-finish-first-second-and-fourth-in-spring.html | PASSAIC BOWLERS SCORE.; Finish First, Second and Fourth in Spring Duckpin Tourney. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/to-take-part-in-beauty-pageant.html | To Take Part in Beauty Pageant. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/british-steel-production-april-output-lower-than-in-march-but-above.html | BRITISH STEEL PRODUCTION.; April Output Lower Than in March, but Above Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ameli-to-aid-edwards-in-nassau-dry-drive-he-will-prosecute-on.html | AMELI TO AID EDWARDS IN NASSAU DRY DRIVE; He Will Prosecute on Evidence Collected by District Attorney-- Expects New Aides This Week. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/yanks-win-5inning-game-as-ruth-and-gehrig-hit-homers-giants-robins.html | Yanks Win 5-Inning Game as Ruth and Gehrig Hit Homers; Giants, Robins Idle; RITHAND GEHRIG HIT HOMERS, YANKS WIN 50,000 See Hugmen Beat Red Sox, 3-0, Rain Stopping Game in Last Half of Fifth. 2 SAFETIES FOR EACH TEAM Circuit Drives Come in Quick Succession in Third After Three ErrorsGive Yanks Run in First. Yanks Gain Early Lead. No Visible Effort for Ruth. | True | By John Drebinger. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/u-of-v-commencement-ceremonies-will-begin-with-class-day-on-june-14.html | U. OF V. COMMENCEMENT.; Ceremonies Will Begin With Class Day on June 14. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/miss-mathews-to-give-a-bridge.html | Miss Mathews to Give a Bridge. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/new-record-in-raw-silk-trading.html | New Record in Raw Silk Trading. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/coney-festival-tonight-decorated-for-spring-carnival-which-lasts.html | CONEY FESTIVAL TONIGHT.; Decorated for Spring Carnival, Which Lasts Through Week. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/macgregor-going-to-coast-will-direct-talking-picturesto-stage-three.html | MACGREGOR GOING TO COAST; Will Direct Talking Pictures--To Stage Three Shows in Fall. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/assails-book-publishers-dr-wagner-says-they-print-anything-that-has.html | ASSAILS BOOK PUBLISHERS; Dr. Wagner Says They Print Anything That Has Selling Value. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mrs-dennett-to-speak-others-also-will-discuss-sex-education-at.html | MRS. DENNETT TO SPEAK.; Others Also Will Discuss Sex Education at Meeting Wednesday. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/american-missionary-held-savior-of-china-from-soviet.html | American Missionary Held Savior of China From Soviet | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/farmer-and-son-slain-daughter-near-death-assailants-used-hammer-and.html | FARMER AND SON SLAIN, DAUGHTER NEAR DEATH; Assailants Used Hammer and Took Safe From Home Near Waseca, Minn. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/delays-martial-law-in-textile-strike-militia-commander-however.html | DELAYS MARTIAL LAW IN TEXTILE STRIKE; Militia Commander, However, Redoubles Precautions at Elizabethton, Tenn. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/rain-stops-bobby-jones.html | Rain Stops Bobby Jones. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/french-steel-output-up-march-production-above-february-though-below.html | FRENCH STEEL OUTPUT UP.; March Production Above February, Though Below Other Recent Months | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/plans-hour-by-air-to-atlantic-city-curtiss-service-to-establish.html | PLANS HOUR BY AIR TO ATLANTIC CITY; Curtiss Service to Establish System by June 1, Using Fleet of Amphibians. 'BLOCK SIGNALS' A FEATURE Stations Every 15 Miles to Post Pilots on Weather--Launches to Go to Queens Terminal. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/test-coast-guard-air-plan-new-plane-checking-system-is-pronounced-a.html | TEST COAST GUARD AIR PLAN; New Plane Checking System Is Pronounced a Success. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/plans-completed-for-bombing-city-plane-from-war-games-due-here-at-9.html | PLANS COMPLETED FOR 'BOMBING' CITY; Plane From War Games Due Here at 9 P.M. Tomorrow, Then to Atlantic City. RADIO TO DESCRIBE ATTACK Full Blue and Red Armies in Ohio Manoeuvres Prepare for Crucial Battle This Week. Refueling Arrangements Ready. To Head for Atlainc City at 9:30 Troops Move up for "Battle." Orders to Be Issued for Attack. To Use Long and Short Waves. | True | Special to The New York Times. | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/borah-says-the-war-still-rules-nations-declares-problem-is-how-to.html | BORAH SAYS THE WAR STILL RULES NATIONS; Declares Problem Is How to Break Spell of Military Policy in Foreign Affairs. POINTS TO TAX BURDEN It Continues to Grow Amid Ineffective Peace Talk. He SaysOver the Radio. Says Conferences Are Blocked. Says Burden Cannot Be Carried. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/protest-dead-sea-contracts.html | Protest Dead Sea Contracts. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/tells-why-roosevelt-vetoed-bridges-bill-highways-official-says-lack.html | TELLS WHY ROOSEVELT VETOED BRIDGES BILL; Highways Official Says Lack of Appropriation Would Have Confused Program. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/find-haverstraw-girl-dead-at-foot-of-cliff-officials-hold-domestic.html | FIND HAVERSTRAW GIRL DEAD AT FOOT OF CLIFF; Officials Hold Domestic Killed Herself--Revolver Lay Beside the Body. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/boston-women-drys-organize-for-battle-challenge-the-beerwine-group.html | BOSTON WOMEN DRYS ORGANIZE FOR BATTLE; Challenge the Beer-Wine Group, Which Is Headed by Mrs. F. Lothrop Ames. Special to The New York Times. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ponselle-sings-to-opera-ghosts-prima-donna-goes-alone-to-covent.html | PONSELLE SINGS TO OPERA 'GHOSTS'; Prima Donna Goes Alone to Covent Garden and Peoples It With Long-Gone Audiences. HER EMOTIONS STIRRED Tells Sole Auditor She Wanted to Feel Traditions of House Where She Will Revive "Norma." An Audience of Ghosts. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/2000-hear-fosdick-at-nurses-service-war-uniforms-add-color-to.html | 2,000 HEAR FOSDICK AT NURSES' SERVICE; War Uniforms Add Color to Nightingale Memorial at Cathedral. HER CAREER RECOUNTED Baptist Pastor and Bishop Manning Both Find It an Inspiring Example to All Christians. Stresses Need of Understanding. Manning Hails Nurses. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/start-senate-move-to-get-house-vote-on-debenture-plan-norbeck.html | START SENATE MOVE TO GET HOUSE VOTE ON DEBENTURE PLAN; Norbeck, Republican, and Connally, Democrat, to Urge ItBefore Dropping Bounty.CONFEREES TO MEET TODAYWays and Means Majority WillAlso Gather to ConsiderProtests on Tariff. Preparing to Fight Hoover. MOVE TO GET VOTE FOR DEBENTURE PLAN Original Program Modified. Still Hope for Debenture. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/seek-lost-danish-training-ship.html | Seek Lost Danish Training Ship. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/offices-to-replace-old-chapin-school-syndicate-leases-57th-street.html | OFFICES TO REPLACE OLD CHAPIN SCHOOL; Syndicate Leases 57th Street Site Near Madison Av. From Robert E. Simon. J.G. SIEGEL HEADS LESSEES New Building Is to Be Nineteen Stories High--Yorkville and Harlem Flats Are Sold. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/money-tight-at-berlin-monthly-loans-up-to-10-hope-for-relief-from.html | MONEY TIGHT AT BERLIN.; Monthly Loans Up to 10 %-- Hope for Relief From Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/opposes-hospital-site-prall-will-seek-to-have-marine-clinic-built.html | OPPOSES HOSPITAL SITE.; Prall Will Seek to Have Marine Clinic Built at Rosebank, S.I. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/unmasking-the-tariff.html | UNMASKING THE TARIFF. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lowell-20-years-head-of-harvard.html | Lowell 20 Years Head of Harvard. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/princeton-seminary-racesfaculty-loss-teachers-opposed-to.html | PRINCETON SEMINARY RACES-FACULTY LOSS; Teachers Opposed to Reorganization Said to Be Ready to Quitif Plan Is Adopted. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/walberg-in-form-blanks-senators-yields-7-scattered-hits-and-wins-70.html | WALBERG IN FORM, BLANKS SENATORS; Yields 7 Scattered Hits and Wins, 7-0, as Athletics Take 4th in Row From Washington. VICTORS REGISTER 14 HITS Miller, With 2 Doubles and Single, and Foxx, With Triple and 2 Singles, Lead Attack. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/3yearold-status-muddled-by-derby-question-of-supremacy-complicated.html | 3-YEAR-OLD STATUS MUDDLED BY DERBY; Question of Supremacy Complicated as Clyde Van Dusen Is Not to Race in East.THE BELMONT TO BE TEST Blue Larkspur, Naishapur, Dr. Freeland, Jack High May ClashWith Derby Winner Later. Many in American Classic. Still Support Blue Larkspur. Twink Among Contenders. Glick-Wallace Box Tomorrow. Fort Hamilton Polo Off. | True | By Bryan Field. Special To the New York Times. | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/zeppelin-now-plans-return-this-week-may-fly-home-from-cuers-on.html | ZEPPELIN NOW PLANS RETURN THIS WEEK; May Fly Home From Cuers on Thursday or Friday on Four Motors, Officers Says. REPAIR EXPERTS ARRIVE Motor Shafts Broken in the Same Place, With No Indication of Previous Strain. FRENCH FLOCK TO SEE SHIP Mrs. Pierce Hopes to Make Trip to Friedrichshafen and Will Apply for Passage to America. Mrs. Pierce Wants to Fly Again. Souvenir Hunters Watched. Shafts Broken at Same Spot. French Mechanics Aid. Eckener in Friedrichshafen. Zeppelin "Dove of Peace." Has Ticket for Return Flight. | True | By William P. Carney. Special Cable To the New York Times.times Wide World Photo. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/got-fatal-germs-from-son-hilda-moore-actress-died-of-blood.html | GOT FATAL GERMS FROM SON; Hilda Moore, Actress, Died of Blood Poisoning, Dr. Norris Says. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/art-museum-gets-barnards-studio-metropolitan-will-take-over.html | ART MUSEUM GETS BARNARD'S STUDIO; Metropolitan Will Take Over Building for Addition to The Cloisters June 1. WILL HOUSE GOTHIC RELICS Sculptor Surrenders 190th Street House as He Finishes 4 Figures for War Memorial Arch. Four Arch Figures Finished. Two Figures of Women Shown. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/came-then-the-rain.html | CAME THEN THE RAIN. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/weather-interests-traders-in-cotton-southern-operators-believe-that.html | WEATHER INTERESTS TRADERS IN COTTON; Southern Operators Believe That Influences Are Toward Late Crop. BOLL WEEVILS REPORTED Foreign Buyers Are Said to Be Delaying Purchases in Hopes of Lower Prices. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/general-motors-export-dinner.html | General Motors Export Dinner. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dance-miltons-comus-march-dancers-try-to-recreate-beauty-of-english.html | DANCE MILTON'S "COMUS."; March Dancers Try to Recreate Beauty of English Classic. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/police-test-upsets-608-boston-men-failing-in-promotion-exam-plan.html | POLICE TEST UPSETS 608.; Boston Men, Failing in Promotion "Exam," Plan Formal Complaint. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/u-s-swimmers-set-many-indoor-marks-laufer-broke-two-of-weissmullers.html | U. S. SWIMMERS SET MANY INDOOR MARKS; Laufer Broke Two of Weissmuller's International Records--Ruddy Gained Honors. NEW FIGURES FOR KOJAC Boys' Club Star Lowered Five World Marks or Back Stroke--Miss Norelius Showed Speed. Miss McSheehy Stood Out. New York A. C. Set Marks. Clan Bruce Eleven Wins. Rain Postpones Bike Races. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/english-team-gets-soccer-tie-again-second-game-of-tour-against.html | ENGLISH TEAM GETS SOCCER TIE AGAIN; Second Game of Tour, Against Giants, Results in a Deadlock at 1 to 1.HOME SIDE TALLIES FIRSTDavie Brown Sends Ball In, but Bargh, Who Equalized AgainstHakoah, Repeats the Feat. Crowd Gradually Diminishes. Giants Get a Corner. Get Two More Corners. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/roosevelt-to-be-speaker-will-address-phi-beta-kappa-at-harvard-june.html | ROOSEVELT TO BE SPEAKER.; Will Address Phi Beta Kappa at Harvard June 17. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/four-killed-on-crossing-three-of-pasadena-family-die-as-auto-is.html | FOUR KILLED ON CROSSING.; Three of Pasadena Family Die as Auto Is Crushed. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/terms-to-steel-cartel-germany-demands-larger-quota-and-lower-export.html | TERMS TO STEEL CARTEL.; Germany Demands Larger "Quota" and Lower Export Restriction. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bus-overturns-with-22-three-from-new-york-among-passengers-hurt-at.html | BUS OVERTURNS WITH 22.; Three From New York Among Passengers Hurt at Butler, Pa. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/brokers-loans-one-is-unable-to-see-wherein-they-have-affected.html | BROKERS' LOANS.; One Is Unable to See Wherein They Have Affected Prosperity. AN ASSOCIATION OF NATIONS Possibility of Amendments Satisfactory to the United States. A War Memorial Site. | True | E.J. ENTHOVEN.A.H. TAYLOR Jr.TOM BOWLING. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lauds-loyalty-of-friends-professor-moffatt-calls-relationship-one.html | LAUDS LOYALTY OF FRIENDS; Professor Moffatt Calls Relationship One of Life's Mysteries. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/denies-it-sought-a-loan-daily-news-counsel-makes-clear-its.html | DENIES IT SOUGHT A LOAN.; Daily News Counsel Makes Clear Its Contention in Paper Suit. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/hooligan-is-winner-as-leapingst-frog-fourfoot-hop-gives-him.html | 'HOOLIGAN' IS WINNER AS LEAPING-EST FROG; Four-Foot Hop Gives Him Championship as Angels Camp StagesContest Twain Celebrated. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/gettysburgs-nine-first-in-the-east-leads-standing-with-five.html | GETTYSBURG'S NINE FIRST IN THE EAST; Leads Standing With Five Victories in as Many Games andIs Only Unbeaten Team. LAFAYETTE DOWN THE LIST Former Leader Lost Three Tests and Won Two During Week--Amherst's String Also Ended. Holy Cross Advances. Dartmouth Retains Lead. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/provision-markets-at-chicago.html | Provision Markets at Chicago. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/letter-mailed-44-years-ago-delivered-to-gen-bullard.html | Letter Mailed 44 Years Ago Delivered to Gen. Bullard | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/empire-shopping-week-in-australia.html | Empire Shopping Week in Australia | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/reason-for-londons-high-reserve-ratio-influence-of-note.html | REASON FOR LONDON'S HIGH RESERVE RATIO; Influence of 'Note Amalgamation' on Rise of Percentage to Highest Since 1914. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ivy-club-marks-50th-birthday.html | Ivy Club Marks 50th Birthday. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/takeoff-today-to-try-for-200-hours-in-air-jensen-and-two-others-to.html | TAKE-OFF TODAY TO TRY FOR 200 HOURS IN AIR; Jensen and Two Others to Pick Supplies From Catapult on the Ground in Attempt at Record. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/french-aces-thrill-crowd-at-flying-fete-military-airmen-display.html | FRENCH ACES THRILL CROWD AT FLYING FETE; Military Airmen Display Skill Before President at Vincennes --National Holiday Declared. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/choose-candidates-today-westchester-republicans-will-meet-to-make.html | CHOOSE CANDIDATES TODAY; Westchester Republicans Will Meet to Make Endorsements. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/new-offer-to-germany-on-debt-to-us-cutting-annuities-but-not-the-to.html | NEW OFFER TO GERMANY ON DEBT TO US, CUTTING ANNUITIES BUT NOT THE TOTAL, APPROVED BY HOOVER, SENT TO PARIS; DEBT EXPERTS TO ACT ON IT If Paris Parley Approves Proposal Congress Must Then Rule On It. DRAMATIC SUNDAY MEETING Hoover Calls Stimson, Mellon, Borah and Legislative Chiefs to the White House. NONE OBJECTS TO PLAN It Modifies Present System of Sharing in Reparations by Extending Term of Payments. Balances on Army and Claims. Great Secrecy Observed. NEW OFFER TO REICH ON DEBT TO US Next Move Up to Experts. Stimson Issues Statement. Distribution of Annuities. Our Costs Enjoy a Priority. Army Cost Account. Share Available for Claims. Statement in Liability. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/plan-world-appeal-on-womens-rights-council-will-be-held-in-berlin.html | PLAN WORLD APPEAL ON WOMEN'S RIGHTS; Council Will Be Held in Berlin June 15, With Woman's Party Here Represented. 13 COUNTRIES AFFILIATED Promotion of a Convention on Equal Pay for Equal Work Is One Object. The Council's Purpose Stated. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/faces-trial-for-firing-at-dirigible-in-air-new-jersey-man-charged.html | FACES TRIAL FOR FIRING AT DIRIGIBLE IN AIR; New Jersey Man Charged With Attempting to Kill Crew of the Los Angeles. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/finds-letter-kills-spirit-dr-ribourg-sees-danger-of-legalism-in.html | FINDS LETTER KILLS SPIRIT.; Dr. Ribourg Sees Danger of Legalism in Church and Society. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/hayes-to-award-diplomas-cardinal-will-preside-at-marymount.html | HAYES TO AWARD DIPLOMAS; Cardinal Will Preside at Marymount -- Commencement Week Opens. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-norwood-defines-spirit-of-god-as-love-holds-tendency-toward.html | DR. NORWOOD DEFINES SPIRIT OF GOD AS LOVE; Holds Tendency Toward Righteousness and Discontent With Tyranny Have Redeemed America | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/alaska-air-survey-will-be-continued-second-expedition-will-snap.html | ALASKA AIR SURVEY WILL BE CONTINUED; Second Expedition Will Snap Views From Planes in Summer Months. WILL HAVE 4 AMPHIBIANS Navy and Departments of the Interior and Agriculture AreCooperating in Work. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/samuel-askin-dies-he-was-founder-of-retail-chain-of-seventy.html | SAMUEL ASKIN DIES.; He Was Founder of Retail Chain of Seventy Clothing Stores. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/regan-and-barry-win-defeat-goldman-and-yedlin-in-fourwall-handball.html | REGAN AND BARRY WIN.; Defeat Goldman and Yedlin in Four-Wall Handball Play. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/the-inglis-lectures.html | THE INGLIS LECTURES. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/commercial-banks-reduced-by-4000-30000-of-1921-are-cut-to-26000-now.html | COMMERCIAL BANKS REDUCED BY 4,000; 30,000 of 1921 Are Cut to 26,000 Now, Financial Exports Report in Survey. FAILURES ON DECREASE Those in Large Centres Gaining at Expense of Small Rural Institutions. Surveys Instalment Buying | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ny-central-lists-stock-deal-profits-report-for-1928-shows-gain-of.html | N.Y. CENTRAL LISTS STOCK DEAL PROFITS; Report for 1928 Shows Gain of $26,900,000 on Sale of Security Holdings. ALL EXPRESS SHARES SOLD They Netted Total of $1,670,000, While Two Utilities Provided $25,300,000. Sale of Utility Holdings. Large Outlays for Improvements. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/confidence-revives-on-german-market-sudden-reversal-in-movement-of.html | CONFIDENCE REVIVES ON GERMAN MARKET; Sudden Reversal in Movement of Exchange on Berlin Marks End of Crisis. BANK NOW BUYING DOLLARS Credits Still Restricted, but Further Rise in Reichsbank Rate Is No Longer Looked For. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/squalls-bar-path-of-french-fliers-threeday-delay-is-decided-on-as.html | SQUALLS BAR PATH OF FRENCH FLIERS; Three-Day Delay Is Decided On as Reports Show Fog and Variable Winds Over Ocean. STORM FROM WEST ALSO Crew Keenly Disappointed, but Refuse to Take Risk--Plane Praised by Fitzmaurice. Gets Reports of Bad Weather. Not Planning Old Orchard Start. Fitzmaurice Praises Plane. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/50000-in-schools-contest-minneapolis-wins-group-and-boston-student.html | 50,000 IN SCHOOLS CONTEST; Minneapolis Wins Group and Boston Student Individual Writing Awards. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/luncheon-for-alumnae.html | Luncheon for Alumnae. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/wg-mather-at-71-weds-mrs-ireland-38-former-cleveland-bachelor-and.html | W.G. MATHER, AT 71, WEDS MRS. IRELAND, 38; Former Cleveland Bachelor and Bride on Honeymoon in One of His 21 Ships. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/malcolm-fassett-dead-prominent-actor-and-stock-company-manager-dies.html | MALCOLM FASSETT DEAD.; Prominent Actor and Stock Company Manager Dies Suddenly. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/wramplemeier-end-last-year-to-assist-dobie-at-cornell.html | Wramplemeier, End Last Year, To Assist Dobie at Cornell | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/blow-an-empty-safe-two-prisoners-were-trailed-when-one-was.html | BLOW AN EMPTY SAFE; Two Prisoners Were Trailed When One Was Recognized, Police Say. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/antihague-men-get-writ-to-inspect-ballots-charge-fraud-in-move-to.html | Anti-Hague Men Get Writ to Inspect Ballots, Charge Fraud in Move to Contest Election | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/leases-plane-plant-site-curtisscaproni-corporation-gets-land-at.html | LEASES PLANE PLANT SITE.; Curtiss-Caproni Corporation Gets Land at Baltimore. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/four-believed-drowned-searchers-for-upstate-fishing-party-find.html | FOUR BELIEVED DROWNED.; Searchers for Up-State Fishing Party Find Clothing in Water. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/200000-rumanians-in-last-fete-today-peasants-flock-to-alba-julia-to.html | 200,000 RUMANIANS IN LAST FETE TODAY; Peasants Flock to Alba Julia to Celebrate Anniversary of Greater Kingdom. BRING GIFTS FOR BOY KING He Will Review Troops and Civilians in Costume--Free Food and Wine to Be Distributed. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mrs-lucy-j-pearson-dies-in-9th-year-mother-of-university-and.html | MRS. LUCY J. PEARSON DIES IN 9TH YEAR; Mother of University and Railroad Presidents--ActiveUntil Her Death. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/fire-destroys-air-liner-french-plane-forced-down-in-kent-two-on-it.html | FIRE DESTROYS AIR LINER.; French Plane Forced Down in Kent --Two on It Escape. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/whitsunday-compared-to-independence-day-a-second-pentecost-is.html | Whitsunday Compared to Independence Day; A Second Pentecost Is Deemed Possible | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bronx-elks-change-boxing-card.html | Bronx Elks Change Boxing Card. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/gangs-seek-fund-to-free-capone-plan-to-employ-influential.html | GANGS SEEK FUND TO FREE CAPONE; Plan to Employ Influential Politicians and Labor Unions in Philadelphia. EFFORTS MINIMIZED THERE Chicago Underworld Leader Loses Assurance as He Begins Segregation in Jail Quarantine. Capone in Jail Quarantine. Call Capone's Chances Slight | True | Special to The New York Times. | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lake-michigan-calmer-wind-and-waves-abate-after-battering-shore-for.html | LAKE MICHIGAN CALMER.; Wind and Waves Abate After Battering Shore for 24 Hours. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ruppert-denies-shut-gate-all-always-opened-when-it-rains-he.html | RUPPERT DENIES SHUT GATE; All Always Opened When It Rains, He Says--Regrets Accident. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lomski-boxes-okun-may-28.html | Lomski Boxes Okun May 28. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/20000-is-added-to-synagogue-fund-herbert-h-lehman-gives-3000-at.html | $20,000 IS ADDED TO SYNAGOGUE FUND; Herbert H. Lehman Gives $3,000 at Dinner of 700 Delegates to Aid United Drive.TOTAL IS PUT AT $170,000 Lieutenant Governor Urges HighEducation Standards to ReclaimJewish Youth. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/line-adds-land-service-north-german-lloyd-will-provide-autos-and.html | LINE ADDS LAND SERVICE.; North German Lloyd Will Provide Autos and Planes at Bremerhaven. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/outdoor-epee-title-won-by-righeimer-yale-star-intercollegiate.html | OUTDOOR EPEE TITLE WON BY RIGHEIMER; Yale Star, Intercollegiate Champion, Beats Grombach in FenceOff for U.S. Crown.LEVIS TAKES THIRD PLACE Rain Forces Entrants Indoors for Semi-Finals--Preliminaries andFinal Are Held in Open. Field of Thirty-six Competes. Muray Defeats Grombach. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lindbergh-flew-ocean-2-years-ago-growth-of-aviation-and-public.html | LINDBERGH FLEW OCEAN 2 YEARS AGO; Growth of Aviation and Public Confidence Traced to His Hop and Later Ventures. STARTED FLIGHT IN RAIN On Anniversary Today Three French Fliers Await Good Weather to Follow His Course. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/tells-of-sandinos-plans-brother-says-he-probably-will-go-to-paris.html | TELLS OF SANDINO'S PLANS.; Brother Says He Probably Will Go to Paris, Not Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/poison-gas-patients-on-way-to-recovery-only-five-of-fortyfive-in.html | POISON GAS PATIENTS ON WAY TO RECOVERY; Only Five of Forty-five in Cleveland Hospitals Now Considered in Danger. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/greater-peace-effort-promised-by-mdonald-labor-leader-calls-tory.html | GREATER PEACE EFFORT PROMISED BY M'DONALD; Labor Leader Calls Tory Policy Negative--Party Chiefs Rest Before Last Spurt. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mormons-celebrate-centennial.html | Mormons Celebrate Centennial. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/11846-horses-inspected-in-april.html | 11,846 Horses Inspected in April. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/reception-for-the-bjorn-bjornsons.html | Reception for the Bjorn Bjornsons. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/no-cooling-system-for-senate-this-summer-so-hot-weather-may-shorten.html | No Cooling System for Senate This Summer, So Hot Weather May Shorten the Session | True | Special to The New York Times. | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/nominations-today-of-1800-for-mps-british-candidates-for-seats-in.html | NOMINATIONS TODAY OF 1,800 FOR M.P.'S; British Candidates for Seats in Commons Must Put Up $1,250,000 to Run. TORIES LEAD ASPIRANTS Government Will Have 591 in Field --Record Number of 3 and 4 Cornered Fights. Biggest Electorate Ever. Fight for Oxford's Seats. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/griffin-wins-twice-in-outboard-races-takes-freeforall-and-family.html | GRIFFIN WINS TWICE IN OUTBOARD RACES; Takes Free-for-All and Family Events in Rhode Island Association Regatta. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/steel-production-continues-heavy-if-present-pace-is-maintained.html | STEEL PRODUCTION CONTINUES HEAVY; If Present Pace Is Maintained Through July All Records Will Be Broken. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/recreation-bill-doubled-in-city-1868226-was-spent-in-1928-by-public.html | RECREATION BILL DOUBLED IN CITY; $1,868,226 Was Spent in 1928 by Public and Private Agencies. NATION CUT ITS EXPENSES Bonds for More Than $22,500,000 for Organized Play Purposes Were Issued in Year. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/penn-crew-scored-upset-at-annapolis-thrasher-new-stroke-made.html | PENN CREW SCORED UPSET AT ANNAPOLIS; Thrasher, New Stroke, Made Impressive Debut--Yale Showed Power in Ithaca Races. THIRD SWEEP FOR GLENDON His Columbia Eights Will Turn Attention Today to Poughkeepsie -- Lightweights Row Saturday. Prepare for the Henley. Will Leave on Friday. Interest at High Peak. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/boy-tried-to-save-sister-in-stampede-girl-victim-had-planned-to-go.html | BOY TRIED TO SAVE SISTER IN STAMPEDE; Girl Victim Had Planned to Go to Game Day Before--Put It Off for Brother. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/woman-leaps-to-death-husbands-illness-believed-cause-of-bronx-woman.html | WOMAN LEAPS TO DEATH.; Husband's Illness Believed Cause of Bronx Woman's Suicide. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/600-take-communion-customs-men-hold-breakfast-after-st-francis.html | 600 TAKE COMMUNION.; Customs Men Hold Breakfast After St. Francis Service. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ramsay-peugnets-hosts-give-a-musicale-at-their-home-in-bronxville.html | RAMSAY PEUGNETS HOSTS.; Give a Musicale at Their Home in Bronxville. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/financial-markets-obscurities-which-surround-the.html | FINANCIAL MARKETS; Obscurities Which Surround the Situation--Complicated Problem of Money Stringency. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/miss-perkins-to-name-board-on-explosives-commissioner-will-ask.html | MISS PERKINS TO NAME BOARD ON EXPLOSIVES; Commissioner Will Ask Group to Study Chemical Industry of State as Safety Move. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/h-glenn-ireland-sportsman-dead-underwent-abdominal-operation-last.html | H. GLENN IRELAND, SPORTSMAN, DEAD; Underwent Abdominal Operation Last Week--Took Part in Hunt Though Paralyzed. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/hopes-and-doubts-of-paris-conference-financial-berlin-looks-for.html | HOPES AND DOUBTS OF PARIS CONFERENCE; Financial Berlin Looks for Settlement, but Sees DisagreementOver Some Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/sports-of-the-times-jack-hendricks-heaves-a-sigh-not-all-alone.html | Sports of the Times; Jack Hendricks Heaves a Sigh. Not All Alone. Speed on the Diamond. | True | By John Kieran. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/honor-marymount-seniors-today.html | Honor Marymount Seniors Today. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/california-oil-output-daily-average-for-april-776502-barrels.html | CALIFORNIA OIL OUTPUT.; Daily Average for April 776,502 Barrels, Against 784,669 in March. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/reception-for-students.html | Reception for Students. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/29-changes-made-in-the-yale-faculty-three-new-professors-are-among.html | 29 CHANGES MADE IN THE YALE FACULTY; Three New Professors Are Among Those Announced--18 Instructors Appointed. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/finds-check-in-year-to-stock-frauds-better-business-bureau-report.html | FINDS CHECK IN YEAR TO STOCK FRAUDS; Better Business Bureau Report Tells of Success in Fight on Partial Payment Schemes. NEW DEVICES EXPLAINED Conviction of Rice Held "Outstanding Incident in Series of Battles,"but Many Imitators Are Seen. Collapse of Partial Payment Plans. New Fraud Explained. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/to-begin-road-work-soon-boston-post-group-expects-widening-to-start.html | TO BEGIN ROAD WORK SOON; Boston Post Group Expects Widening to Start at End of June. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/federal-inspector-dies-in-plane-crash-major-joseph-noyes-of.html | FEDERAL INSPECTOR DIES IN PLANE CRASH; Major Joseph Noyes of Illinois Was Testing Man for License to Pilot. HOME-MADE CRAFT KILLS 2 Army Corporal Is a Victim of an Airplane Accident in Texas. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/two-start-to-beat-refueling-record-commercial-fliers-take-the-air.html | TWO START TO BEAT REFUELING RECORD; Commercial Fliers Take the Air at Fort Worth to Excel the Question Mark's Feat. NEW ENDURANCE MARK SET Laurie Yonge Passes 13 Hours, 19 Minutes and Keeps Going at Jacksonville. Beats Miss Smith's Record. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/marshall-chess-victor-defeats-reinfeld-in-26-moves-in-dimock.html | MARSHALL CHESS VICTOR.; Defeats Reinfeld in 26 Moves in Dimock Tournament. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/delair-nj-bridge-to-be-repaired.html | Delair (N.J.) Bridge to Be Repaired | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/stresses-persons-as-against-events-dr-ga-buttrick-declares-we-need.html | STRESSES PERSONS AS AGAINST EVENTS; Dr. G.A. Buttrick Declares We Need More Emphasis on Human Values. HE PUTS HAPPINESS FIRST Because a Town Is Growing, He Says, Does Not Mean That People Are Any Better Off. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/tremors-felt-in-turkey.html | Tremors Felt in Turkey. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/results-of-matches-on-nearby-links.html | Results of Matches on Near-by Links | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/resident-buyers-report-on-trade-first-fall-apparel-lines-were.html | RESIDENT BUYERS REPORT ON TRADE; First Fall Apparel Lines Were Displayed Here Privately During Past Week. NO RADICAL STYLE CHANGES Beach Wear Orders Good--Jewelry Buying Keeps Up Well--Men's Straw Hats Active. Velvets Indicated for Fall. House Furnishings in Demand. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/wheat-prices-near-the-dollar-level-weather-news-brings-slight-rally.html | WHEAT PRICES NEAR THE DOLLAR LEVEL; Weather News Brings Slight Rally at Week-End, but Close Is Lower. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bite-of-pet-cat-kills-a-teacher-principal-of-washington-school.html | BITE OF PET CAT KILLS A TEACHER; Principal of Washington School Contracts Blood Poisoning -- Transfusions Fail. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/clears-fitzgibbons-on-glee-club-funds-whalen-committee-exonerates.html | CLEARS FITZGIBBONS ON GLEE CLUB FUNDS; Whalen Committee Exonerates Police Lieutenant Fully of Misusing Money. BEGAN INQUIRY LAST YEAR Officer Accused by Valentine, Demoted by Warren as Final Act, Reinstated by Whalen. Demoted and Reinstated. CLEARS FITZGIBBONS ON GLEE CLUB FUNDS Finds No Irregularities. The report then continues: Approves Sums Voted to Him | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/debt-experts-toil-all-sunday-in-paris-possible-alterations-in-stamp.html | DEBT EXPERTS TOIL ALL SUNDAY IN PARIS; Possible Alterations in Stamp Report Are Discussed at Night Session. DECISION LIKELY TODAY Germans Would Then Be Called In to Discuss Terms Satisfactory to Belgian Delegates. Stamp Report Discussed. Belgian Problem Knotty. Germans Study Demands. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/army-will-meet-pittsburgh-in-football-in-1931-and-1932.html | Army Will Meet Pittsburgh In Football in 1931 and 1932 | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/billy-nash-4-finds-modern-science-easy-lad-also-knows-all-about.html | BILLY NASH, 4, FINDS MODERN SCIENCE EASY; Lad Also Knows All About Geography and History and Can Answer 300 Questions. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/affiliate-of-bank-to-open-bancamericablair-corporation-will-begin.html | AFFILIATE OF BANK TO OPEN.; Bancamerica-Blair Corporation Will Begin Business Today. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/45000-see-pirates-check-cubs-4-to-1-crimes-baffles-chicago-giving.html | 45,000 SEE PIRATES CHECK CUBS, 4 TO 1; Crimes Baffles Chicago, Giving Seven Hits, Three of Which Are Made by Hornsby. BURLEIGH'S SIXTH STRAIGHT Veteran's Triumph Cuts Cubs' Lead to Half Game--P. Waner Only Pirate to Go Hitless. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/three-liners-due-in-this-port-today-leviathan-coming-from-europe.html | THREE LINERS DUE IN THIS PORT TODAY; Leviathan Coming From Europe and Conte Grande From Naples --Virginia From West Coast. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/boy-dies-as-motorcycle-falls-on-him.html | Boy Dies as Motorcycle Falls on Him | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/finds-value-only-in-deeds-rev-n-chester-says-they-live-forever-but.html | FINDS VALUE ONLY IN DEEDS; Rev. N. Chester Says They Live Forever, but Words Are Meaningless. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/commodity-average-is-slightly-higher-stillnear-years-lowestbritish.html | COMMODITY AVERAGE IS SLIGHTLY HIGHER; Still-Near Year's Lowest--British and Italian Prices a Little Lower. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/french-prices-in-april-lowest-in-3-months-general-decline-from.html | FRENCH PRICES IN APRIL LOWEST IN 3 MONTHS; General Decline From March, but Average Still Above Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/aid-to-world-amity-seen-in-debt-plan-end-of-british-complaints.html | AID TO WORLD AMITY SEEN IN DEBT PLAN; End of British Complaints Against Us Considered Likely if Experts Adopt Scheme. HOW SYSTEM WOULD WORK With Tax Burden on Allies Eased, Speakers Would Have Less Pretext for Attacks. Attack by Lloyd George. AID TO WORLD AMITY SEEN IN YOUNG PLAN Debate on Allies' Share. | True | By Edwin L. James. Wireless To the New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/markets-depressed-in-central-europe-high-money-the-main-influence.html | MARKETS DEPRESSED IN CENTRAL EUROPE; High Money the Main Influence -- Prague and Budapest Have Other Troubles. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/city-leads-nation-in-export-gains-an-increase-of-27-over-last-year.html | CITY LEADS NATION IN EXPORT GAINS; An Increase of 27% Over Last Year Is Reported for the Quarter Ended April 1.IMPORT VOLUME ALSO UPTotal, However, Is Only 1.3%Higher Than 1928 Figure--581Ships Cleared in March. Foreign Sailings Increase. Favors Present Terminal Rates. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/begin-trip-to-greenland-rockwell-kent-and-two-companions-going-on.html | BEGIN TRIP TO GREENLAND.; Rockwell Kent and Two Companions Going on Fishing Boat. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/highspeed-planned-for-2-new-cunarders-55000ton-vessels-will-have.html | HIGH-SPEED PLANNED FOR 2 NEW CUNARDERS; 55,000-Ton Vessels Will Have Direct-Drive Turbine Motors Like Mauretania. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/boerse-down-then-up-checked-by-high-money-revived-by-lower-exchange.html | BOERSE DOWN, THEN UP.; Checked by High Money, Revived by Lower Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Recently. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dog-trials-postponed-storm-forces-postponement-of-field-events-at.html | DOG TRIALS POSTPONED.; Storm Forces Postponement of Field Events at Hempstead. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/cuba-to-inaugurate-gen-machado-today-envoys-of-37-nations-will.html | CUBA TO INAUGURATE GEN. MACHADO TODAY; Envoys of 37 Nations Will Greet President as He Enters New Term. ELABORATE PROGRAM READY Week Will Be Featured by Official Entertainments and Social Functions at Havana. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/miss-la-motte-bride-of-rev-wa-brewer-married-to-rector-emeritus-of.html | MISS LA MOTTE BRIDE OF REV. W.A. BREWER; Married to Rector Emeritus of St. Paul's P.E. Church, Burlingame, Cal.--Other Nuptials. Morrill--Chapin. Hammer--Cohen. Hennessy--Ashburn. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/big-break-in-stocks-doubted-by-europe-questions-scope-of-federal.html | BIG BREAK IN STOCKS DOUBTED BY EUROPE; Questions Scope of Federal Reserve Restraint--Absence of Industrial Crisis Important. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/school-for-crippled-aids-many.html | School for Crippled Aids Many. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-jefferson-sees-a-new-reformation-says-church-is-in-early-stages.html | DR. JEFFERSON SEES A NEW REFORMATION; Says Church Is in Early Stages of a Change More Radical Than That of 16th Century. DEPLORES EMPTY PEWS And Asserts That Though Public Worship Is Declining, Religion Will Never Pass Away. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/shuberts-say-they-will-test-sunday-show-ban-plan-to-perform-revue.html | Shuberts Say They Will Test Sunday Show Ban; Plan to Perform Revue May 26 or June 2 | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/curtisscaproni-selects-plant-site.html | Curtiss-Caproni Selects Plant Site. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dead-and-injured-in-stadium-crush.html | Dead and Injured in Stadium Crush | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mother-held-for-abandonment.html | Mother Held for Abandonment. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/to-aid-city-managers-chicago-university-will-help-creation-of.html | TO AID CITY MANAGERS.; Chicago University Will Help Creation of Research Centre. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/30-of-seminary-placed-princeton-theological-students-to-work-in.html | 30 OF SEMINARY PLACED.; Princeton Theological Students to Work in Canada Over Summer. | True | Special to The New York Times. | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mayor-is-guest-at-friars-frolic-tells-his-admiration-for.html | MAYOR IS GUEST AT FRIARS' FROLIC; Tells His Admiration for FellowMembers in 'Foodless Dinner' at Club's Frolic.GIVE AN OPERA 'LA TICKERO'Dempsey and Corbett Have a ThreeRound Bout of Repartee--Throng at the Metropolitan. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/champion-spellers-come-of-many-races-host-of-nationalities-are.html | CHAMPION SPELLERS COME OF MANY RACES; Host of Nationalities Are Represented in Graded School Entrants for National Bee. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/gain-in-farm-machinery-figures-for-quarter-indicate-output-of.html | GAIN IN FARM MACHINERY.; Figures for Quarter Indicate Output of $467,766,250 for Year. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/would-forbid-alien-work-bill-going-to-house-today-calls-for-natives.html | WOULD FORBID ALIEN WORK; Bill Going to House Today Calls for Natives on Public Contracts. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/the-screen-the-five-who-fell-a-russian-vampire-stagey-bits-in-this.html | THE SCREEN; The Five Who Fell. A Russian Vampire. STAGEY BITS IN THIS FILM. "Eleven Who Were Loyal" a Picture With Mary Nolan. A MOVIE FILMED IN TRIPOLI "Kif Tebbi" Is a Commendable Picture Subsidized by Mussolini. Other Photoplays. | True | By Mordaunt Hall. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/truce-in-cotton-dispute-lockout-of-200000-workers-in-england-is.html | TRUCE IN COTTON DISPUTE.; Lockout of 200,000 Workers in England Is Halted. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/to-spend-500000-on-hotel-ansonia-ansco-hotel-system-the-lessee.html | TO SPEND $500,000 ON HOTEL ANSONIA; Ansco Hotel System, the Lessee, Plans to Modernize West Side Property. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/beth-israel-gets-2100000-in-gifts-pledges-to-help-wipe-out-debt-of.html | BETH ISRAEL GETS $2,100,000 IN GIFTS; Pledges to Help Wipe Out Debt of Hospital Received at Dinner to Saul Singer.$1,400,000 MORE EXPECTEDLeader Confident All Liabilities Will Be Met in 60 Days--Walker and Lehman Laud Work. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/the-new-governor-general.html | THE NEW GOVERNOR GENERAL. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/little-entente-meets-to-curb-exfoes-aims-how-to-prevent-hungary-and.html | LITTLE ENTENTE MEETS TO CURB EX-FOE'S AIMS; How to Prevent Hungary and Others From Getting Treaties Revised Is Main Topic. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/newark-wins-5-to-3-and-gains-2d-place-beats-baltimore-before-crowd.html | NEWARK WINS, 5 TO 3, AND GAINS 2D PLACE; Beats Baltimore Before Crowd of 20,000, Rain Halting Contest in the Fifth. BEARS SCORE ALL 5 IN THIRD Knock Chambers Out of Box During Rally--Kingdon Drives Home Two Runs With Double. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/americans-to-quit-wuchow-warship-to-take-them-from-city-menaced-by.html | AMERICANS TO QUIT WUCHOW; Warship to Take Them From City Menaced by Canton. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/westpoint-changes-admission-rules-more-thorough-test-of-the.html | WESTPOINT CHANGES ADMISSION RULES; More Thorough Test of the Scholarship of Candidates Will Be Provided. MATHEMATICS A WEAKNESS Candidates Affected Principally by New Regulations Are Those Now Accepted on Certificate. To Raise Scholarship Standard. One Concession Is Made. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-kieran-to-be-honored-educators-to-give-congratulatory-dinner-for.html | DR. KIERAN TO BE HONORED; Educators to Give Congratulatory Dinner for Hunter College President | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/tompkins-to-report-soon-newcombe-preparing-brief-on-queens-graft.html | TOMPKINS TO REPORT SOON.; Newcombe Preparing Brief on Queens Graft Inquiry. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/widlar-buys-wc-pressing-co.html | Widlar Buys W.C. Pressing Co. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During the Past Week. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/the-woolen-schedule-cincinnatis-government.html | The Woolen Schedule.; Cincinnati's Government. | True | SUMNER CLEMENT. May 16, 1929. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/the-first-round.html | THE FIRST ROUND. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/seeks-vacation-funds-episcopal-city-missions-appeals-for-aid-for.html | SEEKS VACATION FUNDS.; Episcopal City Missions Appeals for Aid for Summer Centres. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/industrial-activity-increasing-in-france-railway-and-metal-trades.html | INDUSTRIAL ACTIVITY INCREASING IN FRANCE; Railway and Metal Trades Show Expansion, Building and Textile Industries Slower. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mgr-lavelle-tells-holy-spirits-gifts-he-declares-most-valuable-to.html | MGR. LAVELLE TELLS HOLY SPIRIT'S GIFTS; He Declares Most Valuable to Be Fortitude, Which Enables Christians to Be Heroes. IMPORTANCE OF PENTECOST It Is Held to Be One of Three Leading Celebrations of Church, Marking Beginning of Power. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/wells-and-bedford-motor-boat-victors-gregory-alone-enters-and.html | WELLS AND BEDFORD MOTOR BOAT VICTORS; Gregory, Alone, Enters and Finishes Class C Event in Downpour at Lake Ronkonkoma. | True | Special to The New York Times. | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/temple-emanuel-confirms-a-class-religious-school-children-take-part.html | TEMPLE EMANU-EL CONFIRMS A CLASS; Religious School Children Take Part in Exercises Closing Year's Study. MEDALS ARE PRESENTED Lewis May Prizes Go to George Engel and Corinne Heller--Seligman and Gotthell Awards Also. Medals for Hebrew. Other Exercises Held. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/gold-into-london-bank-past-weeks-arrivals-1157988-mostly-from.html | GOLD INTO LONDON BANK.; Past Week's Arrivals 1,157,988, Mostly From Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/farmers-loan-moves-200000000-in-street-18-police-guard-transfer-to.html | Farmers' Loan Moves $200,000,000 in Street; 18 Police Guard Transfer to Exchange Place | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/rome-fliers-ready-to-go-engine-tests-complete-planstakeoff-for-old.html | ROME FLIERS READY TO GO.; Engine Tests Complete Plans--TakeOff for Old Orchard Likely Today. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/brands-modern-society-slavish-to-material-wealth.html | Brands Modern Society Slavish to Material Wealth | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/jumps-18700-feet-in-a-parachute-jean-du-rands-drop-at-minnesota.html | JUMPS 18,700 FEET IN A PARACHUTE; Jean Du Rand's Drop at Minnesota Airport Called World'sRecord for Women. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/2-hurt-in-holdup-fight-victim-shot-and-alleged-bandit-beaten-in.html | 2 HURT IN HOLD-UP FIGHT.; Victim Shot and Alleged Bandit Beaten in Brooklyn Restaurant. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/presidents-faith-cheers-young-people-confidence-in-youth-of-today.html | PRESIDENT'S FAITH CHEERS YOUNG PEOPLE; Confidence in Youth of Today Voiced in Note to Gathering at Lancaster. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/new-iron-process-adds-to-production-byers-plant-reports-record.html | NEW IRON PROCESS ADDS TO PRODUCTION; Byers Plant Reports Record Output of 4,500 Tons, With Only 150 Men Employed. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/topics-of-sermons-preached-yesterday-in-pulpits-of-the-metropolitan.html | Topics of Sermons Preached Yesterday in Pulpits of the Metropolitan District; LAST SERVICES HELD IN CALVARY CHURCH Dr. Biederwolf Preaches in Old Edifice to Be Replaced by 16Story Apartment House.DR. STRATON, ILL, IS ABSENT Pastor Sends Greetings From Atlanta Hospital and Cites LongFight for Fundamentalism. Dr. Straton Absent. True to Fundamentalism. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-jones-will-move-to-new-post-today-goes-to-welfare-island-while.html | DR. JONES WILL MOVE TO NEW POST TODAY; Goes to Welfare Island, While Dr. Bacon Will Succeed Him of Kings County Hospital. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/old-drivers-lose-caution-they-are-found-worst-offenders-in.html | OLD DRIVERS LOSE CAUTION.; They Are Found Worst Offenders in Connecticut. | True | Special to The New York Times. | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/building-trades-face-6-inquiries-construction-industry-is-being.html | BUILDING TRADES FACE 6 INQUIRIES; Construction Industry Is Being Investigated From Many Different Sources. MANY OUT OF LOCAL FIELD Great Numbers of Building Investors Are Quitting Here,Says Allen E. Beals. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mrs-watterson-dead-was-widow-of-founder-of-the-louisville.html | MRS. WATTERSON DEAD.; Was Widow of Founder of The Louisville Courier-Journal | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/austrian-exports-less-past-quarters-reduction-leaves-adverse-trade.html | AUSTRIAN EXPORTS LESS.; Past Quarter's Reduction Leaves Adverse Trade Balance Heavy. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/renault-boxes-tonight-will-meet-larocco-in-tenround-feature-at-st.html | RENAULT BOXES TONIGHT.; Will Meet LaRocco in Ten-Round Feature at St. Nicholas Arena. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/helms-wins-chess-final-defeats-salzano-in-staten-island-club-rapid.html | HELMS WINS CHESS FINAL; Defeats Salzano in Staten Island Club Rapid Transit Play. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/main-centre-ccny-wins-new-york-evening-excels-scores-seventh.html | MAIN CENTRE C.C.N.Y. WINS; NEW YORK EVENING EXCELS. Scores Seventh Straight Victory by Defeating Eastern District, 13-5. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/hoover-drops-in-on-rural-sunday-school-back-from-camp-his-cheek.html | Hoover Drops In on Rural Sunday School; Back From Camp, His Cheek Bruised by Twig | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/denies-war-gave-us-trade-advantage-commerce-department-says.html | DENIES WAR GAVE US TRADE ADVANTAGE; Commerce Department Says Increase Would Have Been Faster Without the Conflict. OUR SHARE IN TOTAL ROSE But It Grew Despite Check to Commerce of World, Analysis ofFigures Shows. Compares Trade With 29 Countries Increase in Buying From Us. Important Market Is Found Here. War Countries Reduce Exports. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/columbia-law-gets-radio-fellowships-corporation-establishes-three.html | COLUMBIA LAW GETS RADIO FELLOWSHIPS; Corporation Establishes Three for a Year as Test to Train Men in Legal Technicalities. HARBORD STATES REASONS Says Radio Creates New Problems and Need for Special Study-- $1,500 Grants Start in Fall. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/676106-wagered-on-derby-in-churchill-downs-mutuels.html | $676,106 Wagered on Derby In Churchill Downs Mutuels | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/max-fertig-to-move-linen-retailer-leases-building-at-381-fifth.html | MAX FERTIG TO MOVE.; Linen Retailer Leases Building at 381 Fifth Avenue. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/archives/columbia-budget-totals-15680992-sum-for-year-beginning-july-1-is.html | COLUMBIA BUDGET TOTALS $15,680,992; Sum for Year Beginning July 1 Is $2,019,136 Increase Over That for Present Year. $618,267 DEFICIT EXPECTED Capital Charges on New Construction Not Included In Appropriations--Faculty Changes Made. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/advises-spending-leisure-at-home-cc-tillinghast-deploring-the.html | ADVISES SPENDING LEISURE AT HOME; C.C. Tillinghast, Deploring the Decline of Family Life, Asks Youth to Enrich It. URGES RESOURCEFULNESS Recreation Should Not Have to Be Sought Outside, Says Principal of Horace Mann School. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/future-of-the-dirigible.html | FUTURE OF THE DIRIGIBLE. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/conservative-victory-expected-by-market-london-stock-exchange-looks.html | CONSERVATIVE VICTORY EXPECTED BY MARKET; London Stock Exchange Looks for Revival if Predictions Are Fulfilled. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/attack-passion-play-at-memorial-service-assemblyman-berg-at-war.html | ATTACK PASSION PLAY AT MEMORIAL SERVICE; Assemblyman Berg at War Veterans' Meeting Urges Boycotting of Production. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/say-wheat-rate-cut-is-no-aid-to-farmer-ac-james-and-ee-loomis.html | SAY WHEAT RATE CUT IS NO AID TO FARMER; A.C. James and E.E. Loomis Declare Railroads' Action Is Help to Europe Only. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/sterlings-decline-revives-anxiety-continental-markets-are-drawing.html | STERLING'S DECLINE REVIVES ANXIETY; Continental Markets Are Drawing on London for Remittances to New York.BANK RATE NOT TO CHANGELondon Open Market Money Rates, However, Are Kept Down by Pressure of Outside Funds. Bank's Position Strong. Money Market Hard to Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/la-fenetre-pedals-to-9mile-victory-leads-49-in-unione-sportiva.html | LA FENETRE PEDALS TO 9-MILE VICTORY; Leads 49 in Unione Sportiva Italiana Manhattan Event Over Harlem Speedway. NOLAN HEADS ACME RIDERS Century Club Association Feature to Bresnan--Enright First in Two-Mile Race. Compete for Galucci Trophy. Pilling Third in Century Event. Hoehne and Rosales Trail. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/senator-robert-watson-pioneer-of-canadian-prairie-and-politician.html | SENATOR ROBERT WATSON.; Pioneer of Canadian Prairie and Politician Dies at 76. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/wants-war-arch-at-park-6th-av-association-suggests-north-end-of.html | WANTS WAR ARCH AT PARK; 6th Av. Association Suggests North End of That Street to Mayor. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/womens-met-golf-will-start-today-miss-orcutt-defending-champion-in.html | WOMEN'S MET. GOLF WILL START TODAY; Miss Orcutt, Defending Champion, in Field of 92 to Compete on Greenwich Links. MISS HICKS AMONG ENTRIES Miss Jenney, Mrs. Goss and Mrs.Toerge Are Other Stars in Title Field--Other Golf News. Miss Hicks in First Pair. Bike Patrols at Clearview. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lindbergh-obtains-seclusion-in-maine-no-word-of-plans-is-given-out.html | LINDBERGH OBTAINS SECLUSION IN MAINE; No Word of Plans Is Given Out at Morrow Estate at North Haven. POLICE GUARD CONSIDERED President Portes Gil Obtains Noted Mexican Painting for Wedding Gift for Flier. Police Facilities Reported On. No Wedding Intentions Filed. Portes Gil to Present Painting. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/byrd-men-see-sunset-tints-moon-and-aurora-mingle-in-colored-light.html | Byrd Men See Sunset Tints, Moon and Aurora Mingle in Colored Light in the Antarctic Sky | True | By Russell Owen.wireless To the New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ywca-board-dinner-miss-katherine-olcott-to-give-boatride-on-hudson.html | Y.W.C.A. BOARD DINNER.; Miss Katherine Olcott to Give BoatRide on Hudson Saturday. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/says-faith-is-action-not-dogma.html | Says Faith Is Action, Not Dogma. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/freight-claim-meeting-tomorrow.html | Freight Claim Meeting Tomorrow. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lord-rosebery-very-ill-veteran-liberal-statesman-in-critical-state.html | LORD ROSEBERY VERY ILL.; Veteran Liberal Statesman in Critical State in Epsom Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/naval-militia-go-to-peekskill-june-3.html | Naval Militia Go to Peekskill June 3. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/two-killed-62-hurt-in-yankee-stadium-as-rain-stampedes-baseball.html | TWO KILLED, 62 HURT IN YANKEE STADIUM AS RAIN STAMPEDES BASEBALL CROWD; VICTIMS ARE CRUSHED AT BLEACHER EXIT; PILE UP AT FOOT OF STAIRS Hunter College Girl and Man Are Trampled to Death. TANGLED MASS OF BODIES 300 Policemen Speed to Scene and Physicians Fight Way Into Struggling Crush. MANY BOYS AMONG INJURED Panic Occurs in 'Ruthville' Part of Stands--Most Fans Are Unaware of Accident. Skies Start to Darken. Deluge Lets Loose. Clothing Torn in Struggle. Extra Policemen on Hand. Doctors Fight Through Crowds Whalen Visits Scene. Assistant Prosecutor Investigates. Two Blame Management BOY TOSSED IN AIR BY MOB. Says He Was Forced Through Wire Net--Bronx Man Describes Jam. Bronx Man Describes Rush. Another Blames Closed Gates. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/will-honor-12-leaders-for-work-in-aviation-aeronautic-engineers.html | WILL HONOR 12 LEADERS FOR WORK IN AVIATION; Aeronautic Engineers Name Men to Receive Gold Wrist Watches at Meeting. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mme-mathieu-presses-miss-wills-in-paris-us-wins-series-hard-tennis.html | Mme. Mathieu Presses Miss Wills in Paris, U.S. Wins Series; HARD TENNIS MATCH WON BY MISS WILLS Mme. Mathieu Loses, 8-6, 6-0, but Supplies Closest Opposition Since Lenglen Match. U.S. TAKES SERIES, 4-3 Miss Morrill Wins, Miss Cross Loses, but Misses Wills and Cross Triumph in Doubles. Is Not 21 Years Old. Tribute From Miss Wills. Takes the First Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/r100-plans-stand-despite-the-graf-commander-burney-declares-his.html | R-100 PLANS STAND DESPITE THE GRAF; Commander Burney, Declares His Faith in New British Airship Has Not Weakened. WILL TEST GIANT IN JULY English Press Continues to Be Pessimistic on Dirigibles as Atlantic Liners. Will Use Gasoline as Fuel. Progress Seen as Negligible. More Precautions Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/worker-shocked-to-death-morristown-plant-foreman-touches-22000volt.html | WORKER SHOCKED TO DEATH; Morristown Plant Foreman Touches 22,000-Volt Wire. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/republican-women-come-out-for-fusion-business-group-insists-on-an.html | REPUBLICAN WOMEN COME OUT FOR FUSION; Business Group Insists on an Outstanding Citizen as Choicefor Mayer. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/hester-a-le-fevre-to-wed-on-june-12-attendants-chosen-for-her.html | HESTER A. LE FEVRE TO WED ON JUNE 12; Attendants Chosen for Her Marriage to Gordon Lindsay Luke in Washington. MISS KETCHUM'S BRIDAL Ceremony With Charles M. Gladstone to Take Place in St. George'sChurch, Flushing, June 1. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/poesie-victor-over-kantara-in-feature-at-longchamp.html | Poesie Victor Over Kantara In Feature at Longchamp | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/william-m-fitzhugh-california-mining-engineer-and-capitalist-dies.html | WILLIAM M. FITZHUGH.; California Mining Engineer and Capitalist Dies at Age of 75. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/parent-groups-to-meet-united-associations-will-hold-annual-election.html | PARENT GROUPS TO MEET.; United Associations Will Hold Annual Election Today. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/glendon-is-confident-macbain-can-stroke-columbia-4-miles.html | Glendon Is Confident MacBain Can Stroke Columbia 4 Miles | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/calls-dry-law-cost-paying-investment-mcbride-holds-wet-statement-on.html | CALLS DRY LAW COST PAYING INVESTMENT; McBride Holds Wet Statement on $1,000,000,000 Expense Is "Bunk."CITES INCOME FROM FINES This Will Increase Under Jones Actand Economic Gain Offsets Revenue Loss, He Says. Foresees Income From Jones Law. | True | Special to The New York Times. | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/westchester-deals-transactions-in-the-county-as-reported-recently.html | WESTCHESTER DEALS.; Transactions in the County as Reported Recently. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/extends-brooklyn-holding.html | Extends Brooklyn Holding. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/city-college-to-give-177-summer-courses-5000-students-expected-for.html | CITY COLLEGE TO GIVE 177 SUMMER COURSES; 5,000 Students Expected for Term Beginning June 27-- Many Teachers Appointed. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/morgan-quits-hylan-financial-backer-differs-on-policy-withdrawal.html | MORGAN QUITS HYLAN; FINANCIAL BACKER DIFFERS ON POLICY; Withdrawal Follows Factional Dissension in the Better Government League. FUTURE OF GROUP IN DOUBT Ex-Mayor's Overtures to Tammany and Enlisting of Outsiders Cause Resentment. Silent on His Reasons. Sponsored Hylan Dinner. MORGAN RETIRES AS HYLAN BACKER | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/merchants-to-begin-membership-drive-association-to-launch-fourday.html | MERCHANTS TO BEGIN MEMBERSHIP DRIVE; Association to Launch Four-Day Campaign Tomorrow, With Final Effort on May 28. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/church-peace-week-observed-at-service-free-synagogue-hears-speakers.html | CHURCH PEACE WEEK OBSERVED AT SERVICE; Free Synagogue Hears Speakers on Possibility of Ending War-- Indian and Chinese Views. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/anticrime-hours-planned-for-radio-series-over-columbia-broadcasting.html | ANTI-CRIME HOURS PLANNED FOR RADIO; Series Over Columbia Broadcasting System to Start Soon to Aid Hoover Suggestions. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-laws-says-evil-gods-still-live.html | Dr. Laws Says Evil Gods Still Live. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dickens-fellowship-in-conference-here-wreath-placed-on-grave-of-son.html | DICKENS FELLOWSHIP IN CONFERENCE HERE; Wreath Placed on Grave of Son as North American Councils Open 3-Day Parley. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/us-tennis-stars-play-in-paris-today-tilden-hunter-and-miss-wills.html | U.S. TENNIS STARS PLAY IN PARIS TODAY; Tilden, Hunter and Miss Wills Among Those Entered in French Hard Court Tourney. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/indians-rally-and-win-score-six-in-8th-and-take-final-of-series.html | INDIANS RALLY AND WIN.; Score Six in 8th and Take Final of Series From Browns, 10-6. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/pure-oil-reports-record-for-year-net-income-of-11224081-equal-to.html | PURE OIL REPORTS RECORD FOR YEAR; Net Income of $11,224,081 Equal to $3.05 a Share, Against 97 Cents in 1928 Period. PROSPECTS HELD DOUBTFUL But Company Head Calls Outlook Satisfactory if Cooperation on Production Succeeds. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-brewster-in-st-johns-pulpit.html | Dr. Brewster in St. John's Pulpit. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/explains-yugoslav-regime-king-says-dictatorship-will-last-until.html | EXPLAINS YUGOSLAV REGIME; King Says Dictatorship Will Last Until Ills Are Remedied. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/agree-on-reduction-in-cigarette-price-united-and-schulte-concern.html | AGREE ON REDUCTION IN CIGARETTE PRICE; United and Schulte Concern Cut 15-Cent Popular Brands to 12 c Next Friday. COUPON SYSTEM DROPPED Saving to Be Used to Lower Cost of Goods--Change to Meet Chain Store Competition. Response to Underselling. Overtures Made Recently. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/live-stock-values-show-general-drop-hog-prices-decline-20-to-30.html | LIVE STOCK VALUES SHOW GENERAL DROP; Hog Prices Decline 20 to 30 Cents, While Cattle Are Off 15 to 25 Cents. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-jc-marks-to-retire-he-has-been-organist-at-church-of-the.html | DR. J.C. MARKS TO RETIRE.; He Has Been Organist at Church of the Heavenly Rest 25 Years. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/padlock-calendar-lists-302-cases-number-to-be-called-thursday-is.html | PADLOCK CALENDAR LISTS 302 CASES; Number to Be Called Thursday Is Record for the Federal Southern District. MANY CITY CLUBS NAMED Westchester Places Are Sued-- Barnett Charges Walker Has Broken Campaign Pledge. Barnett Assails Walker. Out-of-Town Defendants. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/wise-to-quit-post-in-jewish-congress-perpetual-tenure-of-office-an.html | WISE TO QUIT POST IN JEWISH CONGRESS; 'Perpetual Tenure' of Office an Evil, He Tells Atlantic City Convention. DEPLORES DISCRIMINATION Manifestations of Racial Prejudice in America and Abroad Discussed by Committee. Problem of Discrimination. Rumania's Attitude. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/australian-line-planned-british-columbia-lumbermen-hail-ottawa-move.html | AUSTRALIAN LINE PLANNED.; British Columbia Lumbermen Hail Ottawa Move for Ship Service. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ottawa-session-nears-end-parliament-due-to-quit-by-june-7-fisheries.html | OTTAWA SESSION NEARS END; Parliament Due to Quit by June 7 --Fisheries Treaty With Us Is Up. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/stock-average-lower-last-weeks-decline-follows-three-weeks-of.html | STOCK AVERAGE LOWER.; Last Week's Decline Follows Three Weeks of Advance. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/american-control-banned-argentine-line-limits-it-to-argentinians.html | AMERICAN CONTROL BANNED; Argentine Line Limits It to Argentinians and British. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/priest-addresses-presbyterian-group-rev-j-elliott-ross-discusses.html | PRIEST ADDRESSES PRESBYTERIAN GROUP; Rev. J. Elliott Ross Discusses Catholic Authority to Young Members of First Church. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/london-banks-bid-for-gold-prevents-export-to-america.html | London Bank's Bid for Gold Prevents Export to America | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/seize-plane-in-canada-marked-us-mail-429-granby-qubec-police-hold.html | SEIZE PLANE IN CANADA MARKED 'U.S. MAIL 429; Granby (Qubec) Police Hold Fliers Who Say "Board of Com- ... merce" Here Employs Them. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/cleveland-races-again-put-off.html | Cleveland Races Again Put Off. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/the-tacnaarica-settlement.html | THE TACNA-ARICA SETTLEMENT | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/auto-kills-woman-31000-in-her-belt-hit-as-she-is-leaving-church.html | AUTO KILLS WOMAN; $31,000 IN HER BELT; Hit as She Is Leaving Church-- Stock Certificates Bear Name Frances Garwood Quin. SIX OTHER FATALITIES Slippery Highways Cause Many Accidents--Rocky Hill Crash Fatal to Three. Stocks Found in Belt. Three Die in Collision. Collingswood Grocer Killed. Woman Dies in Clairmont. Woman Dies of Injuries. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/nanking-makes-ready-for-clash-with-feng-orders-huge-quantities-of.html | NANKING MAKES READY FOR CLASH WITH FENG; Orders Huge Quantities of Barbed Wire Despite Chiang Kai-shek's Conciliatory Telegram. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/two-aviators-missing-australians-search-for-fliers-lost-on-flight.html | TWO AVIATORS MISSING.; Australians Search for Fliers Lost on Flight From England. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/boy-king-attends-races-michael-gets-so-excited-his-mother-makes-him.html | BOY KING ATTENDS RACES.; Michael Gets So Excited His Mother Makes Him Keep Still. | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/admiral-rm-berry-arctic-hero-dead-commanded-jeannette-relief.html | ADMIRAL R.M. BERRY, ARCTIC HERO, DEAD; Commanded Jeannette Relief Expedition, Sent in 1881 to Seek De Long. MADE WAY BACK BY LAND Retiring in 1908, He Re-entered Service in World War--Dies at Tryon, N.C., at Age of 83. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/seized-as-a-fugitive-the-rebel-caught-in-hoboken-suspected-in.html | SEIZED AS A FUGITIVE.; "The Rebel," Caught in Hoboken, Suspected in Hold-Up Here. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/stability-of-german-prices.html | Stability of German Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/400-tennis-events-listed-for-season-of-this-number-sanctioned-by.html | 400 TENNIS EVENTS LISTED FOR SEASON; Of This Number Sanctioned by the U.S. Association, 114 Are Junior Tourneys. ACTIVE YEAR IS PROMISED Emphasis Being Placed on Interesting Youths in the Game--Many Important Tests Scheduled. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/rubber-prices-rise-on-london-market-fairly-good-business-reported.html | RUBBER PRICES RISE ON LONDON MARKET; Fairly Good Business Reported-- Para Grades Unchanged-- Tin Barely Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/transit-lines-fight-ban-on-keying-by-irt-and-bmt-contend-order.html | TRANSIT LINES FIGHT BAN ON 'KEYING BY'; I.R.T. and B.M.T. Contend Order Issued After Bronx Wreck Will Cripple Service. APPEAL FOR MODIFIED RULE Want Detailed Employes Allowed to Pass Trains by Signals, Rather Than Only Motormen. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/france-may-pay-august-loan-with-credits-now-in-america.html | France May Pay August Loan With Credits Now in America | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/fall-in-wheat-held-world-phenomenon-unsold-accumulations-in-america.html | FALL IN WHEAT HELD WORLD PHENOMENON; Unsold Accumulations in America Are the Main Causeof Low Prices.CROP REPORT A SURPRISE Europe Has No Faith in Farm Relief Legislation as a Supportto Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/british-rotarians-visit-virginia.html | British Rotarians Visit Virginia. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/excongressman-aaron-s-kreider.html | Ex-Congressman Aaron S. Kreider. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/foshay-buys-1750000-concern.html | Foshay Buys $1,750,000 Concern. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/nationals-tie-44-in-soccer-cup-test-final-of-series-against.html | NATIONALS TIE 4-4, IN SOCCER CUP TEST; Final of Series Against Providence Will Be Replayed atPolo Grounds Tonight.ARC LIGHTS TO BE USEDTeams Finish Game as Exhibition After Referee Rules ConditionsAre Too Poor for Cup Match. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/five-drowned-in-ontario-three-jump-from-disabled-motorboat-going.html | FIVE DROWNED IN ONTARIO.; Three Jump From Disabled Motorboat Going Over Dam. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/men-of-different-creeds-to-give-course-on-religion.html | Men of Different Creeds To Give Course on Religion | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/pushes-metz-candidacy-curry-to-open-manhattan-headquarters-today.html | PUSHES METZ CANDIDACY.; Curry to Open Manhattan Headquarters Today and Others Later. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/other-corporate-reports-oilstocks-ltd-tungsol-lamp-works-hightstown.html | OTHER CORPORATE REPORTS; Oilstocks, Ltd. Tung-sol Lamp Works. Hightstown Rug Company. Norwalk Tire and Rubber. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/beacon-legion-admits-two-women.html | Beacon Legion Admits Two Women | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/title-track-meet-draws-entry-of-667-icaaaa-games-to-have.html | TITLE TRACK MEET DRAWS ENTRY OF 667; I.C.A.A.A.A. Games to Have Representatives from 32 Institutions May 31-June 1.CORNELL LEADS WITH 81Four Champions to Defend Honorsin Five Events-- Olympic Performers Will Compete. | True | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bridge-stampede-recalled-12-were-killed-on-brooklyn-span-in-1883-in.html | BRIDGE STAMPEDE RECALLED.; 12 Were Killed on Brooklyn Span in 1883 in Jam Like That at Stadium. | True | | C1B 29099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/german-trade-revival-seems-to-be-in-sight-employment-railway.html | GERMAN TRADE REVIVAL SEEMS TO BE IN SIGHT; Employment, Railway Freight and Steel Production Show Signs of Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/senator-reed-assails-immigration-report-chamber-of-commerce.html | SENATOR REED ASSAILS IMMIGRATION REPORT; Chamber of Commerce Advocacy of Origins Clause Repeal Is Unsound, He Says. | True | | C1B 29099 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/n-gunther-dies-at-94-he-had-astonished-family-by-riding-in-airplane.html | N. GUNTHER DIES AT 94.; He Had Astonished Family by Riding in Airplane at 90. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/brooklyn-taxpayer-group-sold.html | Brooklyn Taxpayer Group Sold. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/transfer-of-liner-halted-for-repairs-shipping-board-to-finish-work.html | TRANSFER OF LINER HALTED FOR REPAIRS; Shipping Board to Finish Work on American Trader Before It Enters Chapman Service. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/english-team-satisfied-soccer-players-on-tour-here-view-future-with.html | ENGLISH TEAM SATISFIED.; Soccer Players on Tour Here View Future With Confidence. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/golf-tourney-starts-at-st-cloud-today-hagen-farrell-and-turnesa-are.html | GOLF TOURNEY STARTS AT ST. CLOUD TODAY; Hagen, Farrell and Turnesa Are Among Noted Stars in the Seventy Entries. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/holiday-for-2-crews-after-penns-victory-callow-rewards-varsity-for.html | HOLIDAY FOR 2 CREWS AFTER PENN'S VICTORY; Callow Rewards Varsity for Triumph Over Navy and Harvard --Jayvees Also Get Day Off. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/senator-webb-on-inspection-flight.html | Senator Webb on Inspection Flight. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/6-die-in-mexican-political-fight.html | 6 Die in Mexican Political Fight. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/800-aid-merchants-in-membership-drive-164-teams-will-gather-at.html | 800 AID MERCHANTS IN MEMBERSHIP DRIVE; 164 Teams Will Gather at Astor Early Today to Start the Campaign. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/englewood-lots-bring-105336.html | Englewood Lots Bring $105,336. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/urges-democratic-policy-henry-minor-calls-for-constructive-program.html | URGES DEMOCRATIC POLICY.; Henry Minor Calls for Constructive Program in Congress. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/clinic-deaths-laid-to-nitrogendioxide-dr-lower-cofounder-of-clinic.html | CLINIC DEATHS LAID TO NITROGEN-DIOXIDE; Dr. Lower, Co-Founder of Clinic, Says Fatal Gas Came From Nitro-Cellulose Films. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bay-state-legislator-sentenced.html | Bay State Legislator Sentenced. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/welcomes-hoovers-move-lechartier-arriving-with-foreign-journalists.html | WELCOMES HOOVER'S MOVE.; Lechartier, Arriving With Foreign Journalists, Praises New Offer. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/parent-groups-try-to-win-principals-opposition-of-some-school-heads.html | PARENT GROUPS TRY TO WIN PRINCIPALS; Opposition of Some School Heads Still Persists, Says Head of Superintendents. MAYPER IS RE-ELECTED Other Officers Chosen at Annual Luncheon of United Parents' Associations. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/30-cafeteria-pickets-held-in-misdemeanor-will-face-trial-on-june-3.html | 30 CAFETERIA PICKETS HELD IN MISDEMEANOR; Will Face Trial on June 3 for Wilful Violation of Court Mandate. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/warder-called-today-to-lancia-hearing-referee-overrules-objection.html | WARDER CALLED TODAY TO LANCIA HEARING; Referee Overrules Objection of Moses's Counsel--25 Others Subpoenaed by Myers. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/strauss-opera-discovered-research-worker-tells-of-finding-supposed.html | STRAUSS OPERA DISCOVERED; Research Worker Tells of Finding Supposed Earliest Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/harveys-cleanup-squad-to-move-a-house-as-debris.html | Harvey's Clean-Up Squad To Move a House as Debris | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/ccny-cubs-win-5850-beat-manhattan-freshman-track-teamelect-stern.html | C.C.N.Y. CUBS WIN, 58-50; Beat Manhattan Freshman Track Team--Elect Stern Captain. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/linden-bribe-trial-opens-indicted-excouncilman-testifies-against.html | LINDEN BRIBE TRIAL OPENS.; Indicted Ex-Councilman Testifies Against Former Colleagues. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/pushes-peanut-for-record-using-his-nose-texan-starts-22mile-crawl.html | PUSHES PEANUT FOR RECORD; Using His Nose, Texan Starts 22Mile Crawl to Pike's Peak. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rutgers-freshman-drowns-as-he-dives-into-raritan-canal-to-escape.html | Rutgers Freshman Drowns as He Dives Into Raritan Canal to Escape Sophomores | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hoover-names-10-lawyers-and-one-woman-educator-to-study-law.html | HOOVER NAMES 10 LAWYERS AND ONE WOMAN EDUCATOR TO STUDY LAW ENFORCEMENT; MEMBERS OF PRESIDENT HOOVER'S NATIONAL LAW ENFORCEMENT COMMISSION. | True | Special to The New York Times.Times Wide World Photo. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/geraldine-bailey-engaged-to-marry-is-to-become-the-bride-of-murray.html | GERALDINE BAILEY ENGAGED TO MARRY; Is to Become the Bride of Murray Taylor Before the Endof May.SUSAN WEYERS BETROTHEDHer Engagement to Blaine Darragh,a New York Lawyer,is Announced. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/ely-has-new-staff-chief-colonel-enochs-is-out-but-reports-of-clash.html | ELY HAS NEW STAFF CHIEF.; Colonel Enochs Is Out, but Reports of Clash Are Unconfirmed. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/williamss-hopoff-set-for-tomorrow-he-and-yancey-fly-the-green-flash.html | WILLIAMS'S HOP-OFF SET FOR TOMORROW; He and Yancey Fly the Green Flash to Old Orchard to Start Flight to Rome. GET BAD WEATHER REPORT Plane Will Have No Radio Equipment on 4,700-Mile VentureOver the Sea. Motor Expert Meets Plane. Start From Teterboro for Maine. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/private-dwelling-sales-one-purchased-for-occupancy-and-another-as.html | PRIVATE DWELLING SALES; One Purchased for Occupancy and Another as Apartment Site. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/athletics-win-51-for-fifth-in-row-return-home-and-triumph-over-red.html | ATHLETICS WIN, 5-1, FOR FIFTH IN ROW; Return Home and Triumph Over Red Sox, Rommel Allowing Only 6 Scattered Hits. RUFFING ISSUES 10 PASSES Barnard Presents Valuable-Player Award to Catcher Cochrane Before the Contest. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/christian-broker-is-reported-dead-patient-in-omaha-hospital-is.html | CHRISTIAN, BROKER, IS REPORTED DEAD; Patient in Omaha Hospital Is Identified as Member of Day & Heaton, Under Indictment. DETECTIVE HERE SKEPTICAL Man Who Found Him After FiveYear Hunt Is Taking X-Rays of Teeth to Western City. LAWYER RIDICULES DOUBT Reveals Letters in Which His Client Complained of Poor Health--Will Seek Refund of Bail. Detective Goes to Omaha. First Letter from Sanitarium. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/styles-obtains-writ-validity-of-indictment-is-held-doubtfulhe-will.html | STYLES OBTAINS WRIT.; Validity of Indictment Is Held Doubtful--He Will Get Bail. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/conferees-in-clash-on-debenture-plan-senate-farm-bill-group-meets.html | CONFEREES IN CLASH ON DEBENTURE PLAN; Senate Farm Bill Group Meets Rebuff in Demand It Be Taken Up at Once. THEY ASK HOUSE VOTE ON IT Mrs. Pratt Assails Sugar Duty as Republicans Plan Caucus Tomorrow on Tariff Measure. Tariff Bill Program Mapped Out. CONFEREES IN CLASH ON DEBENTURE PLAN Mrs. Pratt Raises Labor Plea. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/silk-futures-irregular-market-closes-cent-higher-to-cent.html | SILK FUTURES IRREGULAR.; Market Closes Cent Higher to Cent Lower--Weakness in Japan. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/west-side-project-now-ready-for-vote-critical-civic-groups-swing.html | WEST SIDE PROJECT NOW READY FOR VOTE; Critical Civic Groups Swing Into Line and Laud Mayor for Negotiating Deal. ONLY ONE DETAIL REMAINS Structural Plans for Approach to Waterfront at 145th Street Are to Be Amended. ACTION DEFERRED A WEEK Estimate Board Expected to Give Its Approval Before Recess--Work Likely to Start Soon. McDermott Praises Plan. Argues for Curved Arches. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mrs-s-whitehouse-delays-trip.html | Mrs. S. Whitehouse Delays Trip. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/wants-more-auto-ferries-operator-urges-more-facilities-to-ease.html | WANTS MORE AUTO FERRIES; Operator Urges More Facilities to Ease Traffic Congestion. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bandits-slay-guards-seize-tijuana-money-riddle-car-carrying-resort.html | BANDITS SLAY GUARDS; SEIZE TIJUANA MONEY; Riddle Car Carrying Resort Receipts to San Diego, Cal.,With Machine Gun. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/machado-installed-again-as-president-thousands-cheer-in-havana-as.html | MACHADO INSTALLED AGAIN AS PRESIDENT; Thousands Cheer in Havana as Inaugural Party Parades to New $16,000,000 Capitol. HE ROSE FROM HUMBLE LIFE Chief Executive Begins His Second Term After Meteoric Rise as Warrior and Politician. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/funstons-son-resigns-from-army.html | Funston's Son Resigns From Army. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/authorizes-city-station-radio-board-grants-permit-to-department-of.html | AUTHORIZES CITY STATION.; Radio Board Grants Permit to Department of Plant and Structures. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/grants-new-jersey-water-suit-plea-supreme-court-orders-answer-by.html | GRANTS NEW JERSEY WATER SUIT PLEA; Supreme Court Orders Answer by New York and State in Diversion Complaint. PACKERS LOSE LONG FIGHT Court Refuses to Decide Client's Suit Against Lawyer Here or to Review Buffalo Dry Case. Government Wins Packer Case. Buffalo Convictions Sustained. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/cochet-victor-in-two-finals-in-berlin-loses-mixed-doubles.html | Cochet Victor in Two Finals In Berlin; Loses Mixed Doubles | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mayors-nephew-married-william-h-walker-jr-weds-diana-white-of.html | MAYOR'S NEPHEW MARRIED.; William H. Walker Jr. Weds Diana White of "Fioretta." | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/tin-prices-irregular-close-5-points-up-to-10-off-copper-futures.html | TIN PRICES IRREGULAR.; Close 5 Points Up to 10 Off--Copper Futures Inactive. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/full-text-of-superme-court-decision-in-the-ofallon-railroad.html | Full Text of Superme Court Decision in the O'Fallon Railroad Valuation Case; Reserve Fund Provision The Commission's Findings. Law Providing for Review. Roads Not a Single System. Previous Opinions Cited. Basis of "Intelligent Forecast." Quotes Commissioner Hall. Approved Rule Disregarded. The Other Sections Cited. Payment of Excess Income. Justice Stone's Dissenting Opinion. Says Evidence May Be Outweighed Sees an "Economic Paradox." Dissenting Opinion of Court Opposes Valuation Based on Reproduction Cost Justice Brandeis's Opinion. Denies Actual Value Increased. Construction Costs and Values Points to Congress's Purpose. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/miss-marianne-schurz-last-surviving-child-of-carl-schurz-dies-at-71.html | MISS MARIANNE SCHURZ.; Last Surviving Child of Carl Schurz Dies at 71. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hope-for-lower-freight-rates.html | Hope for Lower Freight Rates. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/ernest-williams-dies-railway-engineer-official-of-norfolk-southern.html | ERNEST WILLIAMS DIES; RAILWAY ENGINEER; Official of Norfolk Southern and Durham Roads Was Also Vice President of Lynchburg Bank. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/greene-loses-bid-suit-justice-crain-upholds-miller-on-west-side.html | GREENE LOSES BID SUIT.; Justice Crain Upholds Miller on West Side Highway Contract. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/free-state-thriving-irish-minister-says-farmers-prosper-taxes-lower.html | FREE STATE THRIVING, IRISH MINISTER SAYS; Farmers Prosper, Taxes Lower and Emigration Curbed, MacWhite Asserts. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hoovers-debt-offer-hailed-as-assuring-success-at-paris-proposal-to.html | HOOVER'S DEBT OFFER HAILED AS ASSURING SUCCESS AT PARIS; Proposal to Reduce Cost of Our Army of Occupation Cheers Experts' Conference. CUT FIGURED AT $30,000,000 Reich's Creditors Make New Sacrifices and Prospects Are for Full Accord This Week. OFFER SHOWS WISH TO AID President Did Not Want Blame to Be Put on America if Paris Parley Should Fail. Offer Soothes Creditors. Young's Position Stronger. DEBT OFFER HAILED AS ASSURING SUCCESS Remission Is Difficulty. OUR CLAIM OFFER EASES FEARS Hoover's Move Taken to Show He Would Not Ban Bond Issue. By EDWIN L. JAMES. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bush-stops-pirates-and-cubs-win-61-allows-five-hits-including-two.html | BUSH STOPS PIRATES AND CUBS WIN, 6-1; Allows Five Hits, Including Two Doubles--Chicago Tallies Four Times in Eighth. WILSON, CUYLER LEAD DRIVE Each Gets 2 Safeties Off Swetonic, Who Yields 8--Stephenson Gets Cubs' Only Extra Base Hit. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/money.html | MONEY. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/convicts-back-in-court-eight-of-fifteen-in-white-plains-change.html | CONVICTS BACK IN COURT.; Eight of Fifteen in White Plains Change Pleas to Not Guilty. | True | Wireless to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dr-herbert-e-smyth-physician-of-bridgeport-conn-dies-at-68.html | DR. HERBERT E. SMYTH.; Physician of Bridgeport, Conn., Dies at 68. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/company-proposes-doubling-of-stocks-the-american-commonwealths.html | COMPANY PROPOSES DOUBLING OF STOCKS; The American Commonwealths Power Plans Increase in Common for Expansion. TO BE ISSUED WHEN NEEDED New Class A Shares to Be Used In Acquisition of Property Which Is Now Under Way. Stock to Be Issued Only as Needed Utility Interests Retained. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/700-entries-received-for-national-open-lists-close-with-usga-at-6.html | 700 Entries Received for National Open; Lists Close With U.S.G.A. at 6 Tonight | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Toronto, Ont. State of Alabama. Schenectady, N.Y. State of West Virginia. Waco, Texas. Beaumont, Texas. Lehigh County, Pa. Akron, Ohio. Cincinnati, Ohio. Scarsdale, N.Y. Multnomah County, Ore. Bank to Lay Cornerstone. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/fights-yacht-silver-sale-elverson-executor-says-heirloom-did-not-go.html | FIGHTS YACHT SILVER SALE.; Elverson Executor Says Heirloom Did Not Go With McMillan Ship. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/new-air-express-company.html | New Air Express Company. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/womens-garb-output-exceeds-that-of-men-value-of-total-production-in.html | WOMEN'S GARB OUTPUT EXCEEDS THAT OF MEN; Value of Total Production in 1927 Was More Than $560,00,000 More. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-political-calendar.html | THE POLITICAL CALENDAR. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/joe-dundee-signs-to-defend-crown-welterweight-champion-agrees-to.html | JOE DUNDEE SIGNS TO DEFEND CROWN; Welterweight Champion Agrees to Meet Fields in Detroit-- Californian Unsigned. LA BARBA CLOSES TRAINING Chocolate Also Ends Hard Work for Coliseum Bout Tomorrow Night --Other Boxing News. Division Long Dormant. Mack Still Pursues Schmeling. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/cesualdoamabile-wedding-plans.html | Cesualdo-Amabile Wedding Plans. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/fb-schiller-home-with-nursebride-pittsburgh-steel-financier-seems.html | F.B. SCHILLER HOME WITH NURSE-BRIDE; Pittsburgh Steel Financier Seems Reconciled to Sudden Wedding of Youngest Son in New York. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/legion-poloists-to-play-reville-post-quartet-meets-first-division.html | LEGION POLOISTS TO PLAY; Reville Post Quartet Meets First Division on Memorial Day. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/capones-friends-fail-to-act-in-quaker-city-police-say-they-will.html | CAPONE'S FRIENDS FAIL TO ACT IN QUAKER CITY; Police Say They Will Escort Gangsters to Train if They Come --Leader Glum in Jail. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/lindbergh-takes-fiancee-on-flight-in-surprise-hopoff-colonel-and.html | LINDBERGH TAKES FIANCEE ON FLIGHT; In Surprise Hop-Off, Colonel and Miss Morrow Soar Over Penobscot Bay. VISITORS GASP AT START "Come On, Anne," Flier Says, and Their Giant Amphibian Rises at Edge of Rock-Strewn Beach. Swift Glance Decides Flight. Circle Mountain Marge of Bay. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/atecas-bail-appeal-postponed.html | Ateca's Bail Appeal Postponed. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/tennis-exhibitions-at-white-house-off-davis-cup-team-ready-to-play.html | TENNIS EXHIBITIONS AT WHITE HOUSE OFF; Davis Cup Team, Ready to Play Before the Hoovers Today, Balked by Weather. RETURNS TO PHILADELPHIA Squad to Hold Indoor Practice-- Davis Honorary Referee of International Matches. Courts Soaked by Rain. Leech Will Officiate. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/suspends-montana-papers-wa-clark-jr-says-they-did-not-meet.html | SUSPENDS MONTANA PAPERS; W.A. Clark Jr. Says They Did Not Meet Political Response Expected. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hide-exchange-to-open-on-june-4.html | Hide Exchange to Open on June 4. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/republicans-pick-westchester-ticket-executive-committee-endorses.html | REPUBLICANS PICK WESTCHESTER TICKET; Executive Committee Endorses Arthur S. Maudlin for County Register. | True | Special to The New York Times. | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/l-helena-ogden-becomes-a-bride-weds-caspar-crowninshield-de.html | L. HELENA OGDEN BECOMES A BRIDE; Weds Caspar Crowninshield de Gersdorff in Chapel of St. James's Church. NATALIE CONKLING MARRIED Ceremony for Her and Meylert M. Armstrong in First Presbyterian Church--Other Weddings. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Orderedby Corporations.Du Pont de Nemours & Co. Kennecott Copper Company. R.H. Macy & Co. Goodyear Tire and Rubber. Glidden Company. Wellington Oil Company. Arnold Print Works. Consolidated Service. Hamilton Dairies. Hydro-Electric Securities. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/urges-standardizing-in-dry-goods-trade-rm-hudson-of-federal-bureau.html | URGES STANDARDIZING IN DRY GOODS TRADE; R.M. Hudson of Federal Bureau Addresses Convention of Retailers in Chicago. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/westchester-deals-projected-house-in-scarsdale-boughtyonkers-sale.html | WESTCHESTER DEALS; Projected House in Scarsdale Bought--Yonkers Sale. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bust-of-madden-unveiled-in-capitol.html | Bust of Madden Unveiled in Capitol. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/post-and-paddock.html | Post and Paddock | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/financial-markets-railway-stocks-rise-rapidly-on-valuation-decision.html | FINANCIAL MARKETS; Railway Stocks Rise Rapidly on Valuation Decision; Industrials Break on Money Outlook. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/second-trial-opens-in-hanson-case.html | Second Trial Opens in Hanson Case. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/play-site-program-favored-by-board-6000000-to-be-spent-during-year.html | PLAY SITE PROGRAM FAVORED BY BOARD; $6,000,000 to Be Spent During Year for New Parks and Grounds. FINAL ACTION THURSDAY Park and School Boards Disagree Over Control of Projected Recreation Centres. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mccunns-trial-postponed.html | McCunn's Trial Postponed. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/peacox-is-indicted-in-torch-murder-grand-jury-votes-firstdegree.html | PEACOX IS INDICTED IN TORCH MURDER; Grand Jury Votes First-Degree Charge After Hearing Nine Witnesses at White Plains. ALCOHOL IN VICTIM'S BRAIN Dr. Squire Says There Was Enough to Make the Woman HalfIntoxicated. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/erlanger-sole-owner-of-new-amsterdam-lease-to-him-and-dillingham.html | ERLANGER SOLE OWNER OF NEW AMSTERDAM; Lease to Him and Dillingham and Ziegfeld Renewed for 5 Years-- Renting It for Talkies Denied. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/malay-tiger-roars-approval-of-zoo-here-beast-bought-by-wk.html | MALAY TIGER ROARS APPROVAL OF ZOO HERE; Beast Bought by W.K. Vanderbilt Lost 100 Pounds onTrip From Singapore. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/upper-fifth-avenue-plot-resold-at-100000-profit.html | Upper Fifth Avenue Plot Resold at $100,000 Profit | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/harry-l-thompson-dies-vice-president-of-fruit-exchange-succumbs.html | HARRY L. THOMPSON DIES.; Vice President of Fruit Exchange Succumbs Suddenly at Home. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mayor-signals-to-robot-televox-11-miles-distant-draws-flag-opening.html | MAYOR SIGNALS TO ROBOT.; Televox 11 Miles Distant Draws Flag, Opening Hospital Season. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/haines-cards-ace-halts-the-reds-51-scores-fifth-victory-of-season.html | HAINES, CARDS' ACE, HALTS THE REDS, 5-1; Scores Fifth Victory of Season, Putting List of Consecutive Triumphs at 14. SWANSON DISPLAYS SPEED Steals Another Base and Leads the League With Nine--St. Louis Clinches Game in First. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/irt-refuses-to-obey-keying-by-order-tells-transit-board-literal.html | I.R.T. REFUSES TO OBEY 'KEYING BY' ORDER; Tells Transit Board Literal Compliance Would Hold Up TrainMovement. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/53-killed-in-quake-39-hurt-in-anatolia.html | 53 KILLED IN QUAKE, 39 HURT IN ANATOLIA | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/snatches-pistol-shoots-a-robber-milk-driver-held-up-in-hallway-by.html | SNATCHES PISTOL, SHOOTS A ROBBER; Milk Driver, Held Up in Hallway by Two Armed Youths, Defies Them. HE IS FELLED BY A BLOW But Clings to Weapon and Wounds One Bandit Seriously in Chase in East 76th Street. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mconnell-urges-churches-to-unite-bishop-thinks-prospects-bright-for.html | M'CONNELL URGES CHURCHES TO UNITE; Bishop Thinks Prospects Bright for Merger of Methodists and Presbyterians. PARLEYS MAKE PROGRESS He Tells Presbyterian Ministers Early Meetings Revealed No Insurmountable Difficulties. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/welfare-parley-today-new-york-social-workers-to-meet-at-academy-of.html | WELFARE PARLEY TODAY; New York Social Workers to Meet at Academy of Medicine. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/wife-of-pellagra-conqueror-risked-danger-of-disease-to-prove.html | Wife of Pellagra Conqueror Risked Danger Of Disease to Prove Husband's Theory Sound | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dinner-for-miss-evelyn-bayne.html | Dinner for Miss Evelyn Bayne. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/apartment-sales-transactions-reported-closed-in-various-sections-of.html | APARTMENT SALES.; Transactions Reported Closed in Various Sections of Manhattan. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/to-confer-on-magazine-advertising.html | To Confer on Magazine Advertising | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/grand-jurors-urge-easier-extradition-standard-procedure-recommended.html | GRAND JURORS URGE EASIER EXTRADITION; Standard Procedure Recommended to Roosevelt for Actionby Governors' Conference.WANT WAIVER RIGHT HERE New York, Pennsylvania and NewJersey Hold Fugitives Willing to Return. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/st-johns-defeats-cathedral-nine-92-fernandez-hurls-onehit-game.html | ST. JOHN'S DEFEATS CATHEDRAL NINE, 9-2; Fernandez Hurls One-Hit Game, Blanking Opponents Through First Eight Innings. STRIKES OUT 14 BATTERS Kenny's Single. Passed Ball and Wild Pitch Score Only Runs Against Red and White. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/snakebite-antitoxin.html | SNAKE-BITE ANTITOXIN. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/senate-gets-nomination-of-davis.html | Senate Gets Nomination of Davis. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/american-eagle-aircraft-rights.html | American Eagle Aircraft Rights. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dartmouth-to-play-navy-football-game-to-be-played-in-philadelphia.html | DARTMOUTH TO PLAY NAVY; Football Game to Be Played in Philadelphia on Nov. 20. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/flier-in-war-game-killed-lieut-shade-crashes-in-ohiosecond-death-in.html | FLIER IN WAR GAME KILLED.; Lieut. Shade Crashes in Ohio--Second Death in Manoeuvres. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/new-service-stripes-and-stars-ordered-by-whalen-for-police.html | New Service Stripes and Stars Ordered by Whalen for Police | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/col-richardson-dead-in-69th-year-won-distinguished-service-medal-as.html | COL. RICHARDSON DEAD IN 69TH YEAR; Won Distinguished Service Medal as Commander of U.S. Forces in North Russia. BRIGADIER IN WORLD WAR Air Instructor at West Point--Built Famous Trail Out of Fairbanks, Alaska. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rubber-futures-strong-prices-close-10-to-30-points-up-393-contracts.html | RUBBER FUTURES STRONG; Prices Close 10 to 30 Points Up-- 393 Contracts Sold. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/chapman-coin-auction-nets-5000.html | Chapman Coin Auction Nets $5,000. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/richfield-oil-plans-new-financing-soon-retirement-of-18063841.html | RICHFIELD OIL PLANS NEW FINANCING SOON; Retirement of $18,063,841 Obligations to Follow Merger WithPan-American Western. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/seat-on-cotton-exchange-sold.html | Seat on Cotton Exchange Sold. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/holds-cities-inevitable-dr-john-h-finley-speaks-at-dedication-in.html | HOLDS CITIES INEVITABLE.; Dr. John H. Finley Speaks at Dedication in Buffalo. | True | Special to The New York Times. | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/oil-fat-and-grease-prices-decline.html | Oil, Fat and Grease Prices Decline. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/portes-gil-thanks-calles-mexican-president-accepts-resignation-of.html | PORTES GIL THANKS CALLES; Mexican President Accepts Resignation of War Secretary. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/3-more-yachts-entered-class-d-craft-listed-for-new-londongibson.html | 3 MORE YACHTS ENTERED.; Class D Craft Listed for New London-Gibson Island Race. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/girls-to-replace-male-help-on-northern-pacific-diners.html | Girls to Replace Male Help On Northern Pacific Diners | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/warder-refuses-to-waive-immunity-got-ferrari-gifts-banker-paid.html | WARDER REFUSES TO WAIVE IMMUNITY; GOT FERRARI GIFTS, Banker Paid Month's Rent and Bought Furnishings for State Official, It Is Testified. INSPECTION WAS DELAYED Examination of the Ferrari Institution Was Held Up for Six Months. MANCUSO LOAN ON BOOKS But Judge Denies He or Father Borrowed From Bank or That He Received $7,000 Salary. Refuses to Waive Immunity. WARDER REFUSES TO WAIVE IMMUNITY Broderick First Witness. Says Warder Held Up Examination. Mancuso Item Questioned. Sixty Per Cent of Loans Questioned. Directors' Prudence Questioned. "Time Ripe to Clean House." Warder Interrupts. Dr. Giannini on the Stand. Rent Check in Evidence. Furniture in Warder Home. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/robins-with-clark-conquer-giants-61-southpaw-retires-mcgrawmen-in.html | ROBINS, WITH CLARK, CONQUER GIANTS, 6-1; Southpaw Retires McGrawmen in Order in All but the Fifth, Yielding Only 2 Singles. HUBBELL SHELLED EARLY Gives Way in 3d After 5 Runs Cross --Herman, Bressler, Hendrick Lead Flock Attack. Herman Adds Two Stolen Bases. Robins Get Two More Runs. 5,000 Fans in Stands. | True | By Roscoe McGowen. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/carey-v-hodgson-capital-engineer-and-son-swept-away-in-canoe-in.html | Carey V. Hodgson, Capital Engineer, and Son Swept Away in Canoe in Chesapeake Bay | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/purchase-third-avenue-corner.html | Purchase Third Avenue Corner. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/show-big-advance-in-adult-education-speakers-at-north-carolina.html | SHOW BIG ADVANCE IN ADULT EDUCATION; Speakers at North Carolina University Meeting Detail Growth of Movement. DIFFER ON ART MUSEUMS H.W. Kent Says They Help Education-- Professor Sizer DeclaresThey Scare Workers Away. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/business-leases-old-textile-company-plans-to-move-to-fifth-avother.html | BUSINESS LEASES.; Old Textile Company Plans to Move to Fifth Av.--Other Rentals. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rockafellow-loses-in-tennis-tourney-seeded-player-is-put-out-of.html | ROCKAFELLOW LOSES IN TENNIS TOURNEY; Seeded Player Is Put Out in Long Island Title Play by Baker, 6-3, 2-6, 6-3. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/campolo-sails-for-new-york.html | Campolo Sails for New York. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/heads-womens-city-club-mrs-he-dreier-elected-president-other.html | HEADS WOMEN'S CITY CLUB.; Mrs. H.E. Dreier Elected President --Other Officers Named at Dinner. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/experts-left-free-poincare-declares-premier-says-france-has-kept.html | EXPERTS LEFT FREE, POINCARE DECLARES; Premier Says France Has Kept Hands Off Her Delegates to Reparations Parley. HE TELLS OF SACRIFICES He Declares Country Is Not Yet "Tired" of Efforts to Reach Accord --Hopes It Will Come. | True | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/foreman-hurt-cancels-bout.html | Foreman Hurt, Cancels Bout. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/gh-miller-renominated-cotton-exchange-head-named-for-another.html | G.H. MILLER RENOMINATED.; Cotton Exchange Head Named for Another Term--Election June 3. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/election-dates-set-for-state-by-flynn-eleven-supreme-court-justices.html | ELECTION DATES SET FOR STATE BY FLYNN; Eleven Supreme Court Justices Will Be Chosen and City and Albany Polls Held. ACTIVITIES TO START SOON July 2 Will Be First Day for Signing Nominating Petitions--FallPrimaries Scheduled Sept. 17. Date for Signing Petitions. Registration of Voters Here. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/miss-orcutts-rally-fails-by-one-stroke-loses-chance-on-final-green.html | MISS ORCUTT'S RALLY FAILS BY ONE STROKE; Loses Chance on Final Green to Tie Miss Hicks's 84 for Met. Title Golf Medal. MISS HICKS'S DRIVES SHORT But Birdie and Par Holes Give Her Lead in Field of 92 at Greenwich. MISS BEACH SCORES AN 87 Deadlocked for Third With Mrs. Federman--Miss Parker and Miss Holland Get 90s. Has Played Only Three Years. Stars Near Elimination. Course Proves Difficult. Loses Chance to Gain. | True | Special to The New York Times.International Newsreel Photo. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/english-cup-eleven-defeated-by-barcelona-soccer-team.html | English Cup Eleven Defeated By Barcelona Soccer Team | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/third-pohl-at-west-point-fourth-of-virginia-family-is-in-the-navy2.html | THIRD POHL AT WEST POINT.; Fourth of Virginia Family Is in the Navy--2 Others Were in War. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/lasky-back-from-europe-engages-new-italian-tenor-martini-for-the.html | LASKY BACk FROM EUROPE.; Engages New Italian Tenor, Martini, for the Talkies. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/count-m-orlowski-husband-of-former-mabel-ledyard-stevens-dies-in.html | COUNT M. ORLOWSKI.; Husband of Former Mabel Ledyard Stevens Dies in Paris. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/league-union-confers-general-council-picks-section-chairmen-at.html | LEAGUE UNION CONFERS.; General Council Picks Section Chairmen at Madrid Meeting. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hw-blake-dead-trade-journalist-senior-editor-of-electric-railway.html | H.W. BLAKE DEAD; TRADE JOURNALIST; Senior Editor of Electric Railway Journal, 63, Was anElectrical Engineer.WAS ON HORSE-CAR PAPERIt Went Over to Trolley Field in1908--He Was Associate Memberof World Tramways Union. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/increases-of-stock-voted-engineers-public-service-company.html | INCREASES OF STOCK VOTED; Engineers Public Service Company Authorizes Additional Shares. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rochester-nine-on-top-defeats-niagara-32-all-runs-being-scored.html | ROCHESTER NINE ON TOP.; Defeats Niagara, 3-2, All Runs Being Scored Through Errors. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/activity-in-white-plains-weekly-building-plan-total-again-goes-over.html | ACTIVITY IN WHITE PLAINS.; Weekly Building Plan Total Again Goes Over $1,000,000. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/lauds-college-contacts-dr-frank-d-blodgett-speaks-at-central.html | LAUDS COLLEGE CONTACTS.; Dr. Frank D. Blodgett Speaks at Central Brooklyn Midday Club. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/seize-jack-diamond-on-homicide-charge-police-link-him-with-killing.html | SEIZE JACK DIAMOND ON HOMICIDE CHARGE; Police Link Him With Killing of Tony Marlow Near Broadway Last Year. ONCE ROTHSTEIN'S GUARD Prisoner Is Reported to Have Surrendered After a Talk WithProsecutor's Office. Refused to Tell Slayer. Silent at Gang Shooting. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mother-wins-2500-suit-islip-terrace-woman-gets-verdict-for-girls.html | MOTHER WINS $2,500 SUIT.; Islip Terrace Woman Gets Verdict for Girl's Death in Crash. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/reading-gets-angley-from-cubs.html | Reading Gets Angley From Cubs. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bike-sprint-series-starts-tonight.html | Bike Sprint Series Starts Tonight. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/pageant-climaxes-fetes-in-rumania-king-michael-sees-thousands-of.html | PAGEANT CLIMAXES FETES IN RUMANIA; King Michael Sees Thousands of Costumed Peasants Parade in Albajulia. OVATIONS FOR BOY RULER 150,000 Take Part in Celebration of the Tenth Anniversary of Reunion of Rumania. Michael the Brave's Costume. | True | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/34756616-new-shares-listed-on-stock-exchange-in-april.html | 34,756,616 New Shares Listed On Stock Exchange in April | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/7-win-unopposed-in-commons-race-four-conservatives-and-three.html | 7 WIN UNOPPOSED IN COMMONS RACE; Four Conservatives and Three Nationalists Are Returned by Acclamation. O'CONNOR'S RED RIVAL OUT 68 Women Among 1,725 in Field -- Conservatives Nominate 588, Labor 570, Liberals 511. Speaker Returned Unopposed. Leaders' Families in Contests. Lloyd George at Nomination. Baldwin Talks to 1,00,000. Surprise Contests in Ulster. | True | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/new-state-bank-ruling-applications-for-charters-not-to-be.html | NEW STATE BANK RULING.; Applications for Charters Not to Be Considered Until Formally Made. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mamaroneck-house-to-be-sold.html | Mamaroneck House to Be Sold. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on May 15, 1929. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/held-as-bond-thief-brokerage-firms-employe-charged-with-stealing.html | HELD AS BOND THIEF.; Brokerage Firm's Employe Charged With Stealing From Customer. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/ingalls-jr-gets-license-son-of-new-york-central-head-to-marry-miss.html | INGALLS JR. GETS LICENSE.; Son of New York Central Head to Marry Miss Hunter. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/borrowings-less-bank-report-shows-advance-in-investments-and.html | BORROWINGS LESS, BANK REPORT SHOWS; Advance in Investments and Deposits, Federal Reserve Board Reports. BANKS IN 101 CITIES LISTED Holdings of Government Securities Decline $13,000,000 in the New York District. Porto Rican American Tobacco. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/norris-urges-curb-on-sales-of-papers-senator-advocates-withdrawal.html | NORRIS URGES CURB ON SALES OF PAPERS; Senator Advocates Withdrawal of Low Postal Rates From 'Power Trust' Properties. FOR HIGHER UTILITIES TAX I.L. Lenroot is Attacked by Nebraskan, Who Says He Fought Investigation. Says Insull Controls in Maine. Trade Board's Part Praised. NORRIS URGES CURB ON SALES OF PAPERS Urges Inquiry Into Copley Paper. Copley Asks to Be Summoned. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/charlie-howard-is-dead-british-sportsman-and-wealthy-butcher-bred.html | CHARLIE HOWARD IS DEAD.; British Sportsman and Wealthy Butcher Bred Race Horses. | True | Wireless to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bids-for-lighting-plant-reorgnization-committee-of-street-railway.html | BIDS FOR LIGHTING PLANT.; Reorganization Committee of Street Railway Offers Terms to Concord. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mcdonald-wins-first-block.html | McDonald Wins First Block. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/3day-penalty-for-evers-assistant-manager-of-braves-is-suspended-by.html | 3-DAY PENALTY FOR EVERS; Assistant Manager of Braves Is Suspended by Heydler. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/lady-astor-knocks-off-hat-of-laborite-during-anthem.html | Lady Astor Knocks Off Hat Of Laborite During Anthem | True | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/first-irish-nationalists-sent-to-commons-since-new-rule.html | First Irish Nationalists Sent To Commons Since New Rule | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-railway-valuation-decision.html | THE RAILWAY VALUATION DECISION. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/working-with-the-others.html | WORKING WITH THE OTHERS. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/4-columbia-crews-drill-on-harlem-varsity-junior-varsity-and.html | 4 COLUMBIA CREWS DRILL ON HARLEM; Varsity, Junior Varsity and Freshman Eights Prepare for Poughkeepsie Regatta. 150-POUND MEN ALSO ROW American Henley Regatta on Saturday Is Their Objective--All Have Four-Mile Workout. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/farewell-to-jessel-tonight.html | Farewell to Jessel Tonight. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/brentanos-joins-in-book-club-fight-says-it-will-submit-no-more.html | BRENTANO'S JOINS IN BOOK CLUB FIGHT; Says It Will Submit No More Manuscripts to Concerns Booksellers Oppose. FEARS ATROPHY OF TASTE R.K. Haas Declares That Only Three Publishers Out of Fifty or More Have Banned Clubs. Says Others Will Join Fight. Boot-of-the-Month Club Replies. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/harvey-to-try-inspector-john-kane-is-accused-of-negligence-in.html | HARVEY TO TRY INSPECTOR.; John Kane Is Accused of Negligence in Queens Road Work. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/williams-and-cole-win-new-jersey-golf-score-73-to-take-amateurpro.html | WILLIAMS AND COLE WIN NEW JERSEY GOLF; Score 73 to Take Amateur-Pro Event at North Caldwell-- Dante Wins in Pro Field. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/cragador-favorite-in-epsom-recovers-lord-astors-colt-64-choice-for.html | CRAGADOR, FAVORITE IN EPSOM, RECOVERS; Lord Astor's Colt, 6-4 Choice for Derby, Improved After Indigestion Attack. GAY DAY WINS IN TRIAL Sassoon's Entry Home First at Hurst Park--Sweepstake Is Estimated at $25,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/view-dickenss-manuscripts.html | View Dickens's Manuscripts. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/wheat-is-oversold-prices-advance-professional-operations-are-the.html | WHEAT IS OVERSOLD, PRICES ADVANCE; Professional Operations Are the Main Influence in Shaping Trend of Market. EXPORT DEMAND IS LIMITED Reports of Wet Weather Over the Belt Is Responsible for Lack of Selling Pressure in Corn. | True | Special to The New York Times. | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/august-defeats-reno-outboxes-trenton-welterweight-in-tenround-bout.html | AUGUST DEFEATS RENO.; Outboxes Trenton Welterweight in Ten-Round Bout at Albany. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/spain-reestablishes-normal-student-life-king-signs-decree-reopening.html | SPAIN RE-ESTABLISHES NORMAL STUDENT LIFE; King Signs Decree Reopening Universities Closed After Riots in Madrid. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/orthodox-rabbis-meet-education-and-dietary-laws-are-discussed-at.html | ORTHODOX RABBIS MEET.; Education and Dietary Laws Are Discussed at Belmar Session. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/puts-levy-on-input-wells-interior-department-reclassifies-oil.html | PUTS LEVY ON INPUT WELLS.; Interior Department Reclassifies Oil Royalties as Conservation Step. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/richman-wins-a-lap-new-yorker-runs-from-midland-texas-to-odessa-in.html | RICHMAN WINS A LAP.; New Yorker Runs From Midland, Texas, to Odessa in 2:24;40. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/browns-defeat-white-sox-make-11-hits-including-homer-to-win-opening.html | BROWNS DEFEAT WHITE SOX.; Make 11 Hits, including Homer, to Win Opening Game, 6-3. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/miss-florence-francis-leader-in-social-and-civic-life-of-stamford.html | MISS FLORENCE FRANCIS.; Leader in Social and Civic Life of Stamford, Conn., Dies. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mcarthy-is-reelected-senior-pro-golf-head-association-soon-will.html | M'CARTHY IS RE-ELECTED SENIOR PRO GOLF HEAD; Association Soon Will Announce Date and Place of Its Annual Championship. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hylan-undaunted-by-loss-of-morgan-insists-he-is-in-race-to-stay-and.html | HYLAN UNDAUNTED BY LOSS OF MORGAN; Insists He Is in Race to Stay and That Better Government League Will Go On. HIS LEADERS TO BE CALLED Declares That Principles of the Movement Mean More Than Any Individual. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/corn-exchange-changes-name.html | Corn Exchange Changes Name. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rail-stocks-react-heavily-then-break-rise-5-to-25-points-on-ofallon.html | RAIL STOCKS REACT HEAVILY, THEN BREAK; Rise 5 to 25 Points on O'Fallon Decision, but Drop With Rest of List at the Close. HOLD PART OF THEIR GAINS Losses of 5 to 20 Points in Other Issues--Orders From All Over Country Flood Market. RAIL STOCKS REACT HEAVILY, THEN SAG Other Shares Stimulated. Wall Street Still Puzzled. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/calls-bridal-fake-and-license-forged-former-show-girl-says-movie.html | CALLS BRIDAL FAKE AND LICENSE FORGED; Former Show Girl Says Movie Cameraman Staged Ceremony Outside Marriage Bureau. HOLDS HE IS FATHER OF TWO He Told Her This City 'Did Away With Red Tape' in Weddings, She Asserts--He Denies Charges. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/canal-ship-line-called-essential-zone-officials-answer-attacks-on.html | CANAL SHIP LINE CALLED ESSENTIAL; Zone Officials Answer Attacks on Panama-New York Service Owned by Government. SELFISH INTERESTS BLAMED Unfair and Harmful Competition With American Shipping Interests Is Denied. Self-Dependence Asserted. Commercial Cargo Protected. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/chinas-fate-hangs-on-fengs-next-step-most-disastrous-war-in-recent.html | CHINA'S FATE HANGS ON FENG'S NEXT STEP; Most Disastrous War in Recent History of Republic Expected if He Attacks Nanking. MARSHAL ACCUSES CHIANG Former Ally Charges President Abused Power and Enriched Self at Cost of People. CANTON EXPECTS CAPTURE Loss of Income Centre to Kwangsi Rebel Force Would Intensify Government's Plight. Kwangsi Rebels Victorious. Feng Accuses President Chiang. Missionaries Urged to Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/team-golf-at-lido-today-long-island-westchester-and-new-jersey-in.html | TEAM GOLF AT LIDO TODAY.; Long Island, Westchester and New Jersey in Triangular Tourney. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/grenthal-faces-revolt-12-of-28-republican-captains-in-19th-district.html | GRENTHAL FACES REVOLT.; 12 of 28 Republican Captains in 19th District Seek to Oust Him. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/vending-machines-in-gas-stations.html | Vending Machines in Gas Stations. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/warner-bros-plan-2for1-stock-split-directors-also-propose-increase.html | WARNER BROS. PLAN 2-FOR-1 STOCK SPLIT; Directors Also Propose Increase in Authorized Common to 7,500,000 Shares. INITIAL DIVIDEND PROMISED Payment of 75 Cents, With Extra of $2 , to Be Made by Sept. 1 if Action Is Approved in Time. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/new-bonds-to-be-marketed.html | New Bonds to Be Marketed. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/third-avenue-corner-resold.html | Third Avenue Corner Resold. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/foul-in-10th-gives-bout-to-la-rocco-renault-is-disqualified-after.html | FOUL IN 10TH GIVES BOUT TO LA ROCCO; Renault Is Disqualified After Carrying Fight to Rival Throughout Match. TOUCHSTONE BEATS NERON Gets Decision in 10-Round SemiFinal at St. Nick's Arena-- Simon Stops Zarveta. Unfortunate for Canadian. Neron Loses by Decision. | True | By James P. Dawson. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/april-acceptances-94138171-lower-reduction-reported-by-american.html | APRIL ACCEPTANCES $94,138,171 LOWER; Reduction Reported by American Council Is Record for Month--Total at $1,110,841,482. 13 % DROP SINCE DEC. 31 Decline Attributed to Failure to Renew Seasonal Credits, and to High Discount Market Rates. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/death-plot-against-constance-morrow-caused-flight-to-maine-boston.html | Death Plot Against Constance Morrow Caused Flight to Maine, Boston Post Says | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/king-sets-june-16-as-thanks-giving-day-royal-family-will-go-to.html | KING SETS JUNE 16 AS THANKS GIVING DAY; Royal Family Will Go to Abbey to Join Public in Prayers of Gratitude for His Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/brown-victor-in-3cushion-play.html | Brown Victor in 3-Cushion Play. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/fire-department.html | Fire Department. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/crude-oil-prices-raised.html | Crude Oil Prices Raised. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/britain-publishes-more-war-origins-fourth-volume-presents-secret.html | BRITAIN PUBLISHES MORE 'WAR ORIGINS; Fourth Volume Presents Secret Correspondence Leading to Anglo-Japanese Treaty. AMERICA WANTED AS ALLY Lord Landsdowne Revealed Hopes of Oriental Envoy for Three-Party Compact in Far East. Negotiations With Japan in 1905. Stronger Alliance Created. | True | By Charles A. Selden. Wireless to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/youngest-stowaway-here-yearold-girl-detained-at-ellis-island-with.html | YOUNGEST STOWAWAY HERE; Year-Old Girl Detained at Ellis Island With Mother, a Lisbon Nurse. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/article-1-no-title-director-of-credit-lyonnais-added-to-board-of-du.html | Article 1 -- No Title; Director of Credit Lyonnais Added to Board of du Pont Company. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/ship-to-shore-telephone-installed-on-liner-for-tests-to-develop-sea.html | Ship to Shore Telephone Installed on Liner For Tests to Develop Sea Commercial Service | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dictatorships-foe-interned-in-serbia-svetozar-pribitchevitch-seized.html | DICTATORSHIP'S FOE INTERNED IN SERBIA; Svetozar Pribitchevitch Seized After Ignoring Police Warning and Entering Belgrade. MORE ARRESTS EXPECTED Activity Is Taken to Show That the Yugoslav Regime Has Decided on Rule With Iron Hand. | True | By John MacCormac. Special Cable To the New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/will-rogers-gives-his-view-of-the-reparations-case.html | Will Rogers Gives His View Of the Reparations Case | True | WILL ROGERS. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/todd-gets-new-dry-dock-sections-of-10000ton-float-will-be-sent-to.html | TODD GETS NEW DRY DOCK.; Sections of 10,000-Ton Float Will Be Sent to Mobile and New Orleans. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/journalists-here-from-9-nations-european-party-of-11-feted-on.html | JOURNALISTS HERE FROM 9 NATIONS; European Party of 11 Feted on Arrival for Tour as Guests of Carnegie Fund. WILL SPEND WEEK IN CITY Party Will Then Visit Washington and Other Cities to Study American Customs. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/four-ships-due-today-two-are-leaving-france-new-york-rochambeau-and.html | FOUR SHIPS DUE TODAY, TWO ARE LEAVING; France, New York, Rochambeau and Stuttgart Coming In--Pennland and Fort Victoria Sail. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/new-air-line-organized-plans-to-link-new-orleans-and-chicago.html | NEW AIR LINE ORGANIZED.; Plans to Link New Orleans and Chicago. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/strikers-plan-court-test-elizabethton-mill-workers-would-enjoin.html | STRIKERS PLAN COURT TEST; Elizabethton Mill Workers Would Enjoin Patroling by Guardsmen. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/two-fliers-still-missing-ships-and-planes-report-no-trace-of.html | TWO FLIERS STILL MISSING.; Ships and Planes Report No Trace of Australian Aviators. | True | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rival-for-girl-kills-classmate-in-school-portland-ore-youth-then.html | RIVAL FOR GIRL KILLS CLASSMATE IN SCHOOL; Portland (Ore.) Youth Then Shoots Himself--Both of Them 17 Years Old. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/stampdale-wins-at-aurora-track-rumage-entry-leads-orestes-11-by.html | STAMPDALE WINS AT AURORA TRACK; Rumage Entry Leads Orestes 11 by Length and a Half to Gain First Victory of Spring. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/conn-aggies-win-meet-chubbuck-scores-32-points-in-the-teams-victory.html | CONN. AGGIES WIN MEET.; Chubbuck Scores 32 Points in the Team's Victory Over Clark. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/lindbergh-day-at-coney-will-mark-second-anniversary-of-his-flight.html | 'LINDBERGH DAY' AT CONEY.; Will Mark Second Anniversary of His Flight to Paris Today. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/newtown-is-beaten-by-evander-childs-held-to-7-hits-by-byrne-while-2.html | NEWTOWN IS BEATEN BY EVANDER CHILDS; Held to 7 Hits by Byrne, While 2 of Its Pitchers Yield 15 --Score Is 11-4. SEWARD PARK HIGH VICTOR Triumphs Over Franklin K. Lane, 5-4--St. Ann's and Hun School Win--Other Results. Seward Park Wins, 5 to 4 St. Peter's Bows, 2-1. Hun School Rallies. Stock Exchange on Top. Lincoln Beats Memorial. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/seeks-air-mail-route-ahrenberg-hopes-to-establish-stockholmnew-york.html | SEEKS AIR MAIL ROUTE.; Ahrenberg Hopes to Establish Stockholm-New York Service. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/big-curved-screens-visioned-for-films-del-riccio-says-stereoscopic.html | BIG CURVED SCREENS VISIONED FOR FILMS; Del Riccio Says Stereoscopic Pictures Will Be Shown in Circular Houses in Future. PREDICTS MOVIES IN COLOR Superimposing Three Images, Each Carrying Primary Hue, Will Also Achieve Depth, He Asserts. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/yanks-vanquished-by-new-haven-32-6000-see-kamp-former-brave-hurl.html | YANKS VANQUISHED BY NEW HAVEN, 3-2; 6,000 See Kamp, Former Brave, Hurl Eastern Leaguers to Victory in Exhibition. HUGMEN HITLESS UNTIL 6TH Ruth's Single Helps Robertson to Score in Seventh--Koenig, Spiked, Retires in First. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/104-appear-in-court-for-park-violations-51-of-those-summoned-over.html | 104 APPEAR IN COURT FOR PARK VIOLATIONS; 51 of Those Summoned Over Week-End, Mostly on Litter Charges, Pay Small Fines. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/great-day-here-in-june-new-youmans-show-will-open-in-philadelphia.html | "GREAT DAY" HERE IN JUNE.; New Youmans Show Will Open in Philadelphia on June 3. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/republicans-push-fusion-proposal-brooklyn-committee-expected-to.html | REPUBLICANS PUSH FUSION PROPOSAL; Brooklyn Committee Expected to Authorize Call for a City Convention Tonight. LAGUARDIA WILL SPEAK County Leaders Will Meet in a Few Days to Map Out Concerted Action. Leaders to Meet Within Week. Details Left Open. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hughes-fawcett-dead-new-yorker-long-in-cloth-importing-business.html | HUGHES FAWCETT DEAD.; New Yorker Long in Cloth Importing Business Stricken in England. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/sports-of-the-times-rattle-of-block-and-sheet-clearsighted-like.html | Sports of the Times; Rattle of Block and Sheet. Clear-Sighted Like Moles. Throwing from the Other Side. | True | By John Kieran. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/servant-girl-phones-london-toronto-family-get-50-bill.html | Servant Girl Phones London; Toronto Family Get $50 Bill | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/denies-sunday-show-test-lee-shubert-says-he-did-not-authorize.html | DENIES SUNDAY SHOW TEST.; Lee Shubert Says He Did Not Authorize Announcement. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/endurance-flight-is-still-unbroken-aviators-seeking-refueling-mark.html | ENDURANCE FLIGHT IS STILL UNBROKEN; Aviators Seeking Refueling Mark Over Fort Worth Went Up at 11:33 A.M. Sunday. ONE PILOT SEEKS MEDICINE R.L. Robbins III When Not at Controls--Food, Oil and 110 Gallonsof "Gas'" Transferred to Plane. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/nonjazz-policy-of-wrny-praised-listeners-commend-stations-action15.html | 'NON-JAZZ' POLICY OF WRNY PRAISED; Listeners Commend Station's Action--15 Hours a Week ofMusic Canceled. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/says-park-casino-bars-concessions-solomon-asserts-coat-check-and.html | SAYS PARK CASINO BARS CONCESSIONS; Solomon Asserts Coat Check and Parking Charges Will Go to Dieppe Corporation. BILLS TO INCLUDE AUTO FEE Report of Cloak Room Rental at $12,000 Stirs Ire of Operator-- He Scores 'Bolshevistic' Critics. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/fordham-nine-plays-today-meets-st-lawrence-in-first-of-three-games.html | FORDHAM NINE PLAYS TODAY; Meets St. Lawrence in First of Three Games Here This Week. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/realty-financing-bendel-parcel-in-west-57th-street-mortgaged-for.html | REALTY FINANCING.; Bendel Parcel in West 57th Street Mortgaged for $1,500,000. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/skidding-enters-second-year.html | "Skidding" Enters Second Year. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/boston-police-watch-meeting-of-unit-arians-birth-control-discussion.html | BOSTON POLICE WATCH MEETING OF UNIT ARIANS; Birth Control Discussion by New Yorker Causes Action--Use of One Hall Denied. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/montefiore-gets-1017730-for-fund-hospital-nears-goal-in-drive-for.html | MONTEFIORE GETS $1,017,730 FOR FUND; Hospital Nears Goal in Drive for $1,200,000 for New Buildings and Equipment. SIX $10,000, GIFTS RECORDED Many Individuals Give $1,000 or More--New Laboratory to Be Built and Gun Hill Unit Modernized. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hen-adopts-11-pigs-for-a-family.html | Hen Adopts 11 Pigs for a Family. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/new-st-louis-bank-opens.html | New St. Louis Bank Opens. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/idaho-bars-florida-fruits.html | Idaho Bars Florida Fruits. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/coe-stable-takes-2-belmont-races-its-aquaplane-easily-wins-the.html | COE STABLE TAKES 2 BELMONT RACES; Its Aquaplane Easily Wins the Debut Stakes for 3-Year-Olds Over The Tattler. IGLOO COMPLETES DOUBLE Also Ridden by Inzelone, Outsider Beats Sunvir, Favorite, by Length --Grey Abbess Scores. Coe Horses Cheered. Aquaplane Shows Speed. Fractional Times Good. | True | By Vernon van Ness. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mrs-caroline-n-brown-descendant-of-new-jersey-settlers-of-1644-dies.html | MRS. CAROLINE N. BROWN.; Descendant of New Jersey Settlers of 1644 Dies at 95. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/english-horse-named-for-belmont-chase-royal-falcon-is-first-to-be.html | ENGLISH HORSE NAMED FOR BELMONT 'CHASE; Royal Falcon Is First to Be Nominated for Grand NationalEvent Here Sept. 14. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/changes-in-curb-listings-admissions-and-removals-are-announced-by.html | CHANGES IN CURB LISTINGS.; Admissions and Removals Are Announced by the Exchange. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bronx-properties-sold-theatre-and-stores-planned-for-burke-avenue.html | BRONX PROPERTIES SOLD; Theatre and Stores Planned for Burke Avenue Corner. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/inwood-rejected-as-seaplane-base-committee-reports-that-park-is.html | INWOOD REJECTED AS SEAPLANE BASE; Committee Reports That Park Is Inaccessible and Otherwise Unsuited. ACTION PUT OVER A WEEK Meanwhile Mayor Orders More Investigation Into Site at 145th Street. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/near-east-relief-to-alter-its-policy-sees-crisis-ended-and-would.html | NEAR EAST RELIEF TO ALTER ITS POLICY; Sees Crisis Ended and Would Centre Efforts on Teaching Natives to Help Themselves. 1,000,000 LIVES SAVED American Schools There Lauded In Report Detailing Expenditure of $100,000,000. Native Cooperation Sought. Changes in Policy Urged. 1,000,000 Lives Saved. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/james-j-hagan-left-100000-to-widow-after-her-death-estate-goes-to.html | JAMES J. HAGAN LEFT $100,000 TO WIDOW; After Her Death, Estate Goes to Eight Children--A.J. Sheridan Jr. Left $5,000. A.J. Sheridan Jr. Left No Will George Rudd Left $1,500,000. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/city-engineers-to-tell-grievances.html | City Engineers to Tell Grievances. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dr-cooper-holtzclaw-dean-of-chattanooga-physicians-and-surgeons.html | DR. COOPER HOLTZCLAW; Dean of Chattanooga Physicians and Surgeons Dies. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/cigarette-currency-reform.html | CIGARETTE CURRENCY REFORM | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-red-cross-in-china.html | THE RED CROSS IN CHINA | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/clare-briggs-divorced-wife-of-cartoonist-gets-decree-in-white.html | CLARE BRIGGS DIVORCED.; Wife of Cartoonist Gets Decree in White Plains. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/union-opens-fight-on-canned-music-head-of-musicians-at-denver.html | UNION OPENS FIGHT ON 'CANNED MUSIC'; Head of Musicians, at Denver Convention, Denounces New Programs as 'Debasing' Art. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rear-admiral-jones-back-chief-naval-adviser-at-arms-conference.html | REAR ADMIRAL JONES BACK.; Chief Naval Adviser at Arms Conference Optimistic on Reduction. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/counter-issues-ease-after-active-opening-bank-stocks-industrials.html | COUNTER ISSUES EASE AFTER ACTIVE OPENING; Bank Stocks, Industrials and Insurance Shares Are Weak -- Chain Stores Firm. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/canadians-to-box-in-chicago.html | Canadians to Box in Chicago. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-late-birge-harrison-mr-guiterman-should-know.html | The Late Birge Harrison.; Mr. Guiterman Should Know. | True | ARTHUR GUITERMAN. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/ward-surprised-at-moses-attorney-general-says-he-thought-his-help.html | WARD 'SURPRISED' AT MOSES.; Attorney General Says He Thought His Help Would Be Welcomed. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/lose-meaney-case-appeal-rogers-and-larsen-must-go-to-prison-for.html | LOSE MEANEY CASE APPEAL; Rogers and Larsen Must Go to Prison for Woman's Death. | True | Special to The New York Times. | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/henry-j-brightman-retired-banker-and-member-of-society-of.html | HENRY J. BRIGHTMAN.; Retired Banker and Member of Society of Cincinnati Dies. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rochester-wins-in-ninth-scores-3-runs-with-2-out-defeating-buffalo.html | ROCHESTER WINS IN NINTH.; Scores 3 Runs With 2 Out, Defeating Buffalo by 5 to 4. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/winter-denounces-regime-of-walker-says-issues-of-campaign-are-a.html | WINTER DENOUNCES REGIME OF WALKER; Says Issues of Campaign Are a Rococo Rule Contrasted With Business Administration. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/panama-consul-arrested-agent-at-jamaica-is-accused-under-dry-law-in.html | PANAMA CONSUL ARRESTED.; Agent at Jamaica Is Accused Under Dry Law in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/fog-and-rain-delay-takeoff-for-paris-bad-weather-off-grand-banks-is.html | FOG AND RAIN DELAY TAKE-OFF FOR PARIS; Bad Weather Off Grand Banks Is Expected to Keep Fliers Here Until Thursday. ROUTE NEAR EUROPE CLEAR Monoplane's Larder for Flight Will Consist of Bananas, Coffee and Water, Lotti Says. Plane Drained and Weighed. Expert Tests Radio Set. Take-Off Paths Rolled. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/jewish-congress-elects-bernard-s-deutsch-to-succeed-dr-wise-as-its.html | JEWISH CONGRESS ELECTS; Bernard S. Deutsch to Succeed Dr. Wise as Its President. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/confer-on-citizenship-delegates-from-seven-states-will-convene-here.html | CONFER ON CITIZENSHIP; Delegates From Seven States Will Convene Here Today. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/tunnel-police-to-get-colors.html | Tunnel Police to Get Colors. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/buys-in-riverside-drive-frederick-brown-assembles-plot-at.html | BUYS IN RIVERSIDE DRIVE.; Frederick Brown Assembles Plot at Ninenty-third Street. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/daughter-contests-ew-durkees-will-assails-testament-disposing-of.html | DAUGHTER CONTESTS E.W. DURKEE'S WILL; Assails Testament, Disposing of $1,850,000, Found Two Years After Death. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/seized-by-fugitives-pennsylvania-youth-and-girl-released-after.html | SEIZED BY FUGITIVES.; Pennsylvania Youth and Girl Released After 100-Mile Drive. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/four-communist-speakers-cleared.html | Four Communist Speakers Cleared. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/c-nw-promotes-hw-beyers.html | C. & N.W. Promotes H.W. Beyers. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/seligson-wins-for-lehigh-intercollegiate-net-champion-triumphs-as.html | SELIGSON WINS FOR LEHIGH.; Intercollegiate Net Champion Triumphs as Haverford Loses, 4-3. | True | Special to The New York Times. | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/capital-confident-of-checking-floods-but-army-engineers-admit-that.html | CAPITAL CONFIDENT OF CHECKING FLOODS; But Army Engineers Admit That Problem of the Mississippi Is Serious. APPEAL MADE TO HOOVER Levee Commissioners Urge Use of Convict Labor in Emergency at Mounds Landing, Miss. Break Near Kennett No Surprise. Hoover Is Deeply Interested. Emergency Precautions Urged Disagrees With Army Engineer. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/boettner-favored-as-newark-counsel-secret-board-meeting-reported-to.html | BOETTNER FAVORED AS NEWARK COUNSEL; Secret Board Meeting Reported to Have Virtually Decided Upon His Selection. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/their-betrothal-broken.html | Their Betrothal Broken. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/plane-bremen-hung-in-grand-central-german-transocean-airship-will.html | PLANE BREMEN HUNG IN GRAND CENTRAL; German Transocean Airship Will Be Unveiled at Exercises There Today. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hoover-cut-showed-wish-to-aid-on-debt-he-offered-to-modify-claim-on.html | HOOVER CUT SHOWED WISH TO AID ON DEBT; He Offered to Modify Claim on Reich for Army Costs to Avoid Onus of Failure. 10% IS THE MAXIMUM And Allies Must Also Reduce Occupation Bill--Claims of Private Citizens Stand. Nationals' Claims Unaltered. Arrears to Us Are Largest. Borah Looks to Acceptance. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/loomis-downs-hotchkiss-42.html | Loomis Downs Hotchkiss, 4-2. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/clears-ball-club-in-stadium-deaths-mcgeehan-finds-panic-alone.html | CLEARS BALL CLUB IN STADIUM DEATHS; McGeehan Finds Panic Alone Caused Rush in Which Two Were Trampled to Death. 17 ARE STILL IN HOSPITALS Ruth Sends Message to Victims-- Ruppert Denies No Room Was Available for Injured. Ruth Sends Message. Barrow Blames Man's Fall. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/utility-will-offer-50000000-stock-united-light-and-power-co-to.html | UTILITY WILL OFFER $50,000,000 STOCK; United Light and Power Co. to Market Convertible Preferred Shares.WILL RETIRE OTHER ISSUES Working Capital to Be Increased Also-- Financing Expected toBe Done This Week. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/two-openings-next-week-decision-and-chippies-to-be-seen-on-monday.html | TWO OPENINGS NEXT WEEK.; "Decision" and "Chippies" to Be Seen on Monday and Tuesday. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/corners-are-sold-on-the-east-side-klein-jackson-dispose-of-20story.html | CORNERS ARE SOLD ON THE EAST SIDE; Klein & Jackson Dispose of 20Story Manhattan Life Building on Madison Avenue.WAS HELD AT $3,500,000 Record Price Paid in Carl ShurzPark Section--Lerner BrothersExtend 5th Av. Holdings. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mallard-raises-sunken-submarine-other-naval-vessels-detect-the.html | MALLARD RAISES SUNKEN SUBMARINE; Other Naval Vessels Detect the Location of S-11 at the Bottom Near Canal. FOOD SENT THROUGH GUN Officials Say Test Shows There Need Be Little Fear of Not Finding Sunken Submarines Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/flying-instructor-dies-teaching-spin-captain-arthur-angles-war.html | FLYING INSTRUCTOR DIES TEACHING SPIN; Captain Arthur Angles, War Pilot, in Fatal Crash Near Roosevelt Field. BROKER, A STUDENT, HURT Albert Harris, Owner of Plane, Wanted to Learn How to Come Out of a Spin. Airplane Marks Spot of Crash. FLYING INSTRUCTOR DIES TEACHING SPIN His Career Adventurous. Served in Royal Flying Corps. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/michigan-golfers-victors.html | Michigan Golfers Victors. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/train-planes-start-july-1-pennsylvania-will-have-air-service-west.html | TRAIN PLANES START JULY 1.; Pennsylvania Will Have Air Service West of Columbus, Ohio. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/seized-as-dealer-in-washed-stamps-vice-president-of-zophar-mills.html | SEIZED AS DEALER IN WASHED STAMPS; Vice President of Zophar Mills Accused as Aide of Nation-Wide Ring. OTHER ARRESTS EXPECTED Frauds Said to Involve Hundreds of Thousands of Dollars--Lack of Mucilage Started Inquiry. Stamps Sold at 70% of Value. Others In Company Not Involved. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/calls-im-alone-case-war-act-or-piracy-member-in-commons-at-ottawa.html | CALLS I'M ALONE CASE 'WAR' ACT OR 'PIRACY'; Member in Commons at Ottawa Assails Sinking of Craft by Coast Guard. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/embassy-observes-cubas-natal-day-reception-to-members-of-the.html | EMBASSY OBSERVES CUBA'S NATAL DAY; Reception to Members of the Diplomatic Corps and Official Circles. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/draw-for-henley-today-rowing-body-and-penn-committee-to-open.html | DRAW FOR HENLEY TODAY.; Rowing Body and Penn Committee to Open Entries for Race. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/flies-for-25-hours-in-a-90hp-plane-yonge-claims-new-record-in.html | FLIES FOR 25 HOURS IN A 90-H.P. PLANE; Yonge Claims New Record in Jacksonville Flight for Aircraft Similarly Powered. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/theatre-traffic-rules-for-summer-in-force-whalen-supervises-changes.html | Theatre Traffic Rules for Summer in Force; Whalen Supervises Changes Cutting the Zone | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/acquires-industrial-solvents.html | Acquires Industrial Solvents. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/5-special-dividend-voted-directors-of-national-fire-insurance-act.html | $5 SPECIAL DIVIDEND VOTED.; Directors of National Fire Insurance Act Also to Increase Capital. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/valuation-and-rate-fixing-victory-for-the-railroads-in-ofallon-case.html | VALUATION AND RATE FIXING VICTORY FOR THE RAILROADS IN O'FALLON CASE DECISION; SUPREME COURT ACTS, 5 TO 3 Holds Cost of Reproduction Must Be Considered in Present Computing.BILLIONS ARE INVOLVED Decision of Far-Reaching Effectas Cases of Big RoadsAre PendingRATE JUMP HELD UNLIKELY Interstate Commission Says Valuation Will Proceed onBasis of Court Ruling. New Litigation May Arise. Important Issue Involved. VALUATION AND RATE VICTORY FOR ROADS Court Cites Congress "Mandate." Brantley Analyzes Decision. Acted Under Transportation Act. Rate-Making and Valuation. "Just Compensation" Defined. Attacks "Speculative" View. Recalls Taylor's Opinion. RATES EXPECTED TO STAND. Railroad Executives and Banking Experts Interpret O'Fallon Decision. Difference of $13,000,000 for C. & O. Capitalization and Valuation. Further Litigation Held Likely. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/doctor-faces-sanity-test-dr-ja-buchanan-of-flatbush-is-arraigned-on.html | DOCTOR FACES SANITY TEST.; Dr. J.A. Buchanan of Flatbush Is Arraigned on Wife's Charge. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/duration-flight-now-set-for-today.html | Duration Flight Now Set for Today. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/8000-plumbers-here-win-fiveday-week-also-get-10-per-cent-increase.html | 8,000 PLUMBERS HERE WIN FIVE-DAY WEEK; Also Get 10 Per Cent Increase in Wage Rate--Building Parleys Continue. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/chicago-oddson-is-first-by-neck-grabner-gelding-beats-fairy-maiden.html | CHICAGO, ODDS-ON, IS FIRST BY NECK; Grabner Gelding Beats Fairy Maiden at Churchill Downs --Flat Iron Is Third. L. JONES SCORES DOUBLE He Wins on Silverdale and Fire Under in 2d and 3d Races-- Lillian Tobin Pays $61.36. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/providence-eleven-defeats-nationals-triumphs-by-4-to-2-in-night.html | PROVIDENCE ELEVEN DEFEATS NATIONALS; Triumphs by 4 to 2 in Night Soccer at Polo Grounds. and Wins Trophy. LEADS AT HALF-TIME, 2-1 Patterson Scores Three Goals for Visitors—McGhee Counts Twice for Home Team. English Team Present. Leonard is Fouled. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/spiting-our-face-doubtful-benefits-of-sugar-duty-overbalanced-by.html | SPITING OUR FACE.; Doubtful Benefits of Sugar Duty Overbalanced by Loss of Trade. PASSPORTS AND VISAS. This Country's System Annoying, Despite Its High Cost. Wisconsin's Example. | True | EDUARDO SALAYA.HERBERT KAHN.NORMAL. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-customs-court-win-test-case-on-statutes-used-as-light-basesfur.html | THE CUSTOMS COURT.; Win Test Case on Statutes Used as Light Bases—Fur Claim Lost by Importer. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/air-raider-to-roar-over-city-tonight-bombs-of-giant-flares-will-be.html | AIR RAIDER TO ROAR OVER CITY TONIGHT; "Bombs" of Giant Flares Will Be Dropped by Big Plane Attacking From Ohio. FEAT PART OF WAR GAMES While Craft is Making Refueled, Non-Stop Flight Here, "Battle of Columbus" Will Begin. To Drop First Bomb at Battery. Radio Plane to Land Here. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/greater-and-better-rumania.html | GREATER AND BETTER RUMANIA. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/leasehold-deals-west-side-apartment-is-rented-madison-avenue-sale.html | LEASEHOLD DEALS.; West Side Apartment Is Rented -- Madison Avenue Sale. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/marriner-to-return-to-ring.html | Marriner to Return to Ring. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bobsled-sites-discussed-two-places-under-consideration-at-lake.html | BOBSLED SITES DISCUSSED.; Two Places Under Consideration at Lake Placid for Olympics. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/united-synagogue-links-mens-clubs-250-throughout-country-form.html | UNITED SYNAGOGUE LINKS MEN'S CLUBS; 250 Throughout Country Form Federation to Preserve Religious Contacts. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/us-tennis-teams-win-twice-in-paris-tildenhunter-and-miss.html | U.S. TENNIS TEAMS WIN TWICE IN PARIS; Tilden-Hunter and Miss WillsHunter Triumph--Mrs. Bundy, Miss Morrill Lose.TILDEN SHOWS OLD FORM Famous Cannonball in Evidence as He Helps Defeat Danes--Borotraand Senorita de Alvarez Gain. Tilden Plays Like a Champion. Mlle. Metaxa Overawed. Bleachers Voice Objection. Tilden-Hunter Point Score. | True | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/wolfe-champion-out-of-title-play-defaults-match-as-new-england.html | WOLFE, CHAMPION, OUT OF TITLE PLAY; Defaults Match as New England Intercollegiate Net Tourney Reaches Semi-Finals.OTHER SEEDED STARS GAINMacDonald, Hayes and JohnsonTriumph--J.W. Owen AlsoRegisters Victory. | True | Special to The New York Times. | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-business-world-truth-muslins-advanced-new-fur-styles-are-shown.html | THE BUSINESS WORLD; "Truth" Muslins Advanced. New Fur Styles Are Shown. French Designers Pledge Aid. Prepare for Coat Strike. "Star" Gems Coming Into Vogue. Await Designers on Fall Styles. Adopts New Washability Policy. Sport Footwear Moving Better. Expect General Cut in Cottons. Gray Goods Undertone Improves. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/little-entente-balks-at-cut-in-reparations-conference-at-belgrade.html | LITTLE ENTENTE BALKS AT CUT IN REPARATIONS; Conference at Belgrade Proposes Closer Union of Three Powers Through Arbitration Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/coligny-wins-grand-prix-mignapouf-2d-for-crowding.html | Coligny Wins Grand Prix, Mignapouf 2d for Crowding | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/pinchot-praises-smith-tells-balboa-rotarians-exposure-of-power.html | PINCHOT PRAISES SMITH; Tells Balboa Rotarians 'Exposure' of 'Power Trust' Was Great Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/newark-victor-54-on-homer-in-14th-gains-6th-straight-victory-on.html | NEWARK VICTOR, 5-4, ON HOMER IN 14TH; Gains 6th Straight Victory on Wrightstone's Drive With One On in Baltimore Clash. BEARS RALLY THREE TIMES Score Twice in Ninth to Prolong Game After Tying Count in 2d-- Newark Is Outhit, 10-7. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/jewish-education-group-elects.html | Jewish Education Group Elects. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/kennecott-gets-brass-company.html | Kennecott Gets Brass Company. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hoffman-defense-calls-arms-experts-two-dispute-states-testimony.html | HOFFMAN DEFENSE CALLS ARMS EXPERTS; Two Dispute State's Testimony That Fatal Bullets Came From Prisoner's Pistol. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/publishing-company-to-finance.html | Publishing Company to Finance. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. As to Higher Bank Rates. How the Market Broke. The O'Fallon Decision. Stock "Rights" and Money Market. Changing News Values. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/federal-court-gets-vestris-suit.html | Federal Court Gets Vestris Suit. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/heads-colgate-divinity-school.html | Heads Colgate Divinity School. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/retailers-aroused-by-cigarette-war-independent-dealers-here-to-map.html | RETAILERS AROUSED BY CIGARETTE WAR; Independent Dealers Here to Map Defense Tonight, Seeing Threat to Their Existence. FEDERAL INQUIRY IS URGED Head of Organization Suspects Deal Between Manufacturers and the Chain Store Groups. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mrs-dorothy-m-stange-wife-of-playwright-and-actor-dies-of.html | MRS. DOROTHY M. STANGE; Wife of Playwright and Actor Dies of Accidental Burns. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rykoff-reports-headway-with-us.html | Rykoff Reports Headway With Us. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/two-on-trial-charged-with-faking-holdup-jewelers-accused-of-staging.html | TWO ON TRIAL CHARGED WITH FAKING HOLD-UP; Jewelers Accused of Staging $75,000 Robbery to Steal $45,000 in Diamonds. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/cotton-prices-sag-after-early-gains-weather-reports-responsible-for.html | COTTON PRICES SAG AFTER EARLY GAINS; Weather Reports Responsible for Both Movements of Futures Quotations. FOREIGN MARKETS CLOSED Volume of Business on American Exchanges Reduced--Stocks Here Increasing. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bomb-finder-to-be-freed-porter-who-told-of-explosive-for-roosevelt.html | 'BOMB FINDER' TO BE FREED.; Porter Who Told of Explosive for Roosevelt to Leave Prison Today. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. Patino Mines and Enterprises. Pierce-Arrow Motor Car. Missouri State Life Insurance. Yukon Gold. Philadelphia Dairy Products. Thompson Products. National Rubber Machinery. Glidden Company Packard Electric Company. National Screen Service. Wilson Line, Inc. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/it-t-reports-gain-of-118-in-gross-increase-in-1928-largely-due-to-a.html | I.T. & T. REPORTS GAIN OF 118% IN GROSS; Increase in 1928 Largely Due to Acquisition and Deal With Mackay Companies. SMALL RISE IN NET INCOME $14,596,337 Against $14,413,495 in 1927--$10.26 a Share Earned, Compared With $11.07. Net Equal to $10.26 a Share. Acquisition of Mackay Companies. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/toronto-beats-montreal-breaks-tie-for-third-place-by-10to6-victory.html | TORONTO BEATS MONTREAL.; Breaks Tie for Third Place by 10to-6 Victory. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/city-heads-discuss-subway-assessments-transportation-and-estimate.html | CITY HEADS DISCUSS SUBWAY ASSESSMENTS; Transportation and Estimate Boards Seek to Fix Policy in Street Widening. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/son-to-mrs-richard-m-ross.html | Son to Mrs. Richard M. Ross. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/tax-refund-given-lehigh-company.html | Tax Refund Given Lehigh Company. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/police-department.html | Police Department. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mrs-strater-left-2070283-estate-bulk-of-individual-fortune-is.html | MRS. STRATER LEFT $2,070,283 ESTATE; Bulk of Individual Fortune Is Willed to Husband and Three Sons. STEELE ESTATE $1,389,460 Widow Left $1,284,468 Residue to Daughter--Mrs. Kress Had $509,800 Cash. Mrs. Steele Left $1,389,460. Kress Estate $674,638. W.J. Murphy Estate $183,417. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bonds-irregular-in-heavy-trading-rail-advance-on-news-of-the.html | BONDS IRREGULAR IN HEAVY TRADING; Rail Advance on News of the O'Fallon Decision, but Decline Later in Day. SALES EXCEED $12,000,000 A.T. & T. Convertibles Touch New Low--Government Issues Weak --Foreign Loans Quiet. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/council-of-league-in-ottawa-possible-chance-of-canada-inviting-body.html | COUNCIL OF LEAGUE IN OTTAWA POSSIBLE; Chance of Canada Inviting Body to Meet There Is Eagerly Discussed in Geneva. BIG EFFECT ON US FORESEEN Americans Would Be Impressed by Close View of Proceedings-- Council Could Not Meet Here. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/earl-of-rosebery-dies-at-age-of-82-was-prime-minister-in-the-90s.html | EARL OF ROSEBERY DIES AT AGE OF 82; Was Prime Minister in the '90s After Retirement of Gladstone. LEADER OF LIBERAL PARTY Author of Note--First Prime Minister to Win the Derby-- Famous as Maker of Phrases. Followed Gladstone as Premier. Was Born In 1847. Married Hannah Rothschild. Settled Coal Strike in 1893. Assailed Lloyd George. | True | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/fred-b-pitney-dies-brooklyn-edison-advertising-manager-and.html | FRED B. PITNEY DIES.; Brooklyn Edison Advertising Manager and Ex-Newspaper Man. | True | | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/zeppelin-trip-here-is-off-indefinitely-eckener-to-wait-until-causes.html | ZEPPELIN TRIP HERE IS OFF INDEFINITELY; Eckener to Wait Until Causes of Motor Trouble Is Found--Rejoins Ship Tomorrow. PLANS RETURN THURSDAY But Dirigible May Wait at Cuers for More Gas if Invited French Officers and 14 Passengers Go. Denies Faulty Construction. May Have to Delay Return. Invite French to Make Flight. Will Ship Defective Parts Home. French Accept Invitation. Schurman Felicitates Eckener. | True | Wireless to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/216-for-yorkshire-in-english-cricket-scores-total-with-five-wickets.html | 216 FOR YORKSHIRE IN ENGLISH CRICKET; Scores Total With Five Wickets, Including Those of Leyland and Sutcliffe. LANCASHIRE COMPILES 305 Sussex Has 316 and 56 for One Wicket Against Score of 438 by Middlesex. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/niagara-treaty-approved-canadian-house-endorses-convention-for.html | NIAGARA TREATY APPROVED.; Canadian House Endorses Convention for Preservation of Falls. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mrs-stetson-gets-84-in-philadelphia-defending-city-champion-ties.html | MRS. STETSON GETS 84 IN PHILADELPHIA; Defending City Champion Ties With Miss Quier in the Qualifying Round. MRS. HURD IS NEXT WITH 85 Mrs. Lyons, Runner-Up Last Year, Takes a 93 in Tourney on Overbrook Links. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/limits-reapportionment-debate.html | Limits Reapportionment Debate. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/home-run-upsets-jersey-city-2-to-1-hawks-hits-drive-in-third-with.html | HOME RUN UPSETS JERSEY CITY, 2 TO 1; Hawks Hits Drive in Third, With Pitcher Holley on Base, to Give Reading the Edge. Drexel Nine Leads Penn. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/chicago-judge-to-be-tried-emanuel-eller-is-accused-in-vote.html | CHICAGO JUDGE TO BE TRIED; Emanuel Eller Is Accused in Vote Frauds--Father's Case Dismissed. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/names-student-advisers-harvard-committee-lists-fortythree-for-next.html | NAMES STUDENT ADVISERS; Harvard Committee Lists Fortythree for Next Freshman Class. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/louis-kaplan-to-box-mandell.html | Louis Kaplan to Box Mandell. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/naval-orders.html | Naval Orders | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/peter-henry-kaiser-prominent-cleveland-lawyer-dies-of-a-stroke-at.html | PETER HENRY KAISER.; Prominent Cleveland Lawyer Dies of a Stroke at 89. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 28671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/queens-realty-sales-apartment-house-site-in-astoria-is-bought.html | QUEENS REALTY SALES.; Apartment House Site in Astoria Is Bought. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/morgan-outpoints-sorio-junior-lightweight-champion-wins-decision-at.html | MORGAN OUTPOINTS SORIO.; Junior Lightweight Champion Wins Decision at Los Angeles. Sonnenberg Throws Kilonis. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/slain-in-fight-over-meal-peekskill-man-objected-to-late.html | SLAIN IN FIGHT OVER MEAL.; Peekskill Man Objected to Late Dinner--Landlord Held. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/two-legal-frays-are-won-by-hague-court-of-errors-denies-plea-of.html | TWO LEGAL FRAYS ARE WON BY HAGUE; Court of Errors Denies Plea of Legislature for Rehearing on the Fallon Ruling. BALLOT RECOUNT BLOCKED Mayor's Forces Thwart Immediate Opening of Boxes as Judge Sets Argument for Tomorrow. Ferguson Brings Court Order. Hague Assails Move. Summoned by Legislature. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dr-schroeder-honored-walker-presents-diamond-ring-at-testimonial.html | DR. SCHROEDER HONORED.; Walker Presents Diamond Ring at Testimonial Dinner. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/tax-on-telephone-company-upheld.html | Tax on Telephone Company Upheld. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/no-cut-in-park-music-walker-tells-union-heads-their-protest-is.html | NO CUT IN PARK MUSIC.; Walker Tells Union Heads Their "Protest Is Entirely Baseless." | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/scandals-closing-in-chicago.html | "Scandals" Closing in Chicago. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/denmark-wins-net-play-sweeps-final-singles-from-greece-in-davis-cup.html | DENMARK WINS NET PLAY.; Sweeps Final Singles From Greece in Davis Cup Second Round. | True | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/525000-yacht-launched-comoco-owned-by-judson-set-afloat-at-neponset.html | $525,000 YACHT LAUNCHED.; Comoco, Owned by Judson, Set Afloat at Neponset, Mass. | True | Special to The New York Times. | C1B 28671 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/omaha-girl-wins-final-spelling-bee-virginia-hogan-takes-national.html | OMAHA GIRL WINS FINAL SPELLING BEE; Virginia Hogan Takes National Championship and $1,000 Prize at Capital. ANOTHER GIRL IS SECOND Viola Strbac of South Milwaukee Gets $500--Teru Hayashi of Ventnor, N.J., Is Third. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/police-seek-woman-in-morrow-threats-death-warning-to-constance-at.html | POLICE SEEK WOMAN IN MORROW THREATS; Death Warning to Constance at School and "Rescue" by Lindbergh Confirmed. ALL TRAPS SET FAILED Notes Which Led to Flight to Maine Like Those in Other Extortion Attempts. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/man-falls-dead-on-witness-stand.html | Man Falls Dead on Witness Stand. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/strike-delays-statue-dedication.html | Strike Delays Statue Dedication. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Southern California Edison. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/lauds-utility-injunction-w-emlen-roosevelt-comments-on-decision.html | LAUDS UTILITY INJUNCTION.; W. Emlen Roosevelt Comments on Decision Against Public Service. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/two-homers-help-browns-triumph-71-manush-and-schang-get-drives-in.html | TWO HOMERS HELP BROWNS TRIUMPH, 7-1; Manush and Schang Get Drives in Second--Crowder Keeps White Sox's Ten Hits Scattered. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ford-air-tour-planned-planes-on-16day-trip-this-year-will-include.html | FORD AIR TOUR PLANNED.; Planes on 16-Day Trip This Year Will Include New York. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/26-strike-pickets-jailed-court-scores-cafeteria-defendants-in.html | 26 STRIKE PICKETS JAILED.; Court Scores Cafeteria Defendants in Imposing Sentences. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/150-rotarians-sail-for-dallas.html | 150 Rotarians Sail for Dallas. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/42d-st-building-sold-lina-berkowitz-disposes-of-structureeighth.html | 42D ST. BUILDING SOLD.; Lina Berkowitz Disposes of Structure--Eighth Avenue Sale. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/play-site-bill-approved-aldermen-speed-plan-to-spend-6000000-for.html | PLAY SITE BILL APPROVED; Aldermen Speed Plan to Spend $6,000,000 for New Park Grounds. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/brazil-congratulates-us-also-felicitates-chile-and-peru-on.html | BRAZIL CONGRATULATES US.; Also Felicitates Chile and Peru on Tacna-Arica Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/city-workers-jeer-denial-of-pay-rise-delaney-then-ends-hearing-on.html | CITY WORKERS JEER DENIAL OF PAY RISE; Delaney Then Ends Hearing on Demands of Board's Technical Men. UNION TO APPEAL TO MAYOR Votes to Continue Fight Also Before Estimate Board, Which Voted Rate Sought. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/countess-edla-93-noted-singer-dies-boston-girls-voice-won-dom.html | COUNTESS EDLA, 93, NOTED SINGER, DIES; Boston Girl's Voice Won Dom Fernando, Portugal's ExKing, for a Husband.A PRIMA DONNA IN 1860Singer, as Elsie Hensler, ScoredTriumphs Here--Her Father aGerman Political Refugee. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mary-shaw-mourned-by-stage-at-funeral-services-in-little-church.html | MARY SHAW MOURNED BY STAGE AT FUNERAL; Services in Little Church Attended by Many Delegations and Gamut Club Members in a Body. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/policeman-is-cleared-quickly-in-slaying-probationary-patrolman.html | POLICEMAN IS CLEARED QUICKLY IN SLAYING; Probationary Patrolman Delgado Acquitted in Twenty Minutes of Harlem Shooting. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/tigers-win-in-13th-from-the-indians-victors-tie-score-in-ninth-and.html | TIGERS WIN IN 13TH FROM THE INDIANS; Victors Tie Score in Ninth and Then Triumph, 2-1--Stone's Single Decides Contest. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/pope-plans-to-leave-vatican-on-may-30-will-be-first-pontiff-to-go.html | Pope Plans to Leave Vatican on May 30; Will Be First Pontiff to Go Out Since 1870 | True | Wireless to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mitchell-report-on-mellon-issued-attorney-general-found-holding.html | MITCHELL REPORT ON MELLON ISSUED; Attorney General Found Holding Over Without Renominationthe Usual Practice.STOCKHOLDING NOT A BAR Says Exclusion Because of BusinessHoldings Would Keep Most Competent From Office. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/counter-list-erratic-many-issues-decline-bank-shares-very-dull.html | COUNTER LIST ERRATIC; MANY ISSUES DECLINE; Bank Shares Very Dull, Insurance Group Weak, Industrials Are Irregular. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/racer-has-narrow-escape-hood-on-buxtons-car-comes-off-as-he-drives.html | RACER HAS NARROW ESCAPE; Hood on Buxton's Car Comes Off as He Drives 105 Miles an Hour. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dinnerdance-opens-ritz-persian-garden-many-parties-are-entertained.html | DINNER-DANCE OPENS RITZ PERSIAN GARDEN; Many Parties Are Entertained by Persons Prominent in Society. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/extends-3d-av-plot-alliance-realty-company-buys-at-seventysecond.html | EXTENDS 3D AV. PLOT.; Alliance Realty Company Buys at Seventy-second Street. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bars-pictures-of-women-smoking.html | Bars Pictures of Women Smoking. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/heads-mexican-chamber-fp-de-hoyos-succeeds-cb-williamstour-next.html | HEADS MEXICAN CHAMBER.; F.P. de Hoyos Succeeds C.B. Williams--Tour Next Year Planned. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/honor-lilli-lehmann-friends-and-admirers-attend-the-funeral.html | HONOR LILLI LEHMANN.; Friends and Admirers Attend the Funeral Services in Berlin. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/6000000-bonds-for-wickwire-plan-committees-of-steel-companys.html | $6,000,000 BONDS FOR WICKWIRE PLAN; Committees of Steel Company's Security Holders Complete Reorganization Program. TO ISSUE COMMON STOCK This Will Be Exchanged for Certain Present Obligations--Others to Be Taken Up With $4,000,000 Cash. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/four-mysterious-safes-found-dumped-in-hackensack-river.html | Four Mysterious Safes Found Dumped in Hackensack River | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/merchants-group-gets-235-members-650-workers-report-on-first-days.html | MERCHANTS GROUP GETS 235 MEMBERS; 650 Workers Report on First Day's Campaign by the Association. WINNING TEAM GETS 29 Many Concerns Make More Than One Application--Prizes Are Offered at Luncheon. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-units-join-united-tractor.html | New Units Join United Tractor. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/airplane-sales-discussed-conference-on-credit-purchasing-is-held-at.html | AIRPLANE SALES DISCUSSED; Conference on Credit Purchasing Is Held at Washington. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dodge-issues-ymca-appeal.html | Dodge Issues Y.M.C.A. Appeal. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/major-ep-lawton-indian-fighter-dies-end-comes-unexpectedly-to.html | MAJOR E.P. LAWTON, INDIAN FIGHTER, DIES; End Comes Unexpectedly to Retired U.S. Army Officer Near Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/air-line-picks-directors-buenos-aires-service-will-start-operating.html | AIR LINE PICKS DIRECTORS.; Buenos Aires Service Will Start Operating Late in Fall. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/share-in-1225000-distribution.html | Share in $1,225,000 Distribution. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/urges-another-inquiry.html | Urges Another Inquiry. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/to-shift-outboard-races-lake-ronkonkoma-club-to-hold-regattas-in.html | TO SHIFT OUTBOARD RACES.; Lake Ronkonkoma Club to Hold Regattas in Port Jefferson Harbor. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/markets-in-london-paris-and-berlin-investment-securities-decline-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Investment Securities Decline on English Exchange--Stocks Move Irregularly. THREE-DAY HOLIDAY ENDED Continental Traders Optimistic of Agreement on Reparations and Prices Are Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/tycobb-takes-upgolf-at-last-still-retains-his-batting-eye.html | TyCobb Takes UpGolf at Last; Still Retains His Batting Eye | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/sir-rl-borden-quits-as-chancellor.html | Sir R.L. Borden Quits as Chancellor | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/tin-futures-decline.html | TIN FUTURES DECLINE. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/republicans-defer-caucus-on-sugar-disagreement-persists-at-allday.html | REPUBLICANS DEFER CAUCUS ON SUGAR; Disagreement Persists at AllDay Parleys on Amendment Plans.FORT FOR SLIDING SCALENew Jersey Member Also UrgesFlexible Rule for SomeArticles on Free List. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/light-on-the-anglojapanese-alliance.html | LIGHT ON THE ANGLO-JAPANESE ALLIANCE. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/fliers-still-a-mystery-pair-charged-with-entering-canada-illegally.html | FLIERS STILL A MYSTERY.; Pair Charged With Entering Canada Illegally Get Delay in Court. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/cragadour-100-to-12-now-3d-derby-choice-hunters-moon-and-mr-jinks.html | CRAGADOUR, 100 TO 12, NOW 3D DERBY CHOICE; Hunter's Moon and Mr. Jinks Made Joint Favorites for English Classic at 15 to 2 Against. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ibanez-quotes-hoover-to-chilean-congress-remark-that-country-unites.html | IBANEZ QUOTES HOOVER TO CHILEAN CONGRESS; Remark That Country Unites Democracy and Authority Cited in Annual Message. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/million-dollar-ymca-for-sailors-to-be-built-site-bought-yesterday.html | Million Dollar Y.M.C.A. for Sailors to Be Built Site Bought Yesterday Near Future Big Piers | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/many-calls-to-europe-swamp-radiophone-att-is-building-two-new.html | MANY CALLS TO EUROPE SWAMP RADIOPHONE; A.T.&T. Is Building Two New Stations to Speed Calls--In Service by July. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/peace-plan-offered-in-building-crisis-miss-perkins-reports-its.html | PEACE PLAN OFFERED IN BUILDING CRISIS; Miss Perkins Reports Its Partial Acceptance--Others See Settlement Near. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/get-steel-report-city-building-officials-will-study-merchants-plan.html | GET STEEL REPORT.; City Building Officials Will Study Merchants' Plan. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/labor-banks-merger-brings-it-3500000-international-union-to-absorb.html | LABOR BANK'S MERGER BRINGS IT $3,500,000; International Union to Absorb Community and Unity--Total Resources $11,000,000. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/league-peace-pact-active-in-90-days-belgiums-accession-will-make.html | LEAGUE PEACE PACT ACTIVE IN 90 DAYS; Belgium's Accession Will Make Arbitration Effective Between Her and Sweden to Start. ALL NEW DISPUTES COVERED Only Those Prior to Accession Are Excluded--France and Norway Likely to Ratify Treaty. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/hoover-confident-rates-wont-rise-rail-chiefs-agree-president-gives.html | HOOVER 'CONFIDENT RATES WON'T RISE; RAIL CHIEFS AGREE; President Gives View of the O'Fallon Decision Results in Single Short Sentence. BEARING ON FUTURE SEEN I.C.C. Chairman Says Its Inventories Will Stand, Though Valuation Theory Is Modified. RULING REGARDED AS GUIDE Willard, Atterbury and Crowley Share Hoover's Opinion--House Democrat Fears Doubled Rates. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/its-last-appeal.html | ITS LAST APPEAL. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/poles-plan-to-fly-soon-two-hope-to-hop-to-america-from-milan-two.html | POLES PLAN TO FLY SOON.; Two Hope to Hop to America From Milan, Two From Paris. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ulster-votes-today-for-her-parliament-interest-centres-in-belfasts.html | ULSTER VOTES TODAY FOR HER PARLIAMENT; Interest Centres in Belfast's 13 Contests--61 in Field for Thirty Seats. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/british-actor-angry-over-american-hit-austin-rebukes-audience-as.html | BRITISH ACTOR ANGRY OVER AMERICAN HIT; Austin Rebukes Audience as Applause For Minevitch Holds Up Former's Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mellon-familys-profit-put-at-300000000-in-aluminum-and-gulf-oil.html | Mellon Family's Profit Put at $300,000,000 In Aluminum and Gulf Oil Stock Advances | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/jack-redmond-as-sponsor-golfer-announces-he-will-produce-a-play-and.html | JACK REDMOND AS SPONSOR; Golfer Announces He Will Produce a Play and a Revue Next Season. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/gar-honors-confederate-takes-charge-of-wa-churchs-funeral-in.html | G.A.R. HONORS CONFEDERATE; Takes Charge of W.A. Church's Funeral in Waterbury, Conn. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/motor-production-a-record-in-april-department-of-commerce-reports.html | MOTOR PRODUCTION A RECORD IN APRIL; Department of Commerce Reports Total of 620,656 Units--New Mark in Canada Also. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/luncheon-for-miss-jean-briggs.html | Luncheon for Miss Jean Briggs. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/cannibalism-in-china-common-practice-among-faminestricken-says.html | CANNIBALISM IN CHINA.; Common Practice Among FamineStricken, Says Investigator. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/will-comb-antarctic-for-lost-cadet-ship-danish-vessel-to-leave-soon.html | WILL COMB ANTARCTIC FOR LOST CADET SHIP; Danish Vessel to Leave Soon on Hunt for Kjoebenhavn, Missing With 60 for Five Months. | True | Wireless to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bosdari-wed-in-berlin-tallulah-bankheads-exfiance-married-london.html | BOSDARI WED IN BERLIN; Tallulah Bankhead's Ex-Fiance Married, London Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/the-play-in-the-wicked-old-willage-of-wenice.html | THE PLAY; In the Wicked Old Willage of Wenice | True | By J. Brooks Atkinson. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bremen-unveiled-at-grand-central-17000-see-col-fitzmaurice-uncoyer.html | BREMEN UNVEILED AT GRAND CENTRAL; 17,000 See Col. Fitzmaurice Uncoyer Airship in Which He Crossed Atlantic. GIFT OF VON HUENEFELD Baron Who Backed Its Flight Gave It to Peaceful Arts Museum Shortly Before His Death. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/hoover-to-end-receptions-he-finds-shaking-hands-at-weekly-public.html | HOOVER TO END RECEPTIONS; He Finds Shaking Hands at Weekly Public Functions Too Arduous. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/british-again-fight-on-nationalization-birmingham-laborite.html | BRITISH AGAIN FIGHT ON NATIONALIZATION; Birmingham Laborite Threatens Seizure of Auto Plant if It Closes After Lifting of Duty. INSURANCE ALSO INVOLVED Conservative Leader Charges Plan by Labor Party to Take Over Life Policies of Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/sinclair-oil-records-stock-increase.html | Sinclair Oil Records Stock Increase. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/grain-rate-reduction-is-authorized-by-icc-eastern-and-western.html | GRAIN RATE REDUCTION IS AUTHORIZED BY I.C.C.; Eastern and Western Railroads Get Permission to Cut Freight on Export Wheat and Flour. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-jackson-loses-to-miss-hicks-on-18th-hole-in-met-golf-miss-hicks.html | Mrs. Jackson Loses to Miss Hicks on 18th Hole in Met. Golf; MISS HICKS TRAILS AT 13TH, BUT WINS Beats Mrs. Jackson on 18th Hole After U.S. Champion of 1908 Makes Thrilling Bid. MISS ORCUTT EASY VICTOR Stops Mrs. Wimpfheimer, 8 and 7, and Miss Beach Checks Miss Knapp at 20th. MRS. SMITH IS ELIMINATED New Jersey Champion Bows to Miss Singer--Mrs. Goss Also Loses in Met. Title Golf. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/early-start-for-jones-champion-expected-on-coast-month-before.html | EARLY START FOR JONES.; Champion Expected on Coast Month Before Amateur Tourney Starts. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/confer-on-naturalization-delegates-from-seven-states-meet-here-to.html | CONFER ON NATURALIZATION; Delegates From Seven States Meet Here to Discuss Problem. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/muller-leaves-havana-sails-for-new-york-in-open-boat-in-which-he.html | MULLER LEAVES HAVANA.; Sails for New York in Open Boat in Which He Crossed Atlantic. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/testifies-ferrari-dominated-city-trust-exdirector-witness-at.html | TESTIFIES FERRARI DOMINATED CITY TRUST; Ex-Director Witness at Federal Inquiry--Warder Appears, but Is Excused. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/tells-of-stock-deal-in-229000-fraud-suit-fred-b-maclaren-says.html | TELLS OF STOCK DEAL IN $229,000 FRAUD SUIT; Fred B. MacLaren Says Shares Were Turned Over by an Investor in Radio Concern. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/central-church-to-end-season.html | Central Church to End Season | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/west-111th-st-flat-in-a-500000-deal-amele-hall-apartments-near.html | WEST 111TH ST. FLAT IN A $500,000 DEAL; Amele Hall Apartments Near Broadway Sold by the Zauderers --Columbus Avenue Sale. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rosenthal-wins-at-chess-leads-field-of-14-entries-in-handicap.html | ROSENTHAL WINS AT CHESS; Leads Field of 14 Entries in Handicap Tourney With Score of 11-2. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/miss-anna-weems-bride-baltimore-girl-wed-to-george-l-ewalt-jr-by.html | MISS ANNA WEEMS BRIDE.; Baltimore Girl Wed to George L. Ewalt Jr. by Rev. Dr. Barth. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/marks-rail-stations-for-fliers.html | Marks Rail Stations for Fliers. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/chiangs-armies-go-to-cut-off-feng-nankings-270000-troops-will-seek.html | CHIANG'S ARMIES GO TO CUT OFF FENG; Nanking's 270,000 Troops Will Seek to Keep Marshal in Honan -- Brushes at Border. GAINS BY KWANGSI REBELS Their Troops Are Reported Within 25 Miles of Canton--Gunboats Ready to Guard Foreigners. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mga-year-book-due-this-week.html | M.G.A. Year Book Due This Week. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mme-chevalier-is-dead-aged-mother-of-french-comedian-gave-him-first.html | MME. CHEVALIER IS DEAD.; Aged Mother of French Comedian Gave Him First Encouragement. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/hoffman-testifies-in-murder-defense-repeats-alibi-and-denies-he.html | HOFFMAN TESTIFIES IN MURDER DEFENSE; Repeats Alibi and Denies He Ever Fired Pistol Which He Sent to Brother. SURPRISE WITNESS HEARD Woman Says Salesman Answering Slayer's Description Called at Her Home. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/brokers-fight-fee-proposed-by-banks-association-urges-a-vigorous.html | BROKERS FIGHT FEE PROPOSED BY BANKS; Association Urges a Vigorous Protest Against 1% Charge on Over Certifications. BIG EXTRA EXPENSE SEEN Final Decision by Committee Acting for Clearing House is Expected Soon. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/independents-reject-cigarette-price-cut-tobacco-dealers-decide-not.html | INDEPENDENTS REJECT CIGARETTE PRICE CUT; Tobacco Dealers Decide Not to Follow Big Retail Groups in a Reduction. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/synagogue-fights-calendar-reform-united-convention-here-opposes.html | SYNAGOGUE FIGHTS CALENDAR REFORM; United Convention Here Opposes Proposal as Dislocating the Sabbath.NATHAN LEVY IS ELECTED New York Man UnanimouslyChosen President--Mrs. SpiegelHeads Women. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/30000-in-cash-to-warder-indicated-by-a-notation-which-disappeared.html | $30,000 IN CASH TO WARDER INDICATED BY A NOTATION WHICH DISAPPEARED LATER; HINT IN BOOK IN CITY TRUST Aide Discovered Record of Delivery to 'Redraw, 425 Riverside Drive.' LAST SEEN WITH WARDER No Evidence That He Actually Received Money Is Brought Out at Moreland Inquiry. MANCUSO GOT NO BANKS PAY Testimony Reveals Lapses in the State's Check-Up of Bank --Smith's Nephew on Stand. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/close-friend-of-hoover-joins-wet-campaigners.html | Close Friend of Hoover Joins Wet Campaigners | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/julius-caesar-in-latin-prof-bacons-translation-to-be-given-by.html | JULIUS CAESAR" IN LATIN.; Prof. Bacon's Translation to Be Given by Students in Rochester. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/hg-reed-buys-house-attorney-acquires-the-clark-residence-in-east.html | H.G. REED BUYS HOUSE.; Attorney Acquires the Clark Residence in East 81st Street. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/hoover-host-today-to-davis-cup-team-he-and-mrs-hoover-invite-us.html | HOOVER HOST TODAY TO DAVIS CUP TEAM; He and Mrs. Hoover Invite U.S. Players to Informal Reception at White House.JAPANESE ALSO TO ATTENDMrs. Hoover Will See OpeningTennis Cup Tests Between theTwo Countries Tomorrow. | True | By Allison Danzig. Special To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rubber-industry-reports-commodity-used-in-quarter-estimated-at.html | RUBBER INDUSTRY REPORTS; Commodity Used in Quarter Estimated at 128,565 Long Tons. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/21-crews-a-record-to-row-on-hudson-lanes-drawn-for-9-varsity-6.html | 21 CREWS, A RECORD, TO ROW ON HUDSON; Lanes Drawn for 9 Varsity, 6 Junior Varsity, 6 Freshman Eights for Poughkeepsie Regatta COLUMBIA VARSITY IN NO. 7 Cornell to Have No. 5 Position, California No. 6, Washington No. 3--Penn Gets No. 1. | True | By Robert F. Kelley. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ship-wage-accord-made-in-boston.html | Ship Wage Accord Made in Boston. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-post-for-gb-breitigam.html | New Post for G.B. Breitigam. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/toscanini-invades-berlin-heads-la-scala-operas-forces-400-strong.html | TOSCANINI INVADES BERLIN; Heads La Scala Opera's Forces, 400 Strong, for Festival Season. | True | Wireless to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/college-girls-noisy-neighbors-tell-court-so-15-bronxville-residents.html | COLLEGE GIRLS NOISY, NEIGHBORS TELL COURT; So 15 Bronxville Residents Ask an Injunction Against Campus Expansion. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/14-rainy-days-in-may-so-far-aprils-record-likely-to-fall.html | 14 Rainy Days in May So Far; April's Record Likely to Fall | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-mary-homer-brown-author-artists-wife-a-founder-of-harvard.html | MRS. MARY HOMER BROWN; Author, Artist's Wife, a Founder of Harvard Women's Club, Dies. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/near-east-relief-to-end-drive-june-30-1040108-must-be-raised-by.html | NEAR EAST RELIEF TO END DRIVE JUNE 30; $1,040,108 Must Be Raised by Then to Continue "Self-Help" Policy Started Five Years Ago. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/says-power-trust-bid-for-all-papers-norris-tells-senate-that-the.html | SAYS 'POWER TRUST' BID FOR ALL PAPERS; Norris Tells Senate That the "Inroads on a Free Press" Must Be Checked. PICTURES MONOPOLY PERIL "Struggling Giant of Human Liberty" Will Be Helpless, He Declares. HE ATTACKS COPLEY AGAIN Trade Commissioner Announces That Publisher Will Be Heard at His Own Request. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/looks-for-reform-of-bank-laws-here-counsel-in-new-jersey-inquiry.html | LOOKS FOR REFORM OF BANK LAWS HERE; Counsel in New Jersey Inquiry Says at Luncheon He Has Heard of Illegalities in This State. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/cubs-uphill-fight-beats-pirates-86-rally-in-fifth-and-sixth-after.html | CUBS' UPHILL FIGHT BEATS PIRATES, 8-6; Rally in Fifth and Sixth After Losers Gain Early Lead Against Cvengros. VICTORS RETAIN 1ST PLACE Hold Half-Game Margin Over Cards --Hornsby Hits Home Run With Runner on Base. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/entries-close-for-us-open-field-of-1000-is-estimated.html | Entries Close for U.S. Open; Field of 1,000 Is Estimated | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/westchester-deals-north-tarrytown-sites-bought-for-residences.html | WESTCHESTER DEALS.; North Tarrytown Sites Bought for Residences. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/aurora-feature-to-queen-towton-winner-equals-track-mark-for-6.html | AURORA FEATURE TO QUEEN TOWTON; Winner Equals Track Mark for 6 Furlongs Set Just a Year Ago by Stampdale. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/boy-king-heads-jockey-club-asks-races-for-favorite-pony.html | Boy King Heads Jockey Club; Asks Races for Favorite Pony | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dinner-for-dean-magie-princeton-will-honor-him-on-retirement-after.html | DINNER FOR DEAN MAGIE; Princeton Will Honor Him on Retirement After Fifty Years. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/four-ships-sail-today-three-are-expected-mauretania-presidente.html | FOUR SHIPS SAIL TODAY, THREE ARE EXPECTED; Mauretania, Presidente Wilson, George Washington, Sboala Off --Homeric, Western World Due. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/grain-exports-increase-outgo-699000-bushels-above-previous-week-but.html | GRAIN EXPORTS INCREASE.; Outgo 699,000 Bushels Above Previous Week, but Below 1928. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dartmouth-nine-wins-from-vermont-3-to-2-victors-make-four-hits-for.html | DARTMOUTH NINE WINS FROM VERMONT, 3 TO 2; Victors Make Four Hits for Two Runs in the Eighth After Trailing From the Start. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/two-new-reserve-banks-broadway-national-here-and-roslyn-ny-national.html | TWO NEW RESERVE BANKS; Broadway National Here and Roslyn (N.Y.) National Admitted. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/diamonds-arrest-puzzles-banton-says-he-did-not-know-man-was-wanted.html | DIAMOND'S ARREST PUZZLES BANTON; Says He Did Not Know Man Was Wanted in the Slaying of Marlow Last Fall. BAIL DENIED THE PRISONER Witness to Shooting Will Be In Court at Arraignment of Suspect. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/election-districts-cut-board-eliminates-87-from-list-for-mayoralty.html | ELECTION DISTRICTS CUT.; Board Eliminates 87 From List for Mayoralty Balloting in Fall. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/georgia-tech-gets-miles-princeton-star-to-succeed-miller-as-back.html | GEORGIA TECH GETS MILES; Princeton Star to Succeed Miller as Back Field Coach. | True | Special to The New York Times. | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/electric-board-boy-stands-market-test-automatic-stock-quotation.html | ELECTRIC 'BOARD BOY' STANDS MARKET TEST; Automatic Stock Quotation Board Demonstrates Speed in Office of Sutro & Co. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/steel-output-slackens-production-of-ingots-slightly-less-than-in.html | STEEL OUTPUT SLACKENS.; Production of Ingots Slightly Less Than in Recent Weeks. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/lotti-off-to-study-runaway-in-maine-backer-of-french-flight-held.html | LOTTI OFF TO STUDY RUNAWAY IN MAINE; Backer of French Flight, Held Here at Least Till Tomorrow, Goes by Train to Old Orchard. PREFERS A LOCAL TAKE-OFF But Points Out That Soggy Field and Short Run Are Perilous to His Heavy Bernard Plane. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/delayed-whalen-is-fined-driver-pays-3-for-not-keeping-his-truck-to.html | DELAYED WHALEN, IS FINED; Driver Pays $3 for Not Keeping His Truck to the Right. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/college-alumnae-dance-tonight.html | College Alumnae Dance Tonight. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/17541200-asked-for-18-new-schools-education-board-will-move-today.html | $17,541,200 ASKED FOR 18 NEW SCHOOLS; Education Board Will Move Today to Get Funds to Push Work This Summer. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/to-show-peabody-home-needlework.html | To Show Peabody Home Needlework | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/national-fencing-tonight-foils-semifinals-will-be-held-at.html | NATIONAL FENCING TONIGHT; Foils Semi-Finals Will Be Held at N.Y.A.C.-- Finals Set for Friday. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/club-replies-to-brentano-scherman-suggests-official-of-firm-has.html | CLUB REPLIES TO BRENTANO; Scherman Suggests Official of Firm Has Changed Attitude. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/charles-a-berry-dead-retired-fire-insurance-broker-dies-in-brooklyn.html | CHARLES A. BERRY DEAD.; Retired Fire Insurance Broker Dies in Brooklyn at 70 Years. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/an-admirable-commission.html | AN ADMIRABLE COMMISSION. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mellon-blocks-lucas-objects-to-kentuckian-as-internal-revenue.html | MELLON BLOCKS LUCAS.; Objects to Kentuckian as Internal Revenue Commissioner. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-tomlinson-bowls-289.html | Mrs. Tomlinson Bowls 289. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/louis-h-piper-dies-airail-financier-minneapolis-investment-banker.html | LOUIS H. PIPER DIES; AIR-RAIL FINANCIER; Minneapolis Investment Banker Was Chairman of the Board of Universal Aviation Corporation. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/foreign-exchange-german-mark-soars-on-reparations-news-from.html | FOREIGN EXCHANGE; German Mark Soars on Reparations News From Paris--Sterling Dips, Then Recovers. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/freight-loadings-off-2270-cars-in-week-american-association-reports.html | FREIGHT LOADINGS OFF 2,270 CARS IN WEEK; American Association Reports Increase of 45,511 Over Year Ago. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/fire-insurance-gains-reported-for-1928-companies-statements-show.html | FIRE INSURANCE GAINS REPORTED FOR 1928; Companies' Statements Show Decline in Loss Ratio From 49.28%in 1927 to 46.23%. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-men-on-board-of-pere-marquette-op-van-sweringen-bernet-and.html | NEW MEN ON BOARD OF PERE MARQUETTE; O.P. Van Sweringen, Bernet and Directors of Chesapeake & Ohio Elected. I.C.C.'s APPROVAL NEEDED Ten Old Members Are Displaced at Annual Meeting--Change Follows Commission's Ruling. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/elects-new-directorate-foundation-company-foreign-changes-ten-of.html | ELECTS NEW DIRECTORATE.; Foundation Company (Foreign) Changes Ten of Eleven Members. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-knapp-to-seek-clearing-of-name-former-secretary-of-state-will.html | MRS. KNAPP TO SEEK CLEARING OF NAME; Former Secretary of State Will Consult Lawyers Here on Vindication Steps. COMPLAINS OF INJUSTICE Insists Census Charges Were Product of "Frame-Up" and Machinations of Her Enemies. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/endurance-fliers-still-pursue-mark-robbins-and-kelly-confident-of.html | ENDURANCE FLIERS STILL PURSUE MARK; Robbins and Kelly Confident of Success as They Soar Above Fort Worth. NOTES TELL OF ACCIDENT Tachometer Shaft Broke Last Night and Refueling Plane Will Provide Another. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/maine-men-form-atlantic-air-line.html | Maine Men Form Atlantic Air Line. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/money.html | MONEY. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bids-for-8-laidup-ships-five-preffers-for-scrapping-or-converting.html | BIDS FOR 8 LAID-UP SHIPS; Five Preffers for Scrapping or Converting Vessels Are Made to Board. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/5th-av-towers-down-all-have-been-replaced-with-temporary-traffic.html | 5TH AV. TOWERS DOWN.; All Have Been Replaced With Temporary Traffic Lights. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/elizabeth-greve-hostess-gives-a-dinner-for-miss-martha-t-caldwell-a.html | ELIZABETH GREVE HOSTESS; Gives a Dinner for Miss Martha T. Caldwell and Ernest Bijou. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/chicago-editor-an-escaped-georgia-convict-his-secret-of-years.html | Chicago Editor an Escaped Georgia Convict; His Secret of Years Revealed by His Wife | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/luncheon-for-princess-toumansky.html | Luncheon for Princess Toumansky. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/national-air-lines-via-south-projected-mcadoo-to-head-board-of.html | NATIONAL AIR LINES VIA SOUTH PROJECTED; McAdoo to Head Board of Southern Skylines, Linking New York,Miami and Los Angeles. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-julius-rosenwald-ill.html | Mrs. Julius Rosenwald Ill. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/stripped-its-title-now-lionel-atwill-to-act-star-role-in-jane.html | 'STRIPPED' ITS TITLE NOW.; Lionel Atwill to Act Star Role in Jane Murfin's New Play. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dwellings-law-suit-delayed-two-weeks-attorney-for-apartment-owner.html | DWELLINGS LAW SUIT DELAYED TWO WEEKS; Attorney for Apartment Owner Says Lower Standards Are Set in New Statute. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/panama-protests-commissary-sales-she-holds-service-to-other-than.html | PANAMA PROTESTS COMMISSARY SALES; She Holds Service to Other Than United States Employes Is Breach of Confidence. NOTES ARE EXCHANGED We Claim Right to Sell to Whom We Wish, While Panama Holds That Imperils Her Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/will-rogerss-comment-on-hoovers-law-commission.html | Will Rogers's Comment On Hoover's Law Commission | True | WILL ROGERS. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/stires-tells-need-for-third-bishop-long-islands-growth-he-says-at.html | STIRES TELLS NEED FOR THIRD BISHOP; Long Island's Growth, He Says at Episcopal Convention, Necessitates Addition. MISSIONS FUND STRESSED Prelate Says Diocese Must Care for Many Newcomers--Burgess Memorial Dedicated. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/flower-show-of-oranges-today.html | Flower Show of Oranges Today. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/demands-industry-control-fashions-miss-perkins-says-business-could.html | DEMANDS INDUSTRY CONTROL FASHIONS; Miss Perkins Says Business Could Do It, but Reyburn Calls It Impossible. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/wallace-beats-ferry-white-defeats-ciccarelli-in-the-semifinal-at.html | WALLACE BEATS FERRY.; White Defeats Ciccarelli in the Semi-Final at 22d Armory. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/france-gives-gas-for-zeppelin-trip-passenger-list-may-have-to-be.html | FRANCE GIVES GAS FOR ZEPPELIN TRIP; Passenger List May Have to Be Cut With 7 French Officers Also Going. ECKENER TO FLY SHIP HOME Hopes to Have Her in Friedrichshafen Friday--French Swamp Crewat Cuers With Hospitality. | True | By Count Montgelas of the Editorial Staff of the Vossische Zeitung. Copyright In the United States By the New York Times Co.; In Europe By Ullstein Nachrichtendienst. All Rights Reserved. Special Cable To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/henry-h-curran-buys-suite.html | Henry H. Curran Buys Suite. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/enforcement-board-to-meet-tuesday-will-organize-and-be-addressed-by.html | ENFORCEMENT BOARD TO MEET TUESDAY; Will Organize and Be Addressed by President After Taking Luncheon With Him. JONES PRAISES SELECTIONS First Step Is Expected to Be Study of Courts--Year's Work Is Planned. | True | Special to The New York Times. | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/fall-over-stair-rail-kills-roomer.html | Fall Over Stair Rail Kills Roomer. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ban-on-scnmeling-in-boston-stands-new-york-commission-refuses-to.html | BAN ON SCNMELING IN BOSTON STANDS; New York Commission Refuses to Permit Bout Until After Milk Fund Show Here. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/discount-rail-edict-as-affecting-irt-city-and-transit-board-counsel.html | DISCOUNT RAIL EDICT AS AFFECTING I.R.T.; City and Transit Board Counsel Hold O'Fallon Ruling Does Not Apply in Fare Suit. SEE LEASE CHIEF FACTOR Untermyer Says Reproduction Cost Has Nothing to Do With Road's Contentions. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/indianapolis-gets-meadows.html | Indianapolis Gets Meadows. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/met-cricket-league-lists-43-matches-seven-clubs-will-take-part-in.html | MET. CRICKET LEAGUE LISTS 43 MATCHES; Seven Clubs Will Take Part in District Championship Play, Which Opens on Saturday. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/yale-lists-awards-in-5-minor-sports-five-swimmers-receive-letters.html | YALE LISTS AWARDS IN 5 MINOR SPORTS; Five Swimmers Receive Letters Squash Racquets Insignia Granted to Seven. 2 BOXERS GET MINOR Y'S Newman, and Gatyas Are Honored for Exceptional Performances, Rest of Team Getting 'YBT.' | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/gives-2000-to-carmel-library.html | Gives $2,000 to Carmel Library. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/umek-and-richman-tie-battle-for-third-place-in-run-from-odessa-to.html | UMEK AND RICHMAN TIE.; Battle for Third Place in Run From Odessa to Monahans, Texas. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/cuban-cabinet-renamed-presidential-inaugural-fetes-will-be.html | CUBAN CABINET RENAMED.; Presidential Inaugural Fetes Will Be Continued Until Friday. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/livermore-exdriver-sentenced-to-prison-kane-involved-in-shooting-of.html | LIVERMORE EX-DRIVER SENTENCED TO PRISON; Kane, Involved in Shooting of Greenwich Policeman, Admits Carrying a Weapon. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mission-class-graduated-eleven-get-degrees-at-school-for-training.html | MISSION CLASS GRADUATED.; Eleven Get Degrees at School for Training Christian Leaders. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/washington-doubts-break-discounts-cairo-press-talk-of-a-serious.html | WASHINGTON DOUBTS BREAK; Discounts Cairo Press Talk of a Serious Crisis With Us. | True | Wireless to THE NEW YORK TIMES. | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/british-air-racer-hurt-member-of-schneider-cup-team-injures-eye.html | BRITISH AIR RACER HURT.; Member of Schneider Cup Team Injures Eye Seriously. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-york-harlem-meeting.html | New York & Harlem Meeting. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/discount-rate-rise-to-6-recommended-by-reserve-council-it-urges.html | DISCOUNT RATE RISE TO 6% RECOMMENDED BY RESERVE COUNCIL; It Urges That Requests of All Banks Seeking Increase Be Granted. FAVORABLE ACTION LIKELY Move Aimed to Curb Speculative Credit and to Aid Industry and Agriculture. ALL-DAY DISCUSSION HELD Pleas for Rise by Four Districts Expected to Be Followed by Eight Others. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/james-a-moore-dies-he-was-credited-with-creating-billions-in-realty.html | JAMES A. MOORE DIES.; He Was Credited With Creating Billions in Realty Values. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/foreign-journalists-are-columbia-guests-tour-university-after.html | FOREIGN JOURNALISTS ARE COLUMBIA GUESTS; Tour University After Luncheon, Showing Keen Interest in Newspaper Courses. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/adolph-hollander-insurance-man-dies-ruined-by-1907-panic-in-his.html | ADOLPH HOLLANDER, INSURANCE MAN, DIES; Ruined by 1907 Panic in His Real Estate Business, He Became Equitable Society Agent. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/approve-bank-stock-plan-national-park-holders-to-get-7-new-shares.html | APPROVE BANK STOCK PLAN.; National Park Holders to Get 7 New Shares for 1 Old for $105. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/effect-of-the-decision.html | EFFECT OF THE DECISION. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/roosevelt-urgfs-diversified-crops-governor-in-telephone-address-to.html | ROOSEVELT URGFS DIVERSIFIED CROPS; Governor in Telephone Address to Show in Georgia Tells South to Raise Cattle. ADVISES EXPERIMENTATION He Holds Loss Cannot Exceed That of Overconcentration and Gain Is Certain in Long Run. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/whalen-warns-police-to-shun-speakeasies-tells-aides-they-will-be.html | WHALEN WARNS POLICE TO SHUN SPEAKEASIES; Tells Aides They Will Be Held Accountable for Behavior of Men Under Them. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/70-and-starving-buys-tobacco.html | 70 and Starving, Buys Tobacco | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/raw-silk-futures-weak-decline-in-nearby-positions-continues-with.html | RAW SILK FUTURES WEAK; Decline in Near-By Positions Continues, With Depression in Japan. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/lord-rosebery.html | LORD ROSEBERY. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/oconnor-confers-here-ship-board-head-concerned-over-expected.html | O'CONNOR CONFERS HERE.; Ship Board Head Concerned Over Expected Requests for Loans. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mr-morrow-unworried.html | Mr. Morrow Unworried. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/hoboes-abandon-brake-rods-and-now-tour-east-in-autos.html | Hoboes Abandon Brake Rods And Now Tour East in Autos | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/walter-cain-dead-was-editor-emeritus-of-the-banner-at-nashville.html | WALTER CAIN DEAD.; Was Editor Emeritus of The Banner at Nashville, Tenn. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/farm-bill-parley-agian-fruitless-senate-and-house-conferees-stick.html | FARM BILL PARLEY AGAIN FRUITLESS; Senate and House Conferees Stick to Positions on the Debenture Provisions. WILL MEET AGAIN TODAY Representatives Insist on Dropping of Bounty, Senators on RollCall Vote in House. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/colonial-airways-accepts-merger-76-of-stockholders-take-offer-of.html | COLONIAL AIRWAYS ACCEPTS MERGER; 76% of Stockholders Take Offer of Aviation Corporation for Exchange of Shares. ON A TWO-FOR-ONE BASIS Three Operating Companies Receive Securities of Holding Concern in Preliminary Trades. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/morley-buys-old-rialto-hoboken-theatre-is-taken-by-stock-company.html | MORLEY BUYS OLD RIALTO.; Hoboken Theatre is Taken by Stock Company for $75,000. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/sports-of-the-times-the-miller-changes-his-mind.html | Sports of the Times; The Miller Changes His Mind. | True | By John Kieran. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rome-flight-delayed-bad-weather-holds-the-green-flash-at-old.html | ROME FLIGHT DELAYED.; Bad Weather Holds the Green Flash at Old Orchard, Me. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/zinc-production-reduced-less-in-april-than-in-march-but-greater.html | ZINC PRODUCTION REDUCED.; Less in April Than in March, but Greater Than a Year Ago. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/realty-financing-loan-for-erection-of-documentary-storage-building.html | REALTY FINANCING.; Loan for Erection of Documentary Storage Building Downtown. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/promotions-by-tide-water-oil.html | Promotions by Tide Water Oil. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/russia-rewards-discoverer-of-oil-soviet-council-sets-precedent-for.html | RUSSIA REWARDS DISCOVERER OF OIL; Soviet Council Sets Precedent for Socialist State by $5,000 Gift to Preobrajenski. | True | By Walter Duranty. Wireless To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-mast-stepped-on-yacht-vanitie-gerald-b-lamberts-sloop-being.html | NEW MAST STEPPED ON YACHT VANITIE; Gerald B. Lambert's Sloop Being Rigged and May Be Under Canvas This Week. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/alexander-in-form-as-cards-win-121-holds-reds-to-seven-safeties.html | ALEXANDER IN FORM AS CARDS WIN, 12-1; Holds Reds to Seven Safeties, Home Run by Walker Saving Losers From Shut-Out. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bisons-stop-montreal-rally-in-seventh-to-triumph-by-63-mangum-goes.html | BISONS STOP MONTREAL.; Rally in Seventh to Triumph by 6-3 -- Mangum Goes the Route. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/favorites-advance-in-philadelphia-golf-mrs-stetson-and-mrs-hurd-win.html | FAVORITES ADVANCE IN PHILADELPHIA GOLF; Mrs. Stetson and Mrs. Hurd Win First Round Matches in Women's Title Tourney. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-cj-mueller-sues-for-divorce.html | Mrs. C.J. Mueller Sues for Divorce. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/21-seaplanes-enter-for-curtiss-race-annual-contest-for-marine.html | 21 SEAPLANES ENTER FOR CURTISS RACE; Annual Contest for Marine Trophy Will Take Place at Anacostia Saturday. FIVE CLASSES ARE LISTED Flying Arrangements Will Give the Spectators a Constant View of the Navy's Aircraft. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rubber-futures-break-drop-80-to-100-points-as-london-fails-to.html | RUBBER FUTURES BREAK.; Drop 80 to 100 Points as London Fails to Respond to Advances. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/queens-realty-sales-apartment-houses-planned-for-sites-in-astoria.html | QUEENS REALTY SALES.; Apartment Houses Planned for Sites in Astoria. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/theofel-wins-point-in-fight-on-butler-queens-democratic-county.html | THEOFEL WINS POINT IN FIGHT ON BUTLER; Queens Democratic County Leader Restrained From Calling Executive Committee. PREVENTS SEATING OF 18 New Members, Named by Butler, Said to Be in Connolly Faction-- Decision to Be Appealed. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/british-stress-gain-in-our-world-trade-britain-has-lost-in-almost.html | BRITISH STRESS GAIN IN OUR WORLD TRADE; Britain Has Lost in Almost Every Bid Export Market, London Bankers Say. DOUBT AMERICAN DRIVE Exports Campaign by Us Is Not Imminent, They Add--Urge British to Go Own Way. | True | Wireless to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-car-demolished-by-train-on-first-trip-owner-summoned-for-having.html | New Car Demolished by Train on First Trip; Owner Summoned for Having No License | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/louise-van-voorhees-chooses-attendants-her-marriage-to-charles-e.html | LOUISE VAN VOORHEES CHOOSES ATTENDANTS; Her Marriage to Charles E. Kimball to Take Place in Ballroomof Colony Club on May 31. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/congleton-chosen-again-reelected-mayor-of-newark-by-commission.html | CONGLETON CHOSEN AGAIN; Re-elected Mayor of Newark by Commission After It Is Sworn In. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/hardware-trade-sound-some-spottiness-is-reported-due-to-weather.html | HARDWARE TRADE SOUND.; Some Spottiness Is Reported, Due to Weather Conditions. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/miss-ross-to-wed-john-royce-meeker-daughter-of-mr-and-mrs-p-sanford.html | MISS ROSS TO WED JOHN ROYCE MEEKER; Daughter of Mr. and Mrs. P. Sanford Ross Jr. to Marry Member of Harvard Club. MISS MURPHY BETROTHED New York Girl Is to Wed William D. Ahearn, Lawyer-- Other Engagements. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/lanes-are-drawn-for-henley-races-columbia-150pound-eight-gets-no-1.html | LANES ARE DRAWN FOR HENLEY RACES; Columbia 150-Pound Eight Gets No. 1 Course for Regatta on Schuylkill Saturday. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/the-business-world-buyers-arrivals-higher.html | THE BUSINESS WORLD; Buyers' Arrivals Higher. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-haight-wins-at-golf-captures-low-net-prize-with-88-in-lenox.html | MRS. HAIGHT WINS AT GOLF.; Captures Low Net Prize With 88 in Lenox Hills Tourney. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/california-to-ship-many-lambs.html | California to Ship Many Lambs. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/babe-ruth-brings-cheer-to-hospital-great-idol-of-the-bleachers.html | BABE RUTH BRINGS CHEER TO HOSPITAL; Great Idol of the Bleachers Makes Boy Victims of Crash Forget Their Injuries. AUTOGRAPHED BALL TO EACH One Little Fellow Weeps of Joy, While Another Insists on Pictorial Proof for Friends. | True | Times Wide World Photo. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/allies-frame-reply-to-schacht-on-debt-letter-to-young-today-will.html | ALLIES FRAME REPLY TO SCHACHT ON DEBT; Letter to Young Today Will Take Issue With Several of German's Conditions. DELAY IN PAYING RULED OUT Creditors Have Little Hope Schacht Will Agree at Once, While Germans Say He Won't. ANNUITY SCHEME MODIFIED Allies' Experts at Paris Revise Young Plan So as to Give Creditors More for Their Sacrifices. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/two-66s-by-smith-lead-french-field-missouri-pros-132-equals.html | TWO 66S BY SMITH LEAD FRENCH FIELD; Missouri Pro's 132 Equals Generally Accepted World's MarkSet by Hagen in 1926.SETS PACE BY 12 STROKESCotton, England, Second With 144,and Farrell-Duncan Third at 145-- Hagen Has 151. | True | Times Wide World Photo. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/el-phillips-sells-to-associated-gas-he-disposes-of-all-his-upstate.html | E.L. PHILLIPS SELLS TO ASSOCIATED GAS; He Disposes of All His Up-State Utilities at Price Estimated Above $100,000,000. LONG ISLAND LIGHTING KEPT Empire Power Corporation, Holding Company for Properties in Deal, Becomes Investment Trust. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/trolley-line-fails-in-7cent-fare-bid-transit-board-holds-dry-dock.html | TROLLEY LINE FAILS IN 7-CENT FARE BID; Transit Board Holds Dry Dock Company's 5-Cent Rate Is Contractual in Nature. BARS QUESTION OF RETURN Finds There is No Proof That Unprofitableness Can Be Laid to the Low Fare. CALLS METHOD IMPROPER Posting of New Schedules Criticized in Decision--Action Regarded as Test Case for Other Lines. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rain-here-prevents-two-double-bills-yankssenators-and-giantsrobins.html | RAIN HERE PREVENTS TWO DOUBLE BILLS; Yanks-Senators and GiantsRobins Kept Idle--To PlayOff Brooklyn Games Today.McGRAW IS STILL AT HOME Benton and Walker Likely to Pitchat Ebbets Field--Hoyt and Johnson to Hurl for Hugmen. | True | By John Drebinger. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/86042000-new-securities-to-be-placed-on-market-today.html | $86,042,000 New Securities To Be Placed on Market Today | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/manhattan-freshmen-won-meet.html | Manhattan Freshmen Won Meet. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/european-beauties-here-eight-arrive-on-way-to-galveston-mayor-will.html | EUROPEAN BEAUTIES HERE; Eight Arrive on Way to Galveston-- Mayor Will Greet Them Today. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/labarba-to-meet-chocolate-tonight-bantamweight-rivals-in-condition.html | LABARBA TO MEET CHOCOLATE TONIGHT; Bantamweight Rivals in Condition for 10-Round Clash atColiseum in Bronx. | True | By James P. Dawson. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/tilden-is-beaten-in-doubles-match-pairs-with-mrs-bundy-but-loses-to.html | TILDEN IS BEATEN IN DOUBLES MATCH; Pairs With Mrs. Bundy but Loses to Mlle. Barbier and Grandguillot, 6-3, 4-6, 6-4. JUNIOR COEN IS A VICTOR Triumphs With Borotra's Brother as Partner-- Miss Wills Advances by Default in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/financial-markets-irregularity-in-movement-of-stockscall-money-7.html | FINANCIAL MARKETS; Irregularity in Movement of Stocks--Call Money 7%, Time Money Higher. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/crude-oil-output-up-18800-barrels-daily-average-of-2643550.html | CRUDE OIL OUTPUT UP 18,800 BARRELS; Daily Average of 2,643,550 Reported--California Shows Cut of 3,600. IMPORTS ALSO INCREASED Receipts at Atlantic and Gulf Ports From West Coast Grow-- Domestic Stocks Reduced. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/steinke-wins-on-mat-german-throws-washburn-in-2656-at-ridgewood-sc.html | STEINKE WINS ON MAT.; German Throws Washburn in 26:56 at Ridgewood S.C. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/deals-in-new-jersey-weehawken-and-jersey-city-parcels-exchanged.html | DEALS IN NEW JERSEY.; Weehawken and Jersey City Parcels Exchanged. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/league-projects-urged-union-votes-at-madrid-for-early-action-on.html | LEAGUE PROJECTS URGED.; Union Votes at Madrid for Early Action on Arms Reduction. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/lloyd-george-picks-a-job-for-churchill-he-would-force-minister-to.html | LLOYD GEORGE PICKS A JOB FOR CHURCHILL; He Would Force Minister to Push Baby Carriage Along Poor Roads for a Month. CHARGES RAIDING OF FUNDS He Challenges Baldwin to Offer One Expert's Opposition to Plan for Ending Unemployment. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/old-morgan-site-in-35th-st-is-resold-by-the-kempners.html | Old Morgan Site in 35th St. Is Resold by the Kempners | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/larchmont-speeds-road-board-approves-new-highway-to-ease-jams-on.html | LARCHMONT SPEEDS ROAD.; Board Approves New Highway to Ease Jams on Boston Route. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/davies-buys-a-site-for-bronx-stores-assembles-holdings-at-31-32-and.html | DAVIES BUYS A SITE FOR BRONX STORES; Assembles Holdings at 31, 32 and 34 Westchester Square for Improvement. WHITE PLAINS AV. DEAL Lipgor Realty Co. Buys Corner at 236th Street for a New Taxpayer Building. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/helen-kane-cleared-of-breaking-contract-equity-council-however.html | HELEN KANE CLEARED OF BREAKING CONTRACT; Equity Council, However, Fines Actress for Negligence During Her Illness. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/safety-prizes-won-by-seven-railroads-chicago-pullman-zone-also-gets.html | SAFETY PRIZES WON BY SEVEN RAILROADS; Chicago Pullman Zone Also Gets Award in National Council Contest. 177 LINES CUT ACCIDENTS All Contestants Reduced Total, Major Reninger Announces at Dinner Here. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/calls-parley-on-using-radio-in-education-secretary-wilbur-sets.html | CALLS PARLEY ON USING RADIO IN EDUCATION; Secretary Wilbur Sets Conference for Friday on Possibilities of the New Medium. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/floods-in-new-york-state.html | FLOODS IN NEW YORK STATE. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ironsides-scores-over-chance-shot-mcatee-gets-man-o-war-colt-home.html | IRONSIDES SCORES OVER CHANCE SHOT; McAtee Gets Man o' War Colt Home in Driving Finish in Mud at Belmont. FAIRMOUNT IS EASY VICTOR Takes Coligny 'Chase in 1929 Debut -- Holiday, 15-1, Beats Curate -- Stormy Dawn, 20-1, in Front. | True | By Bryan Field. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/sailor-hurt-may-11-dies-in-hospital.html | Sailor Hurt May 11 Dies in Hospital | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/shinbone-joyce-slain-brooklyn-character-found-shot-near-spot-where.html | 'SHINBONE' JOYCE SLAIN.; Brooklyn Character Found Shot Near Spot Where Brother Died. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/freak-mishap-ends-endurance-flight-big-hook-used-to-pick-up-fuel.html | FREAK MISHAP ENDS ENDURANCE FLIGHT; Big Hook Used to Pick Up Fuel Tears Hole in Bellanca After Less Than 6 Hours in Air. CRASH NARROWLY AVERTED H.B. Clark Brings Plane Safely to Roosevelt Field After Getting Signal to Land. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rain-postpones-newark-bout.html | Rain Postpones Newark Bout. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/3-accidents-mar-louisville-racing-mishaps-occur-to-spooky-and.html | 3 ACCIDENTS MAR LOUISVILLE RACING; Mishaps Occur to Spooky and Maiden's Tryst in 1st Event -- 3 Horses Fall in 2d. TWO LONG SHOTS SCORE Nora D., at $53.52 for $2, Wins 1st Race After Spooky Breaks Down--Account Pays $69.32. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rumanianspanish-romance-denied.html | Rumanian-Spanish Romance Denied | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/liner-gets-patient-at-sea-minnetonka-brings-in-youth-transferred.html | LINER GETS PATIENT AT SEA.; Minnetonka Brings In Youth Transferred From Freighter on Stretcher. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/widow-and-daughters-get-col-hines-estate-three-share-residue.html | WIDOW AND DAUGHTERS GET COL. HINES ESTATE; Three Share Residue Equally-- Saenger Funds May Be Too Small for $9,500 Bequests. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-roy-c-smith-wife-of-captain-at-naval-war-college-dies-suddenly.html | MRS. ROY C. SMITH.; Wife of Captain at Naval War College Dies Suddenly. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/more-oil-concerns-raise-crude-prices-action-leads-to-belief.html | MORE OIL CONCERNS RAISE CRUDE PRICES; Action Leads to Belief Increase Will Be General in Mid-Continent Field in Few Days. ADVANCE IS 10 TO 41 CENTS Standard of New Jersey's GasolineUp a Cent a Gallon Wholesaleon Atlantic Seaboard. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bethlen-predicts-horthy-life-rule-premier-thinks-the-hungarians.html | BETHLEN PREDICTS HORTHY LIFE RULE; Premier Thinks the Hungarians Will Keep Him as Regent, Averting "King Question." PROPHECY STIRS BUDAPEST Revision Demands to Await General Pacific European Atmosphere, Bethlen Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/wrote-famous-barroom-song-says-poet-83-and-he-is-freed.html | Wrote Famous Barroom Song, Says Poet, 83, and He Is Freed | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/steel-men-to-dine-friday.html | Steel Men to Dine Friday. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/american-receipts-for-de-havilland.html | American Receipts for De Havilland. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-grace-liner-is-due-here-today-motorship-santa-rita-will-sail-on.html | NEW GRACE LINER IS DUE HERE TODAY; Motorship Santa Rita Will Sail on Maiden Trip to South America June 1. AIR SERVICE ALSO PLANNED Planes Will Supplement Ships on New Run to the Ports of Colombia and Ecuador. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/lays-clinic-deaths-to-nitrogen-oxides-report-on-cleveland-disaster.html | LAYS CLINIC DEATHS TO NITROGEN OXIDES; Report on Cleveland Disaster Finds Gas More Deadly Than War Fumes. FATAL AFTER SIX DAYS Dr. George W. Belcher, Who Inhaled Poison in Rescue Work, Succumbs to Effects. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/live-stock-rates-get-new-hearing-icc-examiners-start-taking-of.html | LIVE STOCK RATES GET NEW HEARING; I.C.C. Examiners Start Taking of Railroads' Testimony on Reconsideration Plea. INJUNCTION SUIT IS PENDING But Commission Has Declined to Wait for Court Decision--New Charges Called Confiscatory. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/cleared-in-chums-death-louis-barnes-16-must-face-trial-for.html | CLEARED IN CHUM'S DEATH; Louis Barnes, 16, Must Face Trial for Possessing Pistol. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bristol-for-navy-board-admiral-gets-new-assignment-effective-in.html | BRISTOL FOR NAVY BOARD.; Admiral Gets New Assignment, Effective in Fall. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/menace-magistrate-who-jailed-capone-selfstyled-gangsters-of-chicago.html | MENACE MAGISTRATE WHO JAILED CAPONE; Self-Styled 'Gangsters' of Chicago and Other Cities Mail Threats to Carney of Philadelphia. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/treaties-renewed-by-little-entente-czechoslovakia-yugoslavia-and.html | TREATIES RENEWED BY LITTLE ENTENTE; Czechoslovakia, Yugoslavia and Rumania Also Agree on Stand in Issue of Minorities. ARBITRATION PACT SIGNED Premiers of Three Countries Show Disposition to Follow Benes in Economic Alliance. | True | By John MacCormac. Special Cable To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/liner-france-cuts-time-makes-voyage-here-in-three-hours-less-than.html | LINER FRANCE CUTS TIME; Makes Voyage Here in Three Hours Less Than on Last Trip From Havre | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/buys-plane-to-keep-up-with-his-business-new-freedom-pa-executive.html | BUYS PLANE TO KEEP UP WITH HIS BUSINESS; New Freedom (Pa.) Executive Commutes and Makes Round of Cities by Air. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/many-die-in-tigris-floods-widespread-destruction-reported-with.html | MANY DIE IN TIGRIS FLOODS.; Widespread Destruction Reported, With Bagdad in Peril. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/sells-42-broadway-held-at-9000000-frederick-brown-resells-21story.html | SELLS 42 BROADWAY, HELD AT $9,000,000; Frederick Brown Resells 21Story Offices to ManhattanProperties, Inc.SELLER OWNED IT 11 DAYSHolding Price Raised $1,000,000--Joseph F.A. O'Donnell Disposesof 162 Water Street. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/calles-bids-mexico-goodby-as-official-his-last-word-on-resigning-as.html | CALLES BIDS MEXICO GOOD-BY AS OFFICIAL; His "Last Word" on Resigning as War Secretary Expresses Optimism for Democracy. MORE EDUCATION URGED Leaders of Escobar Revolt Denounced as Selfish Men Who Misled and Sacrificed Followers. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-bond-issue-richfield-oil-company-finances-merger-with-pan.html | NEW BOND ISSUE.; Richfield Oil Company Finances Merger With Pan American Western Petroleum. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/police-department.html | Police Department. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.United Light and Power Co. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/battle-to-prevent-mississippi-floods-engineers-fight-desperately-to.html | BATTLE TO PREVENT MISSISSIPPI FLOODS; Engineers Fight Desperately to Slow Up Crumbling of Levee Near Hickman, Ky. BOATS STAND BY TO HELP Mounds Landing, Near Greenville, Miss., Continues toResist River Pressure.OTHER STREAMS SWOLLEN25,000 Acres Flooded in Missouri--Hoover Acts to Permit Use ofState Convicts if Necessary. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/wheat-prices-ebb-after-early-rise-pit-finds-support-lacking-in-the.html | WHEAT PRICES EBB AFTER EARLY RISE; Pit Finds Support Lacking in the Advance and a Decided Slump Follows. THE SENTIMENT IS BEARISH Persistent Selling of Corn Results in a Lower Close--Shipping Demand Declines. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/gold-seal-electrical-stock-split.html | Gold Seal Electrical Stock Split. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/a-grave-responsibility-board-of-estimate-faces-a-decision-of.html | A GRAVE RESPONSIBILITY.; Board of Estimate Faces a Decision of Unusual Importance. | True | MABEL E. MACOMBER. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ottawa-minister-hits-our-dry-force-wd-euler-tells-commons-that.html | OTTAWA MINISTER HITS OUR DRY FORCE; W.D. Euler Tells Commons That Liquor Ships Land Cargoes Near Custom Houses. SAYS AGENTS AID TRAFFIC He Holds There Is Little Inducement for Canada to Go Further in Stopping Shipments. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/general-so-fuqua-and-wife-honored-reception-is-given-for-the-new.html | GENERAL S.O. FUQUA AND WIFE HONORED; Reception Is Given for the New Chief of Infantry at Army War College. M. CRETZIANO DINNER HOST Alfred P. Dennises Entertain a Company in Compliment to U.S. Senator Tydings. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-bank-for-ninth-avenue.html | New Bank for Ninth Avenue. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-christian-goes-to-identify-body-leaves-for-omaha-to-learn-if.html | MRS. CHRISTIAN GOES TO IDENTIFY BODY; Leaves for Omaha to Learn if Man Who Died There Was Indicted Broker. ENDS FIVE-YEAR ISOLATION Authorities in West Are Puzzled as Three Claim Body--Federal Detectives on aWy There. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/deer-leaps-in-at-window-fright-from-visit-makes-aged-pennsylvania.html | DEER LEAPS IN AT WINDOW.; Fright From Visit Makes Aged Pennsylvania Woman Ill. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/america-declared-the-most-careless-nation-wasting-10000000000-a.html | America Declared 'the Most Careless Nation,' Wasting $10,000,000,000 a Year in Industry | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/electric-ferries-seeks-city-lines.html | Electric Ferries Seeks City Lines. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/imparity-of-parity.html | IMPARITY OF PARITY. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/to-aid-childrens-ward-moonlight-sail-down-bay-tonight-for-st-marys.html | TO AID CHILDREN'S WARD.; Moonlight Sail Down Bay Tonight for St. Mary's Hospital. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/senators-in-battle-over-secrecy-rule-newspapers-rollcall-on-lenroot.html | SENATORS IN BATTLE OVER SECRECY RULE; Newspaper's Roll-Call on Lenroot Confirmation Is Forced Into Record by 63 to 9.REVELATION STIRS REED He Suggests Expulsion of "Prattling' Hypocrites"--Committee to Tackle Issue Today. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/gifts-to-hebrew-college-cincinnati-institutions-fund-rises-to.html | GIFTS TO HEBREW COLLEGE.; Cincinnati Institution's Fund Rises to $3,281,181. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/kings-republicans-favor-convention-2000-vote-for-unofficial-city.html | KINGS REPUBLICANS FAVOR CONVENTION; 2,000 Vote for Unofficial City Gathering to Select Fall Candidates. LIVINGSTON DIRECTS MOVE LaGuardia Urges 5-Cent Fare Plank and a Demand for Lower Gas and Electric Rates. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/catholic-legion-prospers-reports-to-annual-convention-show-balance.html | CATHOLIC LEGION PROSPERS; Reports to Annual Convention Show Balance of $1,000,000. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/asserts-rules-here-prevent-xray-fire-dorman-reporting-on-cleveland.html | ASSERTS RULES HERE PREVENT X-RAY FIRE; Dorman, Reporting on Cleveland Disaster, Says New York Is Well Protected. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/companies-announce-changes-in-officials-late-myron-t-herrick.html | COMPANIES ANNOUNCE CHANGES IN OFFICIALS; Late Myron T. Herrick Succeeded on Union Carbide Board by Edward S. Whitney. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/gov-byrd-extols-virginia-progress-traces-reforms-as-guest-here-of.html | GOV. BYRD EXTOLS VIRGINIA PROGRESS; Traces Reforms as Guest Here of the National Institute of Public Administration. CREDITS AID OF THAT BODY Says Output of State This Year Will Be $1,000,000,000--He Is Praised for Efficiency of His Regime. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rochester-wins-in-11th-collins-hits-home-run-that-defeats-toronto.html | ROCHESTER WINS IN 11TH.; Collins Hits Home Run That Defeats Toronto by 2 to 1. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/styles-is-freed-in-bail-released-from-queens-jail-pending-decision.html | STYLES IS FREED IN BAIL; Released From Queens Jail Pending Decision on His Appeal. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/miss-emily-o-butler-left-2105063-net-gave-1748218-to-47.html | MISS EMILY O. BUTLER LEFT $2,105,063 NET; Gave $1,748,218 to 47 Institutions and Bequests to 25 Friendsand 78 Distant Relatives. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/daughter-to-mrs-c-leonard-lewis.html | Daughter to Mrs. C. Leonard Lewis. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/a-farewell-to-jessel-jewish-theatrical-guild-honors-officer-leaving.html | A FAREWELL TO JESSEL.; Jewish Theatrical Guild Honors Officer Leaving for California. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/cannibal-gypsies-tried-nineteen-are-accused-of-six-murders-ni.html | 'CANNIBAL GYPSIES' TRIED.; Nineteen Are Accused of Six Murders ni Czechoslovakia. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/brooklyn-trading-builders-sell-in-brighton-beach-avenue-to-investor.html | BROOKLYN TRADING.; Builders Sell in Brighton Beach Avenue to Investor. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/to-discuss-press-and-textiles.html | To Discuss Press and Textiles. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dartmouth-players-in-2-tennis-finals-macdonald-and-johnson-win-in.html | DARTMOUTH PLAYERS IN 2 TENNIS FINALS; MacDonald and Johnson Win in Singles and Doubles in New England Intercollegiates. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/taylor-and-steigler-matched.html | Taylor and Steigler Matched. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rules-on-du-pont-estate-delaware-judge-holds-annuitants-owe-no.html | RULES ON DU PONT ESTATE.; Delaware Judge Holds Annuitants Owe No Inheritance or Estate Tax. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/princeton-fencers-elect-cf-hegner-of-denver-named-captainawards.html | PRINCETON FENCERS ELECT.; C.F. Hegner of Denver Named Captain--Awards Bestowed. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/buys-11room-apartment.html | Buys 11-Room Apartment. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/morgan-says-hylan-asked-tammany-aid-resigned-when-told-exmayor.html | MORGAN SAYS HYLAN ASKED TAMMANY AID; Resigned When Told Ex-Mayor Wanted Curry to Back Him and Drop Walker. SALESMAN GIVES DETAILS Declares Leader Only Laughed --Hylan Makes Denial and Sees Plot to Harm Him. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ship-makes-port-crippled-albertic-reaches-liverpool-under-escort.html | SHIP MAKES PORT CRIPPLED; Albertic Reaches Liverpool Under Escort With Broken Rudder. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/edison-at-home-june-15-inventor-to-take-charge-of-tests-at-west.html | EDISON AT HOME JUNE. 15.; Inventor to Take Charge of Tests at West Orange for Protege. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/honduran-minister-invites-americans-says-republic-wants-foreign.html | HONDURAN MINISTER INVITES AMERICANS; Says Republic Wants Foreign Capital and Labor in Developing Resources. ASSERTS PEACE IS ASSURED Dr. Argueta, Now in City on Way to Washington, Tells of Barracks Being Turned Into Schools. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/flier-who-has-risen-7-miles-breaks-arm-in-fall-on-stairs.html | Flier Who Has Risen 7 Miles Breaks Arm in Fall on Stairs | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/three-men-fight-octopus-californians-kill-12foot-monster-after.html | THREE MEN FIGHT OCTOPUS; Californians Kill 12-Foot Monster After Two-Hour Battle. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/columbia-awards-56-kings-crowns-insignia-of-gold-and-silver.html | COLUMBIA AWARDS 56 KING'S CROWNS; Insignia of Gold and Silver Presented for Service in Non-Athletic Activities. STUDENT BOARD PICKS HEAD James L. Campbell, Football Player, Is New Chairman--John S. Henry Elected Secretary. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/woman-sues-tunney-and-asks-500000-mrs-fogarty-of-fort-worth-twice.html | WOMAN SUES TUNNEY AND ASKS $500,000; Mrs. Fogarty of Fort Worth, Twice Married, Charges He Promised to Wed Her. JOKE, SAYS EX-CHAMPION His Attorney Cites Affidavit by the Plaintiff Disavowing Any Claim on Him. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-company-to-build-yarn-plant.html | New Company to Build Yarn Plant. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/south-africa-team-scores-at-cricket-defeats-county-of-glamorgan-at.html | SOUTH AFRICA TEAM SCORES AT CRICKET; Defeats County of Glamorgan at Cardiff by 170 Runs--Results of Other Games. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/tishmans-resell-park-av-corner-site-at-79th-st-is-bought-by.html | TISHMANS RESELL PARK AV. CORNER; Site at 79th St. Is Bought by Syndicate for 18-Story Apartments. WAS HELD AT $2,200,000 Ruford Building Corporation Buys East 79th St. Plot for Housing Project--Other Sales. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/fairmount-derby-goal-of-clyde-van-dusen-naishapur-and-panchio-also.html | FAIRMOUNT DERBY GOAL OF CLYDE VAN DUSEN; Naishapur and Panchio Also Will Be in Field is $25,000 Race on June 1. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/other-bronx-sales-deals-in-vacant-aed-other-parcels-reported.html | OTHER BRONX SALES.; Deals in Vacant aed Other Parcels Reported Yesterday. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bond-club-nominations-pierpont-v-davis-slated-for-presidentelection.html | BOND CLUB NOMINATIONS.; Pierpont V. Davis Slated for President-- Election June 26. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/prices-irregular-in-cotton-market-unfavorable-weather-reports-and.html | PRICES IRREGULAR IN COTTON MARKET; Unfavorable Weather Reports and Mill Calling Counteract Early Weakness. STOCKS FIGURED AS SMALL Estimated at 600,000 Bales Less Than a Year Ago-- Movement From Interior Light. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/wallace-defeats-glick-gains-decision-in-twelveround-bout-in.html | WALLACE DEFEATS GLICK.; Gains Decision in Twelve-Round Bout in Cleveland Ring. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/plane-lands-on-tree-top-oregon-pilot-is-uninjured-and-passenger.html | PLANE LANDS ON TREE TOP.; Oregon Pilot Is Uninjured and Passenger Only Slightly Hurt. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/3-met-golf-teams-play-at-lido-today-long-island-westchester-and-new.html | 3 MET. GOLF TEAMS PLAY AT LIDO TODAY; Long Island, Westchester and New Jersey Stars Meet in Foursomes and Singles. DRIGGS GOES AROUND IN 71 Finishes One Under Par in Practice Round for Low Gross Honors-- Voigt and Held to Compete. | True | By William D. Richardson. Special To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/loft-inc-to-increase-capital.html | Loft, Inc., to Increase Capital. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/credit-utility-to-increase-capital.html | Credit Utility to Increase Capital. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/pierre-marshall-brown-new-york-lawyer-dies-at-his-home-in.html | PIERRE MARSHALL BROWN.; New York Lawyer Dies at His Home in Brightwaters, L.I. | True | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/army-plane-bombs-ft-jay-in-night-raid-on-new-york-drops-flares-and.html | ARMY PLANE 'BOMBS' FT. JAY IN NIGHT RAID ON NEW YORK; DROPS FLARES AND 'ESCAPES'; FOG SHIELDS 'ATTACKER' Projectiles Cast Sunset Glow Over Harbor and Skyscrapers. LAND DEFENSES HELPLESS Craft Circles Over Governors Island, Then Soars Above Broadway All Unseen. FLIES IN MURK FROM OHIO Radio and Refueling Planes Landlocked by Mist, but Big Ship Fights Way Through. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/edwin-d-worcester-dies-suddenly-73-had-practiced-law-in-this-city.html | EDWIN D. WORCESTER DIES SUDDENLY, 73; Had Practiced Law in This City for Nearly Half a Century. WON HIGH HONORS AT YALE Took Two Chief Prizes for Speaking--Son of Associate of Commodore Vanderbilt. | True | | C1B 28672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/students-assail-floating-college-eightyfive-in-paris-voice.html | STUDENTS ASSAIL FLOATING COLLEGE; Eighty-Five in Paris Voice Complaints--'Grossly Exaggerated,' Says Manager. | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/post-and-paddock.html | Post and Paddock | True | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ends-oil-work-in-mexico-guy-stevens-head-of-american-group-returns.html | ENDS OIL WORK IN MEXICO; Guy Stevens, Head of American Group, Returns to New York. | True | | C1B 28672 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/man-who-died-in-omaha-is-identified-as-christian-exbroker-under.html | Man Who Died in Omaha Is Identified As Christian, Ex-Broker Under Charges Here | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/dispute-over-kibitzer-arbitrators-to-interpret-contract-of-eg.html | DISPUTE OVER "KIBITZER."; Arbitrators to Interpret Contract of E.G. Robinson, Actor. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/miss-hicks-beats-mrs-lee-7-and-5-totals-one-under-mens-par-for-9th.html | MISS HICKS BEATS MRS. LEE, 7 AND 5; Totals One Under Men's Par for 9th to 13th Holes in Met. Title Tourney. MISS ORCUTT WINS, 6 AND 5 Stops Mrs. Toerge, Miss Parker Loses to Mrs. Anderson--Miss Beach, Mrs. Federman Win. Both Win in Thirteen Holes. Mrs. Hucknall Advances. Hooks Drive Into Grass. Miss Orcutt Has One Six. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tetrazzini-separated-from-young-husband-singer-receives-rome-decree.html | TETRAZZINI SEPARATED FROM YOUNG HUSBAND; Singer Receives Rome Decree on Plea of Incompatibility--Romance Began Five Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/clergy-of-2-lands-join-in-peace-plea-186-british-and-american.html | CLERGY OF 2 LANDS JOIN IN PEACE PLEA; 186 British and American Religious Leaders Pledge Supportof Multilateral Treaty. SAY WORLD MUST END WAR Another Conflict Between GreatNations Would Be Assault onCivilization, Appeal Declares. Hope to Crystallize Public Opinion. Creative Faith Urged. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/fish-sees-hoover-on-waterway-plan-he-tells-president-state-opposes.html | FISH SEES HOOVER ON WATERWAY PLAN; He Tells President State Opposes St. Lawrence Project-- Urges Hudson Route.SCORES USE OF POISON GASRepresentative Requests the ChiefExecutive to Take Steps to HaveUs Sign Geneva Protocol. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bank-here-likely-to-act-wall-street-looks-for-move-to-increase.html | BANK HERE LIKELY TO ACT.; Wall Street Looks for Move to Increase Rediscount Rate. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/other-auction-results.html | OTHER AUCTION RESULTS. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/liu-nine-bows-116-to-st-johns-college-met-college-conference.html | L.I.U. NINE BOWS, 11-6, TO ST. JOHN'S COLLEGE; Met. College Conference Champions Lose When Victors Rally in Third and Fourth. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/changes-in-directorates-five-are-elected-to-american-cigar-companys.html | CHANGES IN DIRECTORATES.; Five Are Elected to American Cigar Company's Board. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/british-plan-hold-on-argentine-rails-one-lines-curb-on-voting.html | BRITISH PLAN HOLD ON ARGENTINE RAILS; One Line's Curb on Voting Rights of Stockholders Likely to Be Followed by Others. MOVE SEEN AS TRADE BID British Capital Seeks by Control of Transport to Regain Markets Lost to Americans. No wish to Stop Sales. British Exports Declining. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/boomer-hardly-able-to-sign-card-because-of-excitement.html | Boomer Hardly Able to Sign Card Because of Excitement | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/girl-13-missing-left-suicide-note-drops-school-books-on-bridge-with.html | GIRL, 13, MISSING, LEFT SUICIDE NOTE; Drops School Books on Bridge With Message That She Will Not Be Seen Again. SISTER THINKS HER ALIVE Declares Child Had No Motive for Ending Life and Was Doing Well at School. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/fair-weather-stays-danger-from-flood-lower-mississippi-observers.html | FAIR WEATHER STAYS DANGER FROM FLOOD; Lower Mississippi Observers Say 48 Hours Without Rain Will Remove Hazard. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/dr-stires-again-foregoes-salary-long-island-bishop-for-third-year.html | DR. STIRES AGAIN FOREGOES SALARY; Long Island Bishop, for Third Year, Relieves Diocese of $15,000 Item. ANNUAL BUDGET $47,678 Fund Raised at Garden City Convention to Help Protestant Episcopal Clergy in Mexico. 1930 Budget Is $47,678. Fund for Mexican Bishop. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sees-boon-to-trade-in-era-of-mergers-irving-trust-economist-tells.html | SEES BOON TO TRADE IN ERA OF MERGERS; Irving Trust Economist Tells Maryland Bankers the Movement Makes for Efficiency. HE OUTLINES ITS SPREAD Justin H. Moore Says Ten Yearsof It Will Increase Per CapitaPurchasing Power. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/many-aid-charity-on-trip-down-bay-friends-of-st-christophers-guild.html | MANY AID CHARITY ON TRIP DOWN BAY; Friends of St. Christopher's Guild Have Merry Time on the Mandalay. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/countess-edla-buried-deposed-royalty-represented-at-funeral-in.html | COUNTESS EDLA BURIED.; Deposed Royalty Represented at Funeral in Lisbon. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/chicago-friends-entertain-dawes.html | Chicago Friends Entertain Dawes. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/syracuse-defeats-rochester-nine-92-bresiloff-victors-harler-holds.html | SYRACUSE DEFEATS ROCHESTER NINE, 9-2; Bresiloff, Victors' Harler, Holds Opponents Scoreless After the First Inning. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/schurman-75-wins-plaudits-of-germans-hindenburg-sends-his-signed.html | SCHURMAN, 75, WINS PLAUDITS OF GERMANS; Hindenburg Sends His Signed Photograph to Ambassador-- His Popularity Is Stressed. | True | Wireless to THE NEW YORK TIMES. | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/renamed-to-ship-board-rk-smith-democrat-is-appointed-by-hoover-for.html | RENAMED TO SHIP BOARD.; R.K. Smith, Democrat, Is Appointed by Hoover for Six Years. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/playwright-left-159512-dorothy-donnellys-estate-lists-some-of-her.html | PLAYWRIGHT LEFT $159,512.; Dorothy Donnelly's Estate Lists Some of Her Royalties. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Atlantic City. City of Beaumont, Texas. Baltimore County, Md. City of Quincy, Mass. Lancaster, Pa. Richland County, S.C. City of Northampton, Mass. Akron, Ohio. Los Angeles County, Cal. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/gardens-on-view-today-those-of-mr-and-mrs-joseph-w-harriman-to-be.html | GARDENS ON VIEW TODAY.; Those of Mr. and Mrs. Joseph W. Harriman to Be Opened for Charity. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/lindbergh-flies-here-with-fiancee-arrives-unexpectedly-with-miss.html | LINDBERGH FLIES HERE WITH FIANCEE; Arrives Unexpectedly With Miss Morrow Her Mother and Her Two Sisters. PARTY GOES TO ENGLEWOOD Colonel Drives Car--Evades All Questioners on Way From North Haven, Me. Announces Arrival by Phone. Colonel Evades Questioners. Stops at Scarboro Airport. Takes Off at Noon. | True | Times Wide World Photo. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/to-standardize-port-laws-groups-will-meet-today-to-discuss.html | TO STANDARDIZE PORT LAWS; Groups Will Meet Today to Discuss Simplification Plans. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/merchants-add-238-to-campaign-total-association-reports-473-new.html | MERCHANTS ADD 238 TO CAMPAIGN TOTAL; Association Reports 473 New Membership Applications in Two Days of Drive. WINNING TEAM GETS 39 Canvass Will Continue Today, Then Halt Until Tuesday, When Workers Will Make Final Effort. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/eastman-endows-a-chair-at-oxford-200000-gift-to-rhodes-group-here.html | EASTMAN ENDOWS A CHAIR AT OXFORD; $200,000 Gift to Rhodes Group Here Will Install American Professor at Balliol. HE WILL BE NAMED SOON Committee to Pick First Incumbent --Donor Sees Gift as an Aid to International Understanding. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/pmc-wins-in-tenth-defeats-drexel-nine-32-ending-tie-from-first.html | P.M.C. WINS IN TENTH.; Defeats Drexel Nine, 3-2, Ending Tie From First Inning. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/cafe-royal-sale-mooted-manager-here-from-london-negotiating-reports.html | CAFE ROYAL SALE MOOTED.; Manager Here From London Negotiating, Reports Say. | True | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sterling-securities-sells-stock.html | Sterling Securities Sells Stock. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/school-board-asks-20401200-grant-requests-board-of-estimate-to.html | SCHOOL BOARD ASKS $20,401,200 GRANT; Requests Board of Estimate to Provide for Summer Building Program. PLANS 21 NEW STRUCTURES Watton High in Bronx on List at $2,250,000 and Cleveland in Queens at $2,400,000. SITES TO COST $2,000,000 School 33 in Williamsburg Section to Be Evacuated to Clear Ground for Subway. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/deplores-copying-in-american-art-aw-crawford-at-philadelphia.html | DEPLORES COPYING IN AMERICAN ART; A.W. Crawford, at Philadelphia Convention, Assails Plagiarism in Industrial Designs. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/mrs-stetson-victor-in-philadelphia-golf-champion-beats-miss-moreys.html | MRS. STETSON VICTOR IN PHILADELPHIA GOLF; Champion Beats Miss Moreys, 2 and 1--Miss Quier, Mrs. Hurd and Mrs. Johnson Survive. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/colgate-conquers-cornell-nine-4-to-3-registers-winning-run-after.html | COLGATE CONQUERS CORNELL NINE, 4 TO 3; Registers Winning Run After Losers Had Tied Score With 3Run Rally in the Eighth.DUMONT'S SINGLE DECIDESPurple, Colgate Hurler, Batted OutAfter Pitching Runless Baseballfor Eight Innings. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/army-tennis-team-wins-defeats-colgate-by-5-to-1-taking-4-of-5.html | ARMY TENNIS TEAM WINS; Defeats Colgate by 5 to 1, Taking 4 of 5 Singles Matches. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/messin-around-closed-suddenly.html | "Messin' Around" Closed Suddenly. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/aids-hebrew-university-congregation-emanuel-gives-5000-to-be-used.html | AIDS HEBREW UNIVERSITY.; Congregation Emanu-El Gives $5,000 to Be Used in Archaeology. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/freight-losses-reduced-claims-paid-in-1928-smallest-in-eleven-years.html | FREIGHT LOSSES REDUCED.; Claims Paid in 1928 Smallest in Eleven Years, Roads Report. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/oriole-homer-in-13th-tops-jersey-city-21-loepps-drive-comes-after.html | ORIOLE HOMER IN 13TH TOPS JERSEY CITY, 2-1; Loepp's Drive Comes After Baltimore Tied Score in 9th--Homer for Selkirk. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/chicago-gang-slays-second-detective-policeman-who-signed-murder.html | CHICAGO GANG SLAYS SECOND DETECTIVE; Policeman Who Signed Murder Complaint Is Found in His Car Shot Five Times. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/soviet-to-sell-to-bolivia-gets-10year-contract-for-15000000-boxes.html | SOVIET TO SELL TO BOLIVIA.; Gets 10-Year Contract for 15,000,000 Boxes of Matches a Year. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/auto-export-group-meets-managers-of-general-motors-division-confer.html | AUTO EXPORT GROUP MEETS; Managers of General Motors Division Confer at Stroudsburg, Pa. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/will-weigh-buying-club-westchester-biltmore-members-to-take-up-plan.html | WILL WEIGH BUYING CLUB.; Westchester Biltmore Members to Take Up Plan Next Tuesday. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/calless-farewell-hailed-as-epochal-his-withdrawal-from-political.html | CALLESS FAREWELL HAILED AS EPOCHAL; His Withdrawal From Political Scene in Mexico Seen There as Reducing Jealousy CALM ELECTION EXPECTED Amaro Reassumes Secretaryship of War--Cost of Revolt Is Now Put at $50,000,000. Continued Army Loyalty Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/throat-specialists-elect-casselberry-prizes-also-awarded-at.html | THROAT SPECIALISTS ELECT.; Casselberry Prizes Also Awarded at Atlantic City Meeting. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hides-in-rumble-seat-on-ride-learns-she-is-second-wife.html | Hides in Rumble Seat on Ride; Learns She Is Second Wife. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/book-memorializes-hoovers-war-work-volume-from-devastated-areas-of.html | BOOK MEMORIALIZES HOOVER'S WAR WORK; Volume From Devastated Areas of France and Belgium Is Presented at Paris for Him. CALLED 'PRINCE OF CHARITY' Jusserand and Others Refer to the President's World-Wide Experience as a Boon to Europe. President Sends Greetings. Value Hoover's Knowledge. | True | Special Cable to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/canada-lists-race-dates-schedule-of-autumn-meetings-is-arranged-by.html | CANADA LISTS RACE DATES.; Schedule of Autumn Meetings Is Arranged by Turf Officials. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/mdonald-annexes-new-england-title-defeats-johnson-fellow-student-of.html | M'DONALD ANNEXES NEW ENGLAND TITLE; Defeats Johnson, Fellow Student of Dartmouth, at Tennis--They Then Win Doubles. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/suggest-tariff-move-for-debentures-vote-senate-conferees-suggestion.html | SUGGEST TARIFF MOVE FOR DEBENTURES VOTE; Senate Conferees' Suggestion Coolly Received and Deadlock With House Continues. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/manual-conquers-erasmus-nine-54-boys-high-turns-back-bushwick.html | MANUAL CONQUERS ERASMUS NINE, 5-4; Boys High Turns Back Bushwick, 6-4--Manhattan PrepBeats All Hallows, 1-0. MILFORD VICTOR OVER TAFT Triumphs, 1-0, in Eleven Innings--Stock Exchange Routs Newtown,9-0--Other School Games. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/senate-floor-closed-to-press-services-correspondent-of-one-who-got.html | SENATE FLOOR CLOSED TO PRESS SERVICES; Correspondent of One Who Got Lenroot Confirmation Vote Is Subpoenaed. SOURCE OF LEAK SOUGHT Reed Offers Resolution to Censure and Punish Person Who Gave Information. Senators Disagree on Steps. Another Association Barred. CLOSE SENATE FLOOR TO PRESS SERVICES La Follette Champions Press. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hearsts-guests-at-white-house.html | Hearsts Guests at White House. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/fewer-freight-cars-serviceable.html | Fewer Freight Cars Serviceable. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/to-pay-100-on-claims-on-russian-insurance-liquidation-of-prewar.html | TO PAY 100% ON CLAIMS ON RUSSIAN INSURANCE; Liquidation of Pre-War Business in New York Protects Americans --$4,850,384 Surplus. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/speeches-often-bore-prince-his-stage-whisper-reveals.html | Speeches Often Bore Prince, His Stage Whisper Reveals | True | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sugar-exchange-building-vote-up.html | Sugar Exchange Building Vote Up. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tunney-suit-papers-filed-with-court-exchampion-has-thirty-days-to.html | TUNNEY SUIT PAPERS FILED WITH COURT; Ex-Champion Has Thirty Days to Answer $500,000 Breach of Promise Complaint. TRIAL IN FALL EXPECTED Tuttle Has No Request for Grand Jury Inquiry Here Into Demands on Tunney. No Grounds for Suit Says Lawyer. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/consuls-wife-pleads-guilty-to-theft.html | Consul's Wife Pleads Guilty to Theft | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/lauds-censorship-over-advertising-gr-schaeffer-points-to-the-new.html | LAUDS CENSORSHIP OVER ADVERTISING; G.R. Schaeffer Points to The New York Times as Example in Protecting Readers. RESPECT HELD ESSENTIAL Chicagoan Tells Press Meeting He Places Little Value in Use of Premiums. Confidence and Respect. Praises Other Publications. Table Attack on Power Deals. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/jessup-to-speak-on-world-court.html | Jessup to Speak on World Court. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/revise-medical-faculty-postgraduate-school-directors-reconstitute.html | REVISE MEDICAL FACULTY.; Post-Graduate School Directors Reconstitute Teaching Board. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/stock-prices-break-in-wide-selling-due-to-bank-rate-scare-active.html | STOCK PRICES BREAK IN WIDE SELLING DUE TO BANK RATE SCARE; Active Issues Lead Decline, the Losses Ranging From 2 to 18 Points. WAVE COMES LATE IN DAY Orders From All Over Country Deluge Brokers Offices-- Ticker Far Behind. 4,844,130 SHARES HANDLED New York Reserve Bank Expected to Increase Its Rate Today, or Next Week at Latest. Deluge of Selling Orders. Money Scare Blamed. STOCK PRICES BREAK IN SELLING WAVE Huge Loss in Values. Motors and Steels Weakest. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/2-in-9th-by-nyu-beat-ccny-76-violet-wins-close-game-after-rivals.html | 2 IN 9TH BY N.Y.U. BEAT C.C.N.Y., 7-6; Violet Wins Close Game After Rivals Tie Score Three Times at Lewisohn Stadium. STRONG HITS HOMER IN 1ST C.C.N.Y. Takes Lead in Its Half on Three Runs--Each Team Uses Two Hurlers. Homer Scores Two Runs. N.Y.U. Ahead Again. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/harvard-victor-at-tennis-varsity-defeats-williams-63-and-cubs-beat.html | HARVARD VICTOR AT TENNIS.; Varsity Defeats Williams, 6-3, and Cubs Beat Worcester Academy. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/widow-gets-asher-estate-two-children-and-sister-of-lawyer-also.html | WIDOW GETS ASHER ESTATE.; Two Children and Sister of Lawyer Also Receive Bequests. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/irvine-players-in-oneact-plays.html | Irvine Players in One-Act Plays. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/miss-little-to-be-bride-on-june-8-morristown-nj-girl-to-wed-edwin.html | MISS LITTLE TO BE BRIDE ON JUNE 8; Morristown (N.J.) Girl to Wed Edwin Holbrooke Stratford Jr. at Her Father's Home. MISS J. MOORE'S BRIDAL Ceremony on June 1 With Hon. Oliver M. Wallop, Who Chooses His Best Man and Ushers. Moore--Wallop. Devereux--Crist. Davinport--Griffin. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/twin-sons-to-mrs-s-bacharach.html | Twin Sons to Mrs. S. Bacharach. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/manhattan-upsets-st-francis-5-to-3-timely-hitting-enables-jaspers.html | MANHATTAN UPSETS ST. FRANCIS, 5 TO 3; Timely Hitting Enables Jaspers to Defeat Brooklyn Nine in 7-Inning Game. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/yale-single-scull-title-won-by-trommald-for-third-time.html | Yale Single Scull Title Won By Trommald for Third Time | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/jared-w-finney-dead-oldest-us-commissioner-dies-in-detroit-at-88.html | JARED W. FINNEY DEAD.; Oldest U.S. Commissioner Dies in Detroit at 88 Years. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/guaranty-founders-trust-issue.html | Guaranty Founders Trust Issue. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/queens-crossings-viewed-by-mayor-leads-city-officials-on-tour-of.html | QUEENS CROSSINGS VIEWED BY MAYOR; Leads City Officials on Tour of Thirty Sites to See Progress of Elimination Work. PROMISES MUNICIPAL AID Says Borough Will Have 10 or 15 Death Avenues Unless Grades Are Removed Speedily. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/richman-again-is-winner-new-yorker-continues-fast-pace-in-run-from.html | RICHMAN AGAIN IS WINNER.; New Yorker Continues Fast Pace in Run From Monahans to Pecos, Tex. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/scores-ace-on-princeton-links.html | Scores Ace on Princeton Links. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sees-danger-in-idea-of-our-superiority-dr-mcdonald-of-foreign.html | SEES DANGER IN IDEA OF OUR 'SUPERIORITY'; Dr. McDonald of Foreign Policy Body Says Other Peoples Resent American Attitude. CITIZENSHIP IS DISCUSSED Dr. Hill of N.Y.U. Among Speakers Before Education Association at Chapel Hill, N.C. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/adds-to-acreage-in-brookville.html | Adds to Acreage in Brookville. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/soccer-players-honored-hakoah-men-get-medals-at-dinner-for-winning.html | SOCCER PLAYERS HONORED; Hakoah Men Get Medals at Dinner for Winning U.S. Title. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/penn-nine-defeats-haverford-by-4-to-2-masters-yields-six-hits-and.html | PENN NINE DEFEATS HAVERFORD BY 4 TO 2; Masters Yields Six Hits and Mates Score in Second, Twice in Sixth, and Seventh. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/brazil-offers-new-course.html | Brazil Offers New Course. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/house-leaders-fix-program-on-tariff-call-republican-conference.html | HOUSE LEADERS FIX PROGRAM ON TARIFF; Call Republican Conference Today, Leaving Sugar Controversy to Its Decision.BEET STATES STAND FIRMRule Is Expected Providing for Separate Votes on a Limited Number of Items. Beet States Cling to Demands. Sees Danger in Political Upset. HOUSE LEADERS FIX PROGRAM ON TARIFF Sees Blow to Congress's Power. Agreements on Various Items. Seventeen Beet States at Conference | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/mrs-ab-claflin-to-give-reception.html | Mrs. A.B. Claflin to Give Reception. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-investing-company-frank-white-former-united-states-treasurer.html | NEW INVESTING COMPANY.; Frank White, Former United States Treasurer, Heads National Assets. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/widow-slain-in-home-visitor-is-arrested-electrical-expert-is-seized.html | WIDOW SLAIN IN HOME; VISITOR IS ARRESTED; Electrical Expert Is Seized After Woman is Found Stabbed to Death in Brooklyn. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/3144204-new-securities-to-be-offered-to-public-today.html | $3,144,204 New Securities To Be Offered to Public Today | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/police-department.html | Police Department. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/floods-make-a-sea-of-mesopotamia-waters-of-tigris-and-euphrates.html | FLOODS MAKE A SEA OF MESOPOTAMIA; Waters of Tigris and Euphrates Bury Country--Bagdad-Basra Railway Cut in Two Places. | True | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/mrs-dennett-decries-postal-censorship-meeting-in-her-behalf-urges.html | MRS. DENNETT DECRIES POSTAL CENSORSHIP; Meeting in Her Behalf Urges Formation of Permanent Body to Study Sex Education. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/chestnut-oak-wins-the-swift-stakes-oak-ridge-color-bearer-beats.html | CHESTNUT OAK WINS THE SWIFT STAKES; Oak Ridge Color Bearer Beats Igloo by Six Lengths, With Battleship Gray Third. MURKY CLOUD TRIUMPHS Whitney Filly Shows Way in the Pretty Polly Purse--Rancocas Entry Out of Money. Frail as Youngster. Battleship Gray Presses Igloo. Mantonian Victor in Chase. | True | By Bryan Field. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/giannini-not-retiring-yet-brother-recalls-the-announcement-made.html | GIANNINI NOT RETIRING YET.; Brother Recalls the Announcement Made Last Year of Plan for 1930. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/welltodo-beggars.html | WELL-TO-DO BEGGARS. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/pirates-bat-hard-to-crush-reds-112-gather-fourteen-safeties-off-ash.html | PIRATES BAT HARD TO CRUSH REDS, 11-2; Gather Fourteen Safeties Off Ash and Donohue and Take Series Opener. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/plan-colony-in-nassau-all-nations-association-members-buy-parcel.html | PLAN COLONY IN NASSAU.; All Nations Association Members Buy Parcel Near Mineola. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hc-cushing-3d-buys-cooperative.html | H.C. Cushing 3d Buys Cooperative. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/siam-orders-six-locomotives.html | Siam Orders Six Locomotives. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/air-service-opens-to-atlantic-city-sixtyminute-schedule-from-here.html | AIR SERVICE OPENS TO ATLANTIC CITY; Sixty-Minute Schedule From Here to Be Operated Daily by Curtiss. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/capital-plans-aid-to-law-commission-justice-and-treasury.html | CAPITAL PLANS AID TO LAW COMMISSION; Justice and Treasury Departments, Enforcers of Prohibition, Will Cooperate.COURT PROBLEM ONE TOPIC Study of a Way to Divorce JudicialProcesses From Politics WillBe Suggested. | True | Special to The New York Times. | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/report-to-president-on-arms-conference-jones-and-train-say-hoover.html | REPORT TO PRESIDENT ON ARMS CONFERENCE; Jones and Train Say Hoover Is Much Pleased With Results of Preliminary Parley. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/railroad-earnings-financial-statements-issued-for-april-and-the.html | RAILROAD EARNINGS.; Financial Statements Issued for April and the First Four Months of the Year. Soo Lines. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/young-woman-averts-holdup-of-bank-by-sounding-alarm.html | Young Woman Averts Hold-Up Of Bank by Sounding Alarm | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/jack-haskell-wins-equals-track-mark-scores-by-head-in-la-grange.html | JACK HASKELL WINS; EQUALS TRACK MARK; Scores by Head in La Grange Handicap Over Mile and 16th Route at Aurora in 1:45. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/shifts-5-police-captains-whalen-also-announces-he-will-start-auto.html | SHIFTS 5 POLICE CAPTAINS; Whalen Also Announces He Will Start Auto Mechanics' School. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hunters-moon-at-13-to-2-now-choice-for-epsom-derby.html | Hunter's Moon, at 13 to 2, Now Choice for Epsom Derby | True | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/starts-race-to-circle-world-within-30-days-bronx-ice-dealer-sails.html | STARTS RACE TO CIRCLE WORLD WITHIN 30 DAYS; Bronx Ice Dealer Sails on the Mauretania on First Leg of Trip --Will Fly Across Europe. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bucknell-triumphs-over-army-by-5-to-4-bunches-hits-off-beauchamp-in.html | BUCKNELL TRIUMPHS OVER ARMY BY 5 TO 4; Bunches Hits Off Beauchamp in Third, Sixth and Seventh Innings to Win at West Point. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/brown-assembles-madison-av-block-operator-buys-14-dwellings.html | BROWN ASSEMBLES MADISON AV. BLOCK; Operator Buys 14 Dwellings Opposite the Morgan Home and Library Annex. SITE IS IN NEW RETAIL AREA Recent Change of Blockfront Restriction Will Permit Erectionof Huge Building. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/motion-picture-carnival-entertainment-tonight-to-aid-film-bureaus.html | MOTION PICTURE CARNIVAL.; Entertainment Tonight to Aid Film Bureau's Civic Work. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/oppose-open-lamps-in-illinois-mines.html | Oppose Open Lamps in Illinois Mines | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hoffman-acquitted-of-bauer-murder-after-fourth-trial-since-1924.html | HOFFMAN ACQUITTED OF BAUER MURDER; After Fourth Trial Since 1924 Fach Says He Will Not Press Second Indictment. UNION FINDS JOB FOR HIM Divorced Wife Greets Him--He Is in Tears After Fight for "Death or Freedom." Only 49 in Court Room. Fach Not to Press Other Charge. HOFFMAN ACQUITTED OF BAUER MURDER Lawyer Donates Services. Convicted at First Trial. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/church-will-revoke-licenses-of-pastors-who-use-tobacco.html | Church Will Revoke Licenses Of Pastors Who Use Tobacco | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bolivia-complains-to-league-on-chaco-cable-suggests-that-council.html | BOLIVIA COMPLAINS TO LEAGUE ON CHACO; Cable Suggests That Council Take Up 'False Propaganda' of Paraguay in Dispute. WAR MOVEMENTS DENIED La Paz Says No Concentration Is Under Way, Merely Seasonal Relief of Garrisons. League Action Expected. Reiterates Desire for Peace. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-securities-on-curb-stocks-of-seven-companies-are-admitted-to.html | NEW SECURITIES ON CURB.; Stocks of Seven Companies Are Admitted to Trading. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/april-ethyl-alcohol-output-up.html | April Ethyl Alcohol Output Up. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/pope-postpones-exit-from-the-vatican-may-30-is-believed-too-early.html | POPE POSTPONES EXIT FROM THE VATICAN; May 30 Is Believed Too Early for Treaty Ratification and Preparations for Fefe. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/2016000-coins-shipped-to-ecuador.html | 2,016,000 Coins Shipped to Ecuador. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/phils-win-twice-tie-braves-for-4th-place-beat-boston-63-and-134-and.html | PHILS WIN TWICE, TIE BRAVES FOR 4TH PLACE; Beat Boston, 6-3 and 13-4, and Advance--Klein Bats In Four Runs in Second. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/offers-science-awards-ac-morrison-pests-750-prize-and-two-of-250.html | OFFERS SCIENCE AWARDS.; A.C. Morrison Pests $750 Prize and Two of $250 for Treatises. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/st-josephs-nine-crushed-defeated-16-to-2-by-schuylkill-college-team.html | ST. JOSEPH'S NINE CRUSHED.; Defeated, 16 to 2, by Schuylkill College Team at Philadelphia. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/senate-confirms-ameli-acting-federal-prosecutor-in-brooklyn-takes.html | SENATE CONFIRMS AMELI; Acting Federal Prosecutor in Brooklyn Takes Post Permanently. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/wheat-prices-rise-on-weather-news-trend-of-world-market-held-to.html | WHEAT PRICES RISE ON WEATHER NEWS; Trend of World Market Held to Depend on Conditions in Canadian Northwest. TRADING CLOSES IN A RALLY Day in Oats Finishes With Prices Unchanged to Slightly Higher--Corn Holds Firm. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/2100-vanishes-off-desk-cash-and-checks-disappear-while-spaulding.html | $2,100 VANISHES OFF DESK.; Cash and Checks Disappear While, Spaulding, Cashier Is Absent. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/amhersts-lone-hit-beats-springfield-32-safely-by-groskloss-off-lipp.html | AMHERST'S LONE HIT BEATS SPRINGFIELD, 3-2; Safely by Groskloss Off Lipp Drives in Two Runs During ThreeRun Rally in the Sixth. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/the-play-horrors-on-china-coast.html | THE PLAY; Horrors on China Coast. | True | By J. Brooks Atkinson. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/the-board-and-bank-rates.html | THE BOARD AND BANK RATES. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/la-barba-is-beaten-by-kid-chocolate-californian-is-outpointed-by.html | LA BARBA IS BEATEN BY KID CHOCOLATE; Californian Is Outpointed by Cuban in 10 Rounds Before 15,000 in the Coliseum. DECISION IS NOT POPULAR Verdict Against LaBarba, Who Keeps on Aggressive Throughout, Disapproved by Many Fans. Crowd Voices Disapproval. Chocolate Starts Punching. Almost Upsets La Barba. Fans Disagree With Officials. | True | By James P. Dawson. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/circuit-court-balks-move-to-free-ateca-decides-former-mexican-rebel.html | CIRCUIT COURT BALKS MOVE TO FREE ATECA; Decides Former Mexican Rebel and Aide Must Stay in Jail Pending Action. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/yanks-lose-twice-drop-to-3d-place-senators-upset-champions-102-in.html | YANKS LOSE TWICE; DROP TO 3D PLACE; Senators Upset Champions, 10-2, in First Encounter, Then Annex Nightcap; 3-2. GOSLIN, JUDGE HIT HOMERS They Account for Six Runs in First Contest--Hoyt Loses Second in the Ninth Inning. Yanks Tie Score in Eighth. Johnson Knocked Out in 2d. | True | By John Drebinger. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/babe-ruth-and-landis-attend-sports-rally-telegrams-preliminary-to.html | BABE RUTH AND LANDIS ATTEND SPORTS RALLY; Telegram's Preliminary to Selection of Best Schoolboy Player Draws 10,000 at C. C. N. Y. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/will-produce-raytheon-tubes.html | Will Produce Raytheon Tubes. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/plan-joint-rayon-concern-chatillon-and-tubize-in-enterprise-to.html | PLAN JOINT RAYON CONCERN; Chatillon and Tubize in Enterprise to Produce Acetate Yarn. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/revolution-in-peru-denied-only-disturbance-caused-by-lima-students.html | REVOLUTION IN PERU DENIED; Only Disturbance Caused by Lima Students in Streets. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/will-of-princess-is-contested-here-distant-relative-seeks-share-in.html | WILL OF PRINCESS IS CONTESTED HERE; Distant Relative Seeks Share in $3,000,000 Estate of Ward of C.P. Huntington. CHARGES UNDUE INFLUENCE Widow of German Prince Left All but $25,000 of Her Fortune to Friends Abroad. Skinner Contest May be Settled. Provenzano Will Filed. Hyatt Estate $175,000. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-oil-wells-brought-in-phillips-petroleum-company-reports-shallow.html | NEW OIL WELLS BROUGHT IN.; Phillips Petroleum Company Reports Shallow Pool Found in Texas. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/stock-split-of-5-to-1-proposed-by-packard-directors-advise-change.html | STOCK SPLIT OF 5 TO 1 PROPOSED BY PACKARD; Directors Advise Change From $10 to No Par Value--Declare Extra Dividend. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/a-son-to-mrs-ab-carver.html | A Son to Mrs. A.B. Carver. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/zeppelin-to-leave-cuers-this-evening-eckener-himself-will-pilot-the.html | ZEPPELIN TO LEAVE CUERS THIS EVENING; Eckener, Himself Will Pilot the Dirigible Home a to Her Base at Friedrichshafen. GOES TO FRANCE BY AUTO Passengers Who Do Not Make Trip to America Will Receive Their Money Back. Weather Is Favorable. Eckener Goes by Auto. | True | By Count Montgelas of the Editorial Staff of the Vossiche Zeitung. Copyright In the United States By the New York Times Co. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. United Light and Power. Affiliated Investors, Inc. Great Northern Investing Co., Inc. Central States Edison Corporation. Winton Engine Company. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sees-3000000-loss-by-live-stock-rate-new-york-central-statistician.html | SEES $3,000,000 LOSS BY LIVE STOCK RATE; New York Central Statistician Tells I.C.C. Examiners New Charge Is Confiscatory. CARRIERS ASK 70C LEVEL Old Fee, Called Too Low, Was 56 c a Hundred Pounds, Present One, Being Appealed, Is 50c. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/resells-second-avenue-flats.html | Resells Second Avenue Flats. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/farley-to-give-childrens-party.html | Farley to Give Children's Party. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/holy-cross-swamps-st-lawrence-192-winner-takes-fourrun-lead-in.html | HOLY CROSS SWAMPS ST. LAWRENCE, 19-2; Winner Takes Four-Run Lead in First Inning and Outcome of Game Is Never in Doubt. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/to-hold-two-sales-today-day-to-offer-manhattan-bronx-and-queens.html | TO HOLD TWO SALES TODAY.; Day to Offer Manhattan, Bronx and Queens Parcels. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Weakest Spots. Explaining the Late Break. When Bank Rates Will Go Up. A Short-Lived Boom. The Salesman's View. Situation in the Money Market. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/matsuyama-wins-2-cue-matches.html | Matsuyama Wins 2 Cue Matches. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/macdonald-faces-unexpected-fight-labor-party-safe-seat-becomes.html | MACDONALD FACES UNEXPECTED FIGHT; Labor Party 'Safe' Seat Becomes Scene of Hot Four-Cornered Contest. | True | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/william-fox-heads-fund-succeeds-ef-albec-in-nva-benefit.html | WILLIAM FOX HEADS FUND.; Succeeds E.F. Albec in N.V.A. Benefit Organization. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/brooklyn-trading-yesterdays-deals-in-various-real-estate-properties.html | BROOKLYN TRADING.; Yesterday's Deals in Various Real Estate Properties. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/permits-barge-rate-cut-on-wheat.html | Permits Barge Rate Cut on Wheat. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/deal-offered-paris-on-war-stocks-bill-400000000-due-aug-1-may-be.html | DEAL OFFERED PARIS ON WAR STOCKS BILL; $400,000,000 Due Aug. 1 May Be Deferred on Assurance of Debt Ratification. DECISION UP TO CONGRESS Hoover Will Ask Its Approval if French Government Acts During the Special Session. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/asks-clear-ruling-on-port-freedom-representative-dallinger-tells.html | ASKS CLEAR RULING ON PORT FREEDOM; Representative Dallinger Tells Lowman of Complaint by Massachusetts Man. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/club-hotel-in-42d-st-sold-in-foreclosure-lw-wolfsohn-obtains.html | CLUB HOTEL IN 42D ST. SOLD IN FORECLOSURE; L.W. Wolfsohn Obtains 22-Story Commodore A.C. Home on Bid Totaling $1,092,500. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/barrow-st-house-sold-to-investor-mrs-leontine-c-ginter-buys.html | BARROW ST. HOUSE SOLD TO INVESTOR; Mrs. Leontine C. Ginter Buys Three-Story Dwelling, Held at $60,000. OTHER DOWNTOWN DEALS Holding Company Acquires Flat in West Fourth Street--Spring Street Parcel Sold. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/lehigh-elects-captains-leaders-in-nine-sports-are-named-at.html | LEHIGH ELECTS CAPTAINS; Leaders in Nine Sports Are Named at Bethlehem. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/music-teachers-confer-associated-league-favors-cooperation-with.html | MUSIC TEACHERS CONFER.; Associated League Favors Cooperation With Public Schools. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/wife-sues-lb-carter-seeks-divorce-and-names-mrs-cf-emerson-as.html | WIFE SUES L.B. CARTER.; Seeks Divorce and Names Mrs. C.F. Emerson as Correspondent. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/navy-nine-triumphs-errors-aid-in-victory-over-western-maryland-8-to.html | NAVY NINE TRIUMPHS; Errors Aid in Victory Over Western Maryland, 8 to 2. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hoover-issues-call-for-oil-conference-president-asks-governors-of.html | HOOVER ISSUES CALL FOR OIL CONFERENCE; President Asks Governors of Producing States to Meet at Colorado Springs June 10. FOR INTERSTATE COMPACT Government Would Cooperate in the Control of Drilling and Elimination of Waste. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/kansas-city-keeps-old-rate.html | Kansas City Keeps Old Rate. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/jc-morgenthau-philatelist-dead-noted-as-collector-of-rare.html | J.C. MORGENTHAU, PHILATELIST, DEAD; Noted as Collector of Rare Stamps--Brother of Ex-Ambassador to Turkey.ONCE COLLEGE PROFESSOR Most of Great Collections of StampsSold in Last Twenty YearsWent Through His Hands. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/offers-bill-to-pay-war-veterans.html | Offers Bill to Pay War Veterans. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/peruvian-fliers-here-two-captains-expect-to-pilot-plane-back-to.html | PERUVIAN FLIERS HERE.; Two Captains Expect to Pilot Plane Back to Lima by Easy Stages. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/seven-liners-sailing-for-foreign-ports-stuttgart-rochumbeau.html | SEVEN LINERS SAILING FOR FOREIGN PORTS; Stuttgart, Rochumbeau, President Johnson and American Farmer Among Those Leaving Today. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/reply-on-loan-fee-plan-bankers-say-1-proposal-aims-at-ending-free.html | REPLY ON LOAN FEE PLAN.; Bankers Say 1% Proposal Aims at Ending Free Day Advances. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/blue-army-loses-9-planes-in-war-raid-in-the-ohio-war-games-is.html | BLUE ARMY LOSES 9 PLANES IN 'WAR'; Raid in the Ohio War Games Is Repulsed by Red Fliers Near Dayton. Dayton Bridges Are Bombed. Major Engagement Today. Great Air Raid Saturday. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/major-wa-pratt-dies-suddenly-while-at-postoffice-in-springdale-conn.html | MAJOR W.A. PRATT.; Dies Suddenly While at Postoffice In Springdale, Conn. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/canadas-newsprint-trade-exports-in-april-increased-679140-to.html | CANADA'S NEWSPRINT TRADE; Exports in April Increased $679,140 to $9,747,536. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/reformed-synodconvenes-church-merger-plan-will-ccme-up-at.html | REFORMED SYNODCONVENES; Church Merger Plan Will Ccme Up at Indianapolis Sessions. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/seven-named-to-nyu-society.html | Seven Named to N.Y.U. Society. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bellanca-tuned-up-for-hop-to-rome-start-from-old-orchard-me-is-now.html | BELLANCA TUNED UP FOR HOP TO ROME; Start From Old Orchard, Me., Is Now Tentatively Set for Tomorrow Afternoon. | True | From a Staff Correspondent of The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. American Power and Light. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/berg-and-flowers-will-clash-tonight-lightweight-rivals-to-meet-in.html | BERG AND FLOWERS WILL CLASH TONIGHT; Lightweight Rivals to Meet in Feature of Season's Final at Garden--Bouts at Armories. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/rubber-prices-irregular-violent-drop-followed-by-sharp-rally-due-to.html | RUBBER PRICES IRREGULAR.; Violent Drop Followed by Sharp Rally Due to Changes in London. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/long-island-first-in-lido-team-golf-scores-31-points-to-defeat-new.html | LONG ISLAND FIRST IN LIDO TEAM GOLF; Scores 31 Points to Defeat New Jersey With 24 and Westchester With 16. WINS FOURSOMES, SINGLES Voigt Beats Sweetser, 2-1, and Homans, 1 Up, to Open Singles--Driggs-Tailer Top Anderson-Jones. Weather Ideal for Golf. Long Island Team Balanced. Voigt Out in 38. | True | By William D. Richardson. Special To the New York Times. | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/guest-rated-at-10-in-indoor-ranking-former-yale-star-first-indoor.html | GUEST RATED AT 10 IN INDOOR RANKING; Former Yale Star, First Indoor Player Ever Placed at Ten, Is Second High Outdoors. SMITH AND KINNEY AT NINE National Entry Limitations Changed as Result of Guest's Elevation-- Lieut. Jones Jumps 2 Goals. Guest's Rise Meteoric. Albright Rated at 6. | True | By Robert F. Kelley. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/merchant-marine-gains-oconnor-tells-of-progress-on-federal-aid-law.html | MERCHANT MARINE GAINS; O'Connor Tells of Progress on Federal Aid Law Anniversary. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/reviews-the-fordham-rotc.html | Reviews the Fordham R.O.T.C. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/live-stock-at-chicago-live-stock-and-meats-indiana-standard-raises.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. Indiana Standard Raises Prices. Machine Tool Trade Good. METAL MARKET REPORT. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/french-alliance-for-westinghouse-international-company-closes-deal.html | FRENCH ALLIANCE FOR WESTINGHOUSE; International Company Closes Deal With Schneider et Cie for New $4,000,000 Concern. EQUAL STOCK OWNERSHIP Patents of American, Corporation to Be Used in Manufacture of Heavy Electrical Machinery. Capital of $4,000,000. Aid to American Exports Seen. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/5000-workers-fight-french-film-quota-employes-of-american-concerns.html | 5,000 WORKERS FIGHT FRENCH FILM QUOTA; Employes of American Concerns, Fearing Shutdown,Appeal to Own Industry.EXHIBITORS ALSO PROTESTProvincial Group Tells GovernmentRestrictions on American FilmsWill Mean Ruin to Them. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/chiang-asks-feng-to-arrange-parley-president-tells-marshal-he-can.html | CHIANG ASKS FENG TO ARRANGE PARLEY; President Tells Marshal He Can Name Time and Place if He Fears to Come to Nanking. BOTH PREPARE FOR WAR Commanders in Provinces Are Ordered to Be in Readiness for Drive Against Feng in Honan. Feng's Reply Eagerly Awaited. Feng Generals Assail Chiang. Nanking In Need of Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/taplins-battling-anew-for-wheeling-form-slate-headed-by-fe.html | TAPLINS BATTLING ANEW FOR WHEELING; Form Slate Headed by F.E. Taplin--Threaten Suit for Railroad's Records. POLICEMEN GUARD PAPERS Van Sweringens Get Injunction-- Annual Meeting in Cleveland Postponed. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/prof-lanciani-dies-famous-scientist-was-long-one-of-the-worlds.html | PROF. LANCIANI DIES; FAMOUS SCIENTIST; Was Long One of the World's Leading Archaeologists--Reached Age of 82. REVEALED ANCIENT ROME Made Many Discoveries About Past in Excavation Work--An Italian Senator. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/smiths-273-takes-title-by-5-strokes-young-missouri-pro-triumphs-in.html | SMITHS 273 TAKES TITLE BY 5 STROKES; Young Missouri Pro Triumphs in French Open Despite Sensational 61 by Boomer.ALSO GETS BIRTHDAY CAKE21 Candles Are Lighted andParty Is Held on Last Greenat St. Cloud.BOOMER'S SCORE A RECORDLast 13 Holes Are Played in Two Over 3s-Sarazen Is Third, Farrell Fourth. First Victory in Europe. Over Par Only Once. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/louis-h-reynolds-dies-in-automobile-brooklyn-magistrate-68-succumbs.html | LOUIS H. REYNOLDS DIES IN AUTOMOBILE; Brooklyn Magistrate, 68, Succumbs to Heart Attack While on Way to Doctor.ON BENCH FOR 18 YEARSA Friend of Mayor Gaynor, He WasProminent in RepublicanPolitics in City. Death Unnoticed for Hour. Came to City in 1901. | True | Otio Sarony Photo. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/east-58th-st-block-opened-to-trade-action-follows-the-lifting-of.html | EAST 58TH ST. BLOCK OPENED TO TRADE; Action Follows the Lifting of Business Ban on 53d Street Area. OTHER CHANGES SOUGHT New Retail Zone in Territory From East 50th to 56th Street Urged by Some Property Owners. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tokio-to-regularize-legation-to-china-ministers-new-credentials-to.html | TOKIO TO REGULARIZE LEGATION TO CHINA; Minister's New Credentials to Nanking Will Make de Facto Recognition de Jure. TREATY REVISION IN SIGHT Japan Will Seek It Unless Extensive Fighting Recurs--Wants Peace for Trade Expansion. | True | By Hugh Byas. Wireless To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/program-exchange-nears-british-begin-installing-equipment-for.html | PROGRAM EXCHANGE NEARS.; British Begin Installing Equipment for American Radio Reception. | True | Special Cable to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/connolly-appeal-argued-by-steuer-says-court-erred-in-denying.html | CONNOLLY APPEAL ARGUED BY STEUER; Says Court Erred in Denying Individual Challenges on Jury at Sewer Trial. ASSAILS BUCKNER TACTICS Summing Up Was Prejudicial, Asserts Counsel for Ex-Head of Queens--Seely Plea Heard. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/revive-250yearold-play-yale-fraternity-men-produce-wycherleys-plain.html | REVIVE 250-YEAR-OLD PLAY.; Yale Fraternity Men Produce Wycherley's "Plain Dealer." | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/favor-smythe-for-bench-westchester-social-workers-urge-him-for.html | FAVOR SMYTHE FOR BENCH.; Westchester Social Workers Urge Him for Children's Court. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/poincare-will-ask-delay-he-needs-reparations-plan-to-put-before.html | POINCARE WILL ASK DELAY.; He Needs Reparations Plan to Put Before Chamber With Debts Bill. Depends on Experts' Results. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/250000-at-coney-island-clear-skies-give-resort-chance-to-start.html | 250,000 AT CONEY ISLAND.; Clear Skies Give Resort Chance to Start Carnival Week. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/steel-production-holds-record-pace-weekly-trade-reviews-report-no.html | STEEL PRODUCTION HOLDS RECORD PACE; Weekly Trade Reviews, Report No Appreciable Decline in Mill Bookings. OPERATIONS AVERAGE 97% Let-Up in Demand From Auto Industry Offset by Increased Needs of Others-- Prices Firm. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/senator-hits-debt-offer-howell-says-america-would-lose-most-in-army.html | SENATOR HITS DEBT OFFER.; Howell Says America Would Lose Most in Army Costs Cut. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tariff-appeasement.html | TARIFF "APPEASEMENT." | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/wider-inquiry-needed-film-investigation-should-not-stop-at-xray.html | WIDER INQUIRY NEEDED.; Film Investigation Should Not Stop at X-Ray Laboratories. | True | LEOPOLD JACHES, | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/college-and-school-scores.html | College and School Scores | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/steel-man-dies-of-injury-je-van-deventer-second-victim-of-crash-at.html | STEEL MAN DIES OF INJURY.; J.E. Van Deventer Second Victim of Crash at Newcastle, Ind. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/women-ask-chance-in-all-city-jobs-positions-as-street-cleaners.html | WOMEN ASK CHANCE IN ALL CITY JOBS; Positions as Street Cleaners Should Be Open to Them, Leaders Protest. BOARD RESERVES DECISION But Civil Service Commissioners Defend Sex Discriminations on Some Tasks. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/walker-to-address-regional-plan-group-will-open-radio-hour-on.html | WALKER TO ADDRESS REGIONAL PLAN GROUP; Will Open Radio Hour on Monday in Which Program Will Be Revealed. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/pawnshop-safe-looted-burglars-get-3500-jewels-in-9th-av-using-tools.html | PAWNSHOP SAFE LOOTED.; Burglars Get $3,500 Jewels in 9th Av., Using Tools Found in Place. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/robber-is-trapped-in-office-building-man-who-beat-jeweler-found.html | ROBBER IS TRAPPED IN OFFICE BUILDING; Man Who Beat Jeweler Found Hiding After Policeman Had Closed All Exits. SAYS HE IS KIN OF TRAYNOR Baseball Star Has Brother Here, but Says He Knows Nothing of Loss --Robber Changes Name in Court. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/big-bomber-refuels-in-air-above-city-while-crowds-gasp-giant-ship.html | BIG BOMBER REFUELS IN AIR ABOVE CITY WHILE CROWDS GASP; Giant Ship Returns With Army's Aerial "Nursing Bottle" After Night Raid. MAKE CONTACT FIVE TIMES Planes Rise and Fall, Circle and Bank in Harmony for Three Minutes at Time. WHOLE SHOW BROADCAST After Half Hour Two Craft Scurry Off Into Gathering Dusk and Land at Mitchel Field. Planes Drone Above Streets. Pilots Manoeuvre Daintily. Harisen's Radio Description. "View Is Great Up Here." Seem to Be Standing Still. Sees Splash from Hose. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tie-in-democratic-golf-lynch-and-livingston-each-score-63-net-at.html | TIE IN DEMOCRATIC GOLF.; Lynch and Livingston Each Score 63 Net at Elmsford Club. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/poland-to-honor-american-fliers.html | Poland to Honor American Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/westchester-deals.html | WESTCHESTER DEALS. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/counter-issues-weak-in-sagging-market-declines-are-numerous-in-all.html | COUNTER ISSUES WEAK IN SAGGING MARKET; Declines Are Numerous in All Groups--Several Recent Favorites Lose Heavily. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/war-in-the-air.html | WAR IN THE AIR. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/mount-st-michaels-wins-on-track.html | Mount St. Michael's Wins on Track. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/famous-war-enemies-sail-on-mauretania-campbell-vc-and-luckner-at.html | Famous War Enemies Sail on Mauretania; Campbell, V.C., and Luckner at Same Table | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tilden-triumphs-in-french-doubles-but-he-and-hunter-have-hard-time.html | TILDEN TRIUMPHS IN FRENCH DOUBLES; But He and Hunter Have Hard Time Beating Coen and Borotra's Young Brother.MATCH GOES FOUR SETSCoen Plays Brilliant Game and Then Wins With Miss Cross--Miss Wills Easy Victor. Take First Four Games. Pace Begins to Tell. Miss Morrill a Victor. | True | Special Cable to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/ny-port-authority-bonds.html | N.Y. PORT AUTHORITY BONDS. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/seeks-fee-in-sale-of-tammany-hall-simon-kalmus-sues-joseph-p-day.html | SEEKS FEE IN SALE OF TAMMANY HALL; Simon Kalmus Sues Joseph P. Day for $3,800 as Half of the Commissions. HOLDS HE WAS CO-BROKER Gets an Order for Examination of Defendant to Learn Details of Deal. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/charges-carriers-plan-higher-rates-long-island-commuters-counsel.html | CHARGES CARRIERS PLAN HIGHER RATES; Long Island Commuters' Counsel Says O'Fallon Decision Will Spur Roads to Seek Increase. SIMILAR MOVE BY UTILITIES Pubic Is Warned to Watch the Situation and City Administration Is Praised for Its Work. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/exchange-governors-laud-simmonss-work-resolution-approves.html | EXCHANGE GOVERNORS LAUD SIMMONSS WORK; Resolution Approves Constructive Activity of President Beginning Sixth Consecutive Year. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bond-flotations-securities-of-utility-and-mortgage-companies-to-be.html | BOND FLOTATIONS; Securities of Utility and Mortgage Companies to Be Placed on Investment Market. Central States Edison. Lawyers Mortgage Company. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/indians-beat-tigers-morgan-with-2-triples-and-single-stars-in-7-to.html | INDIANS BEAT TIGERS; Morgan, With 2 Triples and Single, Stars in 7 to 4 Victory. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/lt-col-michael-sullivan-member-of-newfoundland-parliament-and.html | LT. COL. MICHAEL SULLIVAN.; Member of Newfoundland Parliament and Engineer Dies. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/city-marshal-cleared-fj-herman-released-in-shooting-of-woman.html | CITY MARSHAL CLEARED.; F.J. Herman Released in Shooting of Woman. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/proskauer-urges-science-in-justice-tells-social-work-conference-we.html | PROSKAUER URGES SCIENCE IN JUSTICE; Tells Social Work Conference We Need Less Law and More Psychiatry. CALLS MOUTH BIG PROBLEM Criminal More Important Than the Crime, He Says, Calling for the Reclamation of Wrongdoers. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/boston-customs-men-bar-voltaires-candide-one-edition-of-170year.html | Boston Customs Men Bar Voltaire's 'Candide'; One Edition of 170-Year Book Breaks Law | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/crain-brings-peace-in-building-trades-lockout-canceled-unions-will.html | CRAIN BRINGS PEACE IN BUILDING TRADES; Lockout Canceled, Unions Will Halt Sympathy Strikes and Supply Men on All Jobs. FIVE-DAY WEEK TO STAND Pay Rise Also Remains and the Cement Workers Withdraw Suit for Injunction. DISPUTE TO BE ARBITRATED Justice Will Be One of Board Which Is to Conciliate Conflict on Electrical Fixtures. Injunction Suit Dropped. Crain Issues Statement. Origin of the Dispute. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/government-bonds-drop-with-others-listed-market-slumps-under-heavy.html | GOVERNMENT BONDS DROP WITH OTHERS; Listed Market Slumps Under Heavy Trading--Averages at New Low Levels. DEAR MONEY FOR TREASURY Rate of 5 Per Cent Forecast for Funds Required on June 15, Against 3 7/8 Last Year. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/more-frankness-needed-one-sees-some-hypocrisy-in-our-position-on.html | MORE FRANKNESS NEEDED.; One Sees Some Hypocrisy in Our Position on the War Debt. | True | W. CAMPBELL ARMSTRONG. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/polling-heavy-in-ulster-return-of-several-ministers-likely-returns.html | POLLING HEAVY IN ULSTER.; Return of Several Ministers Likely --Returns Due Today. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/miss-j-de-selding-weds-hr-garside-marriage-in-st-jamess-church.html | MISS J. DE SELDING WEDS H.R. GARSIDE; Marriage in St. James's Church Performed by Rev. Dr. Frank W. Crowder. FEW AT THE CEREMONY Bride Given in Marriage by Her Mother-- Couple to Sail for England in June. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/other-bronx-sales-deals-in-housing-and-other-parcels-reported.html | OTHER BRONX SALES.; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tin-trading-steady-here-nearby-positions-unchanged-on-metal.html | TIN TRADING STEADY HERE.; Near-By Positions Unchanged on Metal Exchange- -Copper Inactive. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/air-liner-leaves-for-washington-flagship-of-projected-service-to.html | AIR LINER LEAVES FOR WASHINGTON; Flagship of Projected Service to South America to Be Dedicated Today. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/little-theatres-popular-macgowan-says-1200-entertained-500000.html | LITTLE THEATRES POPULAR.; Macgowan Says 1,200 Entertained 500,000 People Last Year. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-jersey-bankers-sued-in-federal-court-stockholder-fights-to-stop.html | NEW JERSEY BANKERS SUED IN FEDERAL COURT; Stockholder Fights to Stop Deal of Securities Corporation With Equitable Financial. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/delay-us-open-list-golf-officials-rushed-with-entries-to-give-names.html | DELAY U.S. OPEN LIST.; Golf Officials Rushed With Entries --To Give Names Today. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/defers-hearing-for-mrs-carr.html | Defers Hearing for Mrs. Carr. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tholfsen-beats-marshall-defeats-us-chess-champion-a-second-time-in.html | THOLFSEN BEATS MARSHALL; Defeats U.S. Chess Champion a Second Time in Dimock Tournament | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/ny-velodrome-races-tomorrow.html | N.Y. Velodrome Races Tomorrow. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/radio-court-fight-is-planned-by-wnj-part-of-new-jersey-wave-quota.html | RADIO COURT FIGHT IS PLANNED BY WNJ; Part of New Jersey Wave Quota Is Unlawfully Given to Other States, Newark Station Says. TO HONOR VICTOR HERBERT Friends of the Late Composer Will Broadcast a Program of His Compositions Saturday. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/cotton-growth-waits-on-better-weather-crop-progress-continues-slow.html | COTTON GROWTH WAITS ON BETTER WEATHER; Crop Progress Continues Slow as Rain and Low Temperatures Visit Main Areas. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/extends-inquiry-into-film-storage-lehman-commission-plans-to.html | EXTENDS INQUIRY INTO FILM STORAGE; Lehman Commission Plans to Include Institutions and Laboratories in State. ARMY TO CONDUCT TESTS Cleveland Hospital Appeals for More Oxygen Tents for Fifteen Poison Gas Sufferers. Gilchrist Orders Experiment. Calls for Oxygen Tents. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/byng-suspends-4-police-london-officers-dropped-pending-inquiry.html | BYNG SUSPENDS 4 POLICE.; London Officers Dropped Pending Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/cotton-prices-drop-18-to-23-points-net-reports-of-improved-weather.html | COTTON PRICES DROP 18 TO 23 POINTS NET; Reports of Improved Weather in the South Among Factors Causing Decline. LOCAL STOCK A PROBLEM May Commitments Virtually Complete and Disposition of SupplyIs Still Unsettled. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/queens-realty-sales-builder-buys-near-forest-hills-astoria-flat.html | QUEENS REALTY SALES.; Builder Buys Near Forest Hills --Astoria Flat Sold. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/loew-and-wife-estranged-adolph-zukors-daughter-says-they-parted-by.html | LOEW AND WIFE ESTRANGED.; Adolph Zukor's Daughter Says They Parted by Agreement. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/morristown-parcels-exchanged.html | Morristown Parcels Exchanged. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/voegler-quits-today-as-reich-debt-expert-second-chief-delegate.html | VOEGLER QUITS TODAY AS REICH DEBT EXPERT; Second Chief Delegate Breaks With Schacht on Annuities Proposed by Young. Says Kasti Will Replace Him. London Paper Charges Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/second-croat-chief-reported-seized-news-of-arrest-of-dr-matchek.html | SECOND CROAT CHIEF REPORTED SEIZED; News of Arrest of Dr. Matchek, Peasant Party Head, Taken as New Sign of Iron Rule. SERBS PREPARING PROTEST Opposed to Croats, They Seek, Nevertheless, an Early End of the Dictatorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/buys-lexington-avenue-leasehold.html | Buys Lexington Avenue Leasehold. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/whalen-to-sift-winter-case-today.html | Whalen to Sift Winter Case Today. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/newark-is-blanked-by-reading-1-to-0-bears-6game-winning-streak-ends.html | NEWARK IS BLANKED BY READING, 1 TO 0; Bears' 6-Game Winning Streak Ends When Hawks Hits for Circuit in the Eighth. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/lehman-denounces-hospital-crowding-acting-governor-calls-conditions.html | LEHMAN DENOUNCES HOSPITAL CROWDING; Acting Governor Calls Conditions at Central Islip andElsewhere Shocking.SUMS UP RECENT VISITSDeclares the People Would NotTolerate Such a Situation ifThey Knew it Existed. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/declares-science-cant-plumb-faith-eddington-british-astronomer.html | DECLARES SCIENCE CANT PLUMB FAITH; Eddington, British Astronomer, Holds It Unable to Penetrate Realms of Religion. TAKES STAND WITH EINSTEIN Scores Accepting Revelations of Science as a New Insight Into Divine Power. Sees Science Limited. DECLARES SCIENCE CAN'T PLUMB FAITH | True | Special Cable to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/yale-tennis-team-loses-defeated-9-to-6-by-hartford-golf-club-net.html | YALE TENNIS TEAM LOSES; Defeated, 9 to 6, by Hartford Golf Club Net Players. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/ottinger-talks-at-nyu-advises-seniors-at-final-chapel-exercises-to.html | OTTINGER TALKS AT N.Y.U.; Advises Seniors at Final Chapel Exercises to Join in Politics. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/companies-listing-employes-shares-3600000-profit-disclosed-for.html | COMPANIES LISTING EMPLOYES' SHARES; $3,600,000 Profit Disclosed for Officials and Others in United Aircraft Application. CHRYSLER STOCK APPROVED Additional Common to Be Admitted for Trucson Steel and Richfield Oil--Exchange Accepts 35 Issues. Chrysler Corporation Stock. Securities Listed. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/markets-in-london-paris-and-berlin-securities-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities on English Exchange Decline in Price--Money Tight and Dearer. STOCKS IN PARIS ADVANCE Traders in German Capital Wary--Believe Way Being Cleared Here for Reparations Loan. London Closing Prices. Stocks Advance in Paris. Paris Closing Prices. Market in Berlin Nervous. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-bond-planned-by-little-entente-foreign-ministers-of-rumania.html | NEW BOND PLANNED BY LITTLE ENTENTE; Foreign Ministers of Rumania, Czechoslovakia and Yugoslavia Draft Economic Alliance. UNIFORM LAWS ONE AIM Benes Declares Three Nations Have Virtually Eliminated Danger of War With Neighbors. | True | By John MacCormac. Wireless To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/financial-markets-general-decline-in-stocks-call-money-6-time-money.html | FINANCIAL MARKETS; General Decline in Stocks--Call Money 6%, Time Money. Rises to 9 . | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/endurance-fliers-refuel-eighth-time-motor-of-fort-worth-plane-is.html | ENDURANCE FLIERS REFUEL EIGHTH TIME; Motor of Fort Worth Plane Is Working Perfectly on Fourth Night in Air. HALF WAY MARK PASSED Wives of Aviators Go Up in Another Plane and Fly Around Husbands Seeking Record. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/to-give-venetian-bazaar-haarlem-houses-annual-festival-in-aid-of.html | TO GIVE VENETIAN BAZAAR.; Haarlem House's Annual Festival in Aid of Children Tomorrow. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/rca-asks-waves-to-link-29-cities-official-outlines-plans-to-radio.html | R.C.A. ASKS WAVES TO LINK 29 CITIES; Official Outlines Plans to Radio Board for System to Compete With Telegraph Companies. 76 STATIONS ARE PROPOSED Chairman Robinson Rules Out Request to Board to Reopen All Short-Wave Grants. New York Would Be Radio Centre. Says Wire Business Is $150,00,000. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/us-army-team-places-first-in-poznan-horse-show-event.html | U.S. Army Team Places First In Poznan Horse Show Event | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/germans-sail-for-hospital-parley.html | Germans Sail for Hospital Parley. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/feagin-school-graduation-exercises.html | Feagin School Graduation Exercises | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/princeton-freshmen-win-defeat-the-lafayette-cub-nine-by-13-to-5.html | PRINCETON FRESHMEN WIN.; Defeat the Lafayette Cub Nine by 13 to 5, Scoring 9 in Fourth. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/princetons-colors-dr-van-dyke-gives-another-version-of-their.html | PRINCETON'S COLORS.; Dr. van Dyke Gives Another Version of Their Adoption. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/indicts-king-vidor-and-actress-wife-government-accuses-film.html | INDICTS KING VIDOR AND ACTRESS WIFE; Government Accuses Film Director and Eleanor Boardman of Evading Income Taxes. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/vince-dundee-beats-silvers-at-new-ark-forces-the-fighting-to-gain.html | VINCE DUNDEE BEATS SILVERS AT NEW ARK; Forces the Fighting to Gain the Verdict Before 10,000-- Abate Defeats Arno. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/knickerbocker-clinic-opens-500000-drive-dr-wynne-sends-out-first-of.html | KNICKERBOCKER CLINIC OPENS $500,000 DRIVE; Dr. Wynne Sends Out First of 50,000 Letters Asking Funds for Expansion. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/called-hog-she-gets-divorce.html | Called "Hog," She Gets Divorce. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/arthur-crisp-artist-buys-238-acres-in-two-counties.html | Arthur Crisp, Artist, Buys 238 Acres in Two Counties | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hun-school-wins-at-tennis.html | Hun School Wins at Tennis. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/troubles-of-the-peoples-friend.html | TROUBLES OF THE PEOPLE'S FRIEND. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/30-neon-light-units-to-be-consolidated-merger-of-commercial-sign.html | 30 NEON LIGHT UNITS TO BE CONSOLIDATED; Merger of Commercial Sign Companies Planned--One Abroad Also Under Way. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/a-daughter-to-mrs-jl-kraus-2d.html | A Daughter to Mrs. J.L. Kraus 2d. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/would-have-mitchell-act-on-paper-reports-senator-tj-walsh-offers.html | WOULD HAVE MITCHELL ACT ON PAPER REPORTS; Senator T.J. Walsh Offers Resolution on Newspapers, Linked with Power Company. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/annual-dance-of-nurses.html | Annual Dance of Nurses. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/explosion-and-fire-wreck-cliff-resort-castleonhudson-cabaret-on.html | EXPLOSION AND FIRE WRECK CLIFF RESORT; Castle-on-Hudson, Cabaret on Edge of Palisades, Destroyed With $50,000 Loss. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/buffalo-state-building-plans-made.html | Buffalo State Building Plans Made. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/intrudes-in-bedroom-in-chase-and-is-seized-man-accused-of.html | INTRUDES IN BEDROOM IN CHASE AND IS SEIZED; Man Accused of Washington Heights Burglaries--$7,000 Goods Found in His Flat. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/board-sells-two-more-vessels.html | Board Sells Two More Vessels. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/senator-borah-fears-world-money-panic-demands-curb-on-brokers-loans.html | SENATOR BORAH FEARS WORLD MONEY PANIC; Demands Curb on Brokers' Loans and Condemns Daily Settlement Plan. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bobby-jones-on-way-here.html | Bobby Jones on Way Here. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/poland-had-trade-deficit-in-april.html | Poland Had Trade Deficit in April. | True | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hylan-reorganizes-campaign-forces-gj-houtain-succeeds-jj-morgan-as.html | HYLAN REORGANIZES CAMPAIGN FORCES; G.J. Houtain Succeeds J.J. Morgan as Head of Better Government League Committee.ENRIGHT TO AID IN DRIVEHoxie Smith Tells of Visit to theTammany District Leader inBehalf of Ex-Mayor. Enright to Aid Hylan. Tells of Hylan Overtures. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/walter-c-emerson-editor-dies-at-66-former-managing-editor-of-boston.html | WALTER C. EMERSON, EDITOR, DIES AT 66; Former Managing Editor of Boston Herald--Fought for Roosevelt as Progressive. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/brown-nine-victor-72-ackroyd-is-driven-from-box-as-rhode-island.html | BROWN NINE VICTOR, 7-2.; Ackroyd Is Driven From Box as Rhode Island State Loses. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/funeral-of-hilda-moore-prominent-london-actresss-ashes-to-be-sent.html | FUNERAL OF HILDA MOORE.; Prominent London Actress's Ashes to Be Sent to Her Sister in England. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. International Nickel. Lessings, Inc. Mexican Petroleum. Warner Brothers Pictures. Great Northern Iron Ore. Kolster Radio Corporation. Indian Refining Company. Allerton Corporation. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bids-hoover-board-study-public-will-richard-watson-child-urges-it.html | BIDS HOOVER BOARD STUDY PUBLIC WILL; Richard Watson Child Urges It Distinguish Between Dry and Other Laws. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/princeton-crews-shifted-freshman-eight-to-replace-jayvees-in-henley.html | PRINCETON CREWS SHIFTED.; Freshman Eight to Replace Jayvees in Henley Regatta Saturday. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/lion-150pounders-trail-in-time-trial-follow-columbia-varsity-by-a.html | LION 150-POUNDERS TRAIL IN TIME TRIAL; Follow Columbia Varsity by a Length in Practice for Henley at Philadelphia Saturday. TIMES ARE NOT ANNOUNCED Varsity, Jayvees and Freshmen Row Six Miles in Preparation for Poughkeepsie Regatta. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/moscow-would-find-half-subway-cost-credit-would-be-repaid-after-29.html | MOSCOW WOULD FIND HALF SUBWAY COST; Credit Would Be Repaid After 29 Years os Joint Operation With Foreign Interests. TOTAL PUT AT $150,000,000 Rosoff Leaves After Preliminary Parley--State Bank Reduces Circulation by $48,350,000. | True | By Walter Duranty. Wireless To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/us-davis-cup-team-plays-japan-today-mrs-hoover-expected-to-see.html | U.S. DAVIS CUP TEAM PLAYS JAPAN TODAY; Mrs. Hoover Expected to See Start of Semi-Final Tie at Chevy-Chase Club. RECEIVES PLAYERS AT TEA President's Wife Wishes Both Squads Good Luck-- Hennessey Paired With Abe to Open Series. Players at White House. Doubles on Friday. | True | By Allison Danzig, Special To the New York Times. | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/naval-air-station-to-quit-rockaway-will-be-moved-to-philadelphia-be.html | NAVAL AIR STATION TO QUIT ROCKAWAY; Will Be Moved to Philadelphia Because City Failed to Grant $250,000. SEVEN PLANES NOW THERE Two Squadrons of State Naval Militia Will Remain at Plant in Jacob Riis Park. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/grand-jury-to-get-false-marriage-case-camera-man-held-in-10000-bail.html | GRAND JURY TO GET FALSE MARRIAGE CASE; Camera Man Held in $10,000 Bail for Forging Names to Bogus Certificate. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/wider-investigation-into-the-city-trust-demanded-by-ward-everything.html | WIDER INVESTIGATION INTO THE CITY TRUST DEMANDED BY WARD; "Everything Embarrassing" Is Being Laid to One Man, Asserts Attorney General.WANTS BANK BUREAU AIREDIn Speech Here Says He GotIntimation That ThoroughInquiry Was Not Wanted.LEHMAN UPHOLDS MOSESSatisfied With Progress BeingMade, He Says--HearingsBehind Closed Doors. Moses Rejected His Aid. Scope Too Limited, He says. WIDER INQUIRY INTO THE CITY TRUST Hartman Makes Fusion Plea. MORE WITNESSES QUESTIONED. Inquiries Go On Behind Closed Doors -- Public Hearings Today. LEHMAN UPHOLDS MOSES. Says Grand Jury Inquiry Could Serve No Useful End Now. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/calnan-gains-final-in-fencing-tourney-naval-lieutenant-will-defend.html | CALNAN GAINS FINAL IN FENCING TOURNEY; Naval Lieutenant Will Defend National Foils Title at Hotel Astor Tomorrow Night. THREE OTHERS ALSO SCORE Levis, deJong and Righeimer Also Advance--Epee and Saber Semi-Finals Tonight. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/rockefeller-fund-holds-meeting.html | Rockefeller Fund Holds Meeting. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/charles-v-fornes-dies-of-stroke-at-82-twice-president-of-new-york.html | CHARLES V. FORNES DIES OF STROKE AT 82; Twice President of New York City Board of Aldermen Succumbs in Buffalo. WAS AN EX-CONGRESSMANLong a Merchant Here and Activein Charities--Former President of Catholic Club. Born in Eric County. Elected to 60th Congress. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/crazed-man-wounds-two-is-himself-shot-by-a-detective-after.html | CRAZED MAN WOUNDS TWO.; Is Himself Shot by a Detective After Fusillade in Camden. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/episcopalians-form-fire-insurance-concern-to-reduce-the-cost-of.html | Episcopalians Form Fire Insurance Concern To Reduce the Cost of Policies on Churches | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/silk-rallies-after-drop-futures-open-1-to-2-cents-lower-with.html | SILK RALLIES AFTER DROP.; Futures Open 1 to 2 Cents Lower, With Weakness in Japan. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tells-chinas-need-of-our-assistance-dr-wu-urges-america-to-take.html | TELLS CHINA'S NEED OF OUR ASSISTANCE; Dr. Wu Urges America to Take Lead in Movement to End International Friction. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/to-plan-for-the-country-club.html | To Plan for the Country Club. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/spaniards-to-sail-home-goodwill-aviators-will-return-from-cuba-on.html | SPANIARDS TO SAIL HOME.; Good-Will Aviators Will Return From Cuba on Cruiser. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/trinity-nine-triumphs-defeats-williams-8-to-5-with-rallies-in.html | TRINITY NINE TRIUMPHS.; Defeats Williams, 8 to 5, With Rallies in Eighth and Ninth. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bank-merger-vote-today-trade-bank-expected-to-increase-capital-to.html | BANK MERGER VOTE TODAY.; Trade Bank Expected to Increase Capital to Join the Tompkins Square | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/22000-see-robins-divide-with-giants-triumph-3-to-2-and-then-lose-by.html | 22,000 SEE ROBINS DIVIDE WITH GIANTS; Triumph, 3 to 2, and Then Lose by 7 to 3 in 10-Inning Game at Ebbets Field. GIANTS IN SIXTH PLACE McGrawmen Win in Overtime When Moore Misses Terry's Drive, 2 Runs Scoring. DUDLEY VICTOR IN OPENER Outpitches Benton in First Major League Start-- Frederick Smashes Home Run. Pitchers' Battle Progresses. Dudley Has Good Control. | True | By Roscoe McGowen. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/mrs-john-e-sloane-in-hospital.html | Mrs. John E. Sloane in Hospital. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/plane-forced-down-in-rebel-lines.html | Plane Forced Down in Rebel Lines. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/25092848-britons-to-vote-women-lead-by-1362532.html | 25,092,848 Britons to Vote; Women Lead by 1,362,532 | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/post-and-paddock.html | Post and Paddock | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/seeks-midwestern-aircraft-plant.html | Seeks Mid-Western Aircraft Plant. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/albright-is-beaten-241-connell-with-3-homers-features-in-mount-st.html | ALBRIGHT IS BEATEN, 24-1.; Connell With 3 Homers Features in Mount St. Mary's Victory. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/browns-gain-2d-place-by-beating-white-sox-triumph-by-7-to-3-to.html | BROWNS GAIN 2D PLACE BY BEATING WHITE SOX; Triumph by 7 to 3 to Sweep Series--Victory is 8th in Last 11 Games for St. Louis. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/held-in-stuck-mixup-clothier-is-charged-with-trying-to-sell.html | HELD IN STUCK MIX-UP.; Clothier Is Charged With Trying to Sell Securities Sent Him in Error. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/wallace-play-for-boston-ee-clive-to-produce-comedy-the-man-who.html | WALLACE PLAY FOR BOSTON.; E.E. Clive to Produce Comedy, 'The Man Who Changed His Name.' | True | | CIB 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/paris-plane-to-hop-from-old-orchard-the-bernard191-to-leave-here-to.html | PARIS PLANE TO HOP FROM OLD ORCHARD; The Bernard-191 to Leave Here Today for Maine to Start Ocean Flight. WEATHER CAUSES CHANGE Lotti Decides Better Conditions Prevail on Beach for Heavy Craft's Take-Off. To Start for Maine at Noon. Lotti May Alter Route. Plane's Radio Call Is FAX. | True | | CIB 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/navy-fencers-receive-army-victory-stars-get-awards-for-collegiate.html | NAVY FENCERS RECEIVE 'ARMY VICTORY' STARS; Get Awards for Collegiate Tourney Victories Over Cadets Despite Break in Relations. | True | Special to The New York Times. | CIB 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/easter-stockings-wins-at-louisville-beats-broadside-by-2-lengths-in.html | EASTER STOCKINGS WINS AT LOUISVILLE; Beats Broadside by 2 Lengths in Second Victory for Audley Farm and Jockey Philpot. | True | Special to The New York Times. | CIB 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/ask-bids-on-dredging-the-passaic.html | Ask Bids on Dredging the Passaic. | True | | CIB 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/foreign-exchange-marks-start-up-then-decline-sterling.html | FOREIGN EXCHANGE; Marks Start Up, Then Decline - Sterling Weak--Continentals Dull and Unsettled. | True | | CIB 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/curb-stocks-decline-under-heavy-selling.html | CURB STOCKS DECLINE UNDER HEAVY SELLING | True | | CIB 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sports-of-the-times-paging-herr-einstein-military-conclusions-fire.html | Sports of the Times; Paging Herr Einstein! Military Conclusions. Fire by Platoons. Counter Spy Work. | True | By John Kieran. | CIB 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | CIB 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/kynaston-defeats-adelstein-61-63-gains-li-net-quarterfinals-with.html | KYNASTON DEFEATS ADELSTEIN, 6-1, 6-3; Gains L.I. Net Quarter-Finals With Von Bernuth, Who Conquers Sheridan--Noyes Wins. | True | | CIB 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | CIB 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/jr-mann-jr-dies-naval-engineer-lieutenant-commander-and-an-expert.html | J.R. MANN JR. DIES; NAVAL ENGINEER; Lieutenant Commander and an Expert in Building of Submarine Engines. | True | | CIB 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tungsol-acquires-browne-caine.html | Tung-Sol Acquires Browne & Caine. | True | | CIB 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/athletics-16-hits-rout-red-sox-162-pound-three-hurlers-in-fifth-for.html | ATHLETICS' 16 HITS ROUT RED SOX 16-2; Pound Three Hurlers in Fifth for 12 Runs and Register Sixth Straight Victory. GROVE EASILY STOPS RIVALS Gives Way to Orwoll After Team Has Decisive Lead--Simmons, Haas, Rothrock Get Homers. | True | | CIB 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/miss-welt-lawyer-engaged-to-marry-member-of-new-york-bar-is-to-wed.html | MISS WELT, LAWYER, ENGAGED TO MARRY; Member of New YOrk Bar Is to Wed Lester Ellis of Port Richmond, S.I. MISS ALBECK BETROTHED Smith College Graduate to Marry Gilbert B. Keeler, Also of East Orange--Other Engagements. Albeck--Keeler. Muldoon--Tillinghast. Hostess to Lady Squires. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/city-law-planned-to-halt-rent-rises-aldermen-consider-ordinance-to.html | CITY LAW PLANNED TO HALT RENT RISES; Aldermen Consider Ordinance to Replace State Statute Expiring June 1. TO LIMIT PROFIT TO 8% Measure Would Require Landlord Who Sues Tenants to File Bill of Particulars. Cuvillier Aids on Measure. To Require Bill of Particulars. Profit Limited to 8 Per cent. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/seaboard-bank-files-plans.html | Seaboard Bank Files Plans. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sections-of-drydock-leave-today.html | Sections of Drydock Leave Today. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/extend-42d-street-lease-owners-of-wallacks-theatre-give-new-grant.html | EXTEND 42D STREET LEASE.; Owners of Wallack's Theatre Give New Grant for 63 Years. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bussey-awards-made-harvard-grants-eight-scholarships-ten-added-to.html | BUSSEY AWARDS MADE.; Harvard Grants Eight Scholarships --Ten Added to College Staff. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/devoy-funeral-on-june-5-body-of-editor-to-be-taken-to-ireland-for.html | DEVOY FUNERAL ON JUNE 5.; Body of Editor to Be Taken to Ireland for Burial in Dublin. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-york-bankers-in-belgrade.html | New York Bankers in Belgrade. | True | Special Cable to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/two-shot-in-gang-war-elizabeth-nj-deputy-sheriff-held-after-street.html | TWO SHOT IN GANG WAR.; Elizabeth (N.J.) Deputy Sheriff Held After Street Battle. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/princeton-beaten-by-lafayette-87-easton-nine-rallies-in-7th-and-8th.html | PRINCETON BEATEN BY LAFAYETTE, 8-7; Easton Nine Rallies in 7th and 8th Innings for Six Runs to Clinch Game. TIGERS GET EARLY LEAD Score All Their Runs in the First 4 Innings, Knocking Murberg Out of the Box. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/extend-charter-50-years-american-telegraph-and-cable-vote-as.html | EXTEND CHARTER 50 YEARS.; American Telegraph and Cable Vote as Expiration Date Approaches. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/leasehold-deals-west-side-housing-and-business-parcels-rented.html | LEASEHOLD DEALS.; West Side Housing and Business Parcels Rented. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/melchior-ulmer-dies-cigar-manufacturer-was-in-business-here-more.html | MELCHIOR ULMER DIES.; Cigar Manufacturer Was in Business Here More Than 30 Years. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/wife-sues-cv-cusachs-daughter-of-admiral-porter-charges-desertion.html | WIFE SUES C.V. CUSACHS.; Daughter of Admiral Porter Charges Desertion at Annapolis. | True | Special to The New York Times. | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/not-to-merge-with-bendix-consolidated-instrument-forms-new.html | NOT TO MERGE WITH BENDIX.; Consolidated Instrument Forms New Corporation to Absorb Others. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/will-rogers-gets-information-on-the-latest-big-merger.html | Will Rogers Gets Information On the Latest Big Merger | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/zaimis-heads-greek-senate.html | Zaimis Heads Greek Senate. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/will-give-the-lion-and-the-mouse.html | Will Give 'The Lion and the Mouse.' | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sinclair-still-chairman-reelected-by-directors-of-sinclair.html | SINCLAIR STILL CHAIRMAN.; Re-elected by Directors of Sinclair Consolidated Oil Company. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/jensen-off-again-on-refueling-test-transpacific-flier-and-two.html | JENSEN OFF AGAIN ON REFUELING TEST; Trans-Pacific Flier and Two Companions Up Over Roosevelt Field for New Record.THEY WILL USE CATAPULTDevice to Catch Up Fuel AlmostCaused Crash When Plane WasForced Down in First Try. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/gw-perkinses-hosts-entertain-at-dinner-at-the-st-regis-two-luncheon.html | G.W. PERKINSES HOSTS.; Entertain at Dinner at the St. Regis --Two Luncheon Parties. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/ship-rate-agreements-approved-by-board-through-movements-on.html | SHIP RATE AGREEMENTS APPROVED BY BOARD; Through Movements on Atlantic and Pacific Oceans Are Involved in Compacts. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/us-women-tennis-stars-plan-to-adopt-stockingless-mode-in-play-at.html | U.S. Women Tennis Stars Plan to Adopt Stockingless Mode in Play at Wimbledon | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/reserve-board-meets-for-credit-discussion-silent-on.html | RESERVE BOARD MEETS FOR CREDIT DISCUSSION; Silent on Deliberations--Harrison and McGarrah Are in Washington. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/art-and-the-west-side-plan.html | ART AND THE WEST SIDE PLAN. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tracy-triumphs-on-links-gedney-farms-golfer-wins-wga-oneday-tourney.html | TRACY TRIUMPHS ON LINKS.; Gedney Farms Golfer Wins W.G.A. One-Day Tourney at Nannahagen. | True | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/paris-divorces-for-two-americans.html | Paris Divorces for Two Americans. | True | | C1B 29234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/germans-condemn-revised-debt-plan-voegler-to-resign-on-receipt-of.html | GERMANS CONDEMN REVISED DEBT PLAN; VOEGLER TO RESIGN; On Receipt of Creditors' New Stand, Reich Delegation Calls It 'Absolutely Inacceptable.' FAILURE LOOMS AT PARIS Allies' Unconditional Annuity Scale, From $158,400,000 Up, Is Crux of Difficulty. LIEN ON INDUSTRY IS LIFTED Breaking With Schacht at Paris, Second German Expert Goes to Berlin to Resign. Schacht Receives Report. Unconditional Part Is Crux. Urge Plan Be Retroactive. GERMANS CONDEMN REVISED DEBT PLAN Transfers Are Safeguarded. Germans Push Private Claims. Berlin Against Compromise. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/the-house-of-leisure.html | THE HOUSE OF LEISURE. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sign-makers-defer-darkening-broadway-protest-against-curbs-put-off.html | SIGN MAKERS DEFER DARKENING BROADWAY; Protest Against Curbs Put Off as Whalen Fears Confusion in Three-Minute Gloom. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/clinton-netmen-win-41-defeat-evander-childs-in-bronx-division-of.html | CLINTON NETMEN WIN, 4-1.; Defeat Evander Childs in Bronx Division of P.S.A.L. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/confederate-memorial-sunday.html | Confederate Memorial Sunday. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/strikers-put-on-trial-fifty-are-charged-with-defying-injunction-at.html | STRIKERS PUT ON TRIAL.; Fifty Are Charged With Defying Injunction at Elizabethton, Tenn. | True | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/builder-acquires-mgraw-av-corner-buys-bronx-parcel-at-virginia.html | BUILDER ACQUIRES M'GRAW AV. CORNER; Buys Bronx Parcel at Virginia Avenue for a Six-Story Apartment House. STORES FOR YATES AV. SITE Property Near Pelham Parkway Is Bought for Improvement-- Levinson Extends Holding. | True | | C1B 29234 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/to-run-raceland-track-new-company-raceland-inc-to-operate-plant.html | TO RUN RACELAND TRACK.; New Company, Raceland, Inc., to Operate Plant Under Lease. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lieut-col-andrews-hastens-wedding-lawyer-and-mrs-patrick-grant-2d.html | LIEUT. COL. ANDREWS HASTENS WEDDING; Lawyer and Mrs. Patrick Grant 2d Leave Philadelphia and Are Married in Washington. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/liberals-say-tories-lag-in-peace-work-party-chiefs-charge-baldwin.html | LIBERALS SAY TORIES LAG IN PEACE WORK; Party Chiefs Charge Baldwin Is Handicapped by Reactionary Faith in Armaments. CAMPAIGN REMAINS DULL Issues Fail to Arouse Excitement of Public--Radio Fails to Stir Expected Interest in Politics. Public Not Yet Excited. Radio Fails to Stir Interest. Prominent Liberals Are Active. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/brown-purchases-broadway-building-operator-acquires-the-21story.html | BROWN PURCHASES BROADWAY BUILDING; Operator Acquires the 21-Story Columbia Building at Morris Street. OTHER DOWNTOWN DEALS Investor Buys Last of the Eno Holdings in South William Street From Columbia. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/jl-obrian-chosen-as-aide-to-mitchell-buffalo-lawyer-will-have.html | J.L. OBRIAN CHOSEN AS AIDE TO MITCHELL; Buffalo Lawyer Will Have Charge of Anti-Trust and Commerce Act Cases. HOOVER URGED ACCEPTANCE White House Will Send Nomination to Senate Today--Forty Candidates Sought Post. Has Served State and Nation. Attended Constitutional Parley. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/under-writers-act-to-prevent-blasts-deploring-cleveland-disaster.html | UNDER WRITERS ACT TO PREVENT BLASTS; Deploring Cleveland Disaster, Board Offers Services to Nation's Hospitals. SEEKS MORE SAFEGUARDS Central Adjustment Bureau Created --Country's Fire Loss in 1928 Reported as $472,224,568. Text of Resolution. To Create Adjustments Bureau. Report on Year's Fire Loss. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ice-dealers-leader-arrested-as-libeler-head-of-harlem-group-is.html | ICE DEALERS' LEADER ARRESTED AS LIBELER; Head of Harlem Group Is Indicated for Statements About West Side Rivals. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/montclair-ac-jrs-win-defeat-montclair-teachers-college-at-baseball.html | MONTCLAIR A.C. JRS. WIN.; Defeat Montclair Teachers College at Baseball, 7 to 5. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/20-subway-smokers-fined-daily.html | 20 Subway Smokers Fined Daily. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/city-airports-at-1000-skagway-alaska-among-41-more-municipalities.html | CITY AIRPORTS AT 1,000.; Skagway, Alaska, Among 41 More Municipalities Planning Them. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/asks-grant-to-rca-as-public-benefit-official-of-subsidiary-tells.html | ASKS GRANT TO R.C.A. AS PUBLIC BENEFIT; Official of Subsidiary Tells Radio Board Short Waves Are Needed for Land Service. OBJECTS TO WIRE TRANSFER Transocean Radio Messages Cost More When Relayed by Competing Land Wire Companies, He Says. Estimates $60,000,000 Saved to Public. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/berry-park-program-approved-by-board-6000000-outlay-this-year-is.html | BERRY PARK PROGRAM APPROVED BY BOARD; $6,000,000 Outlay This Year Is Ratified, but Problem of Supervision Is Unsettled. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/wesleyan-wins-at-tennis-defeats-colgate-5-to-2longacres-lose-in.html | WESLEYAN WINS AT TENNIS; Defeats Colgate, 5 to 2--Longacres Lose in Doubles. | True | Special to The New York Times. | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/cyclists-race-tonight-walthour-and-walker-favorites-in-100kilometer.html | CYCLISTS RACE TONIGHT.; Walthour and Walker Favorites in 100-Kilometer Event at Velodrome. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/seligson-unbeaten-in-intercollegiate-play-chosen-captain-of-the.html | Seligson, Unbeaten in Intercollegiate Play, Chosen Captain of the Lehigh Tennis Team | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/blues-open-attack-on-200mile-front-defenders-of-columbus-the-red.html | BLUES OPEN ATTACK ON 200-MILE FRONT; Defenders of Columbus, the Red 'Capital,' Hold Lines in Day of Hard 'Fighting.' AIR OFFENSIVE IS CHECKED High Chiefs of Army Watch Repulse of Blue Bombers--99 Planes to Join 'Battle' Tomorrow. Red Dam and Blue Bases Attacked Red Troups Recover Ground. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gives-100000-for-deaf-es-harkness-promises-to-help-500000-research.html | GIVES $100,000 FOR DEAF.; E.S. Harkness Promises to Help $500,000 Research Fund. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/exprince-to-quit-country-luis-ferdinand-says-family-objected-to-his.html | EX-PRINCE TO QUIT COUNTRY; Luis Ferdinand Says Family Objected to His Hollywood Romance. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/2000-honor-brown-as-charity-leader-16-states-are-represented-at.html | 2,000 HONOR BROWN AS CHARITY LEADER; 16 States Are Represented at Dinner Welcoming Financier as New York Resident. HOOVER SENDS MESSAGE Henry Ford, Among Guests, Issues Statement Praising Work of Relief Fund Head. Hoover Sends Message. Henry Ford Among Guests. Sixteen States Represented. Marshall Praises His Work. Brown Discusses Spirit of Service. Tells Reasons for Optimism. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mrs-j-rosenwald-of-chicago-dead-wife-of-capitalist-with-her-husband.html | MRS. J. ROSENWALD OF CHICAGO DEAD; Wife of Capitalist, With Her Husband, Noted for Many Philanthropies. FRIEND OF THE GIRL SCOUTS Established Fund to Provide Day Nurseries for Colored Children --Interested in Tuskegee. Her Many Interests. A Tribute by Husband. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/explorers-honor-byrd-circumnavigators-club-dinner-hears-series-of.html | EXPLORERS HONOR BYRD.; Circumnavigators' Club Dinner Hears Series of Tributes to Him. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/franklin-institute-gets-museum-site.html | Franklin Institute Gets Museum Site | True | Special to The New York Times. | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. National Power and Light. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/capt-thomas-brennan-dies-mass-for-retired-queens-officer-to-be-said.html | CAPT. THOMAS BRENNAN DIES; Mass for Retired Queens Officer to Be Said Tomorrow. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/nassau-county-deals-woodmere-plottage-is-bought-for-improvement.html | NASSAU COUNTY DEALS.; Woodmere Plottage Is Bought for Improvement. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/fort-worth-plane-up-for-fifth-night-civilian-fliers-pass-108th-hour.html | FORT WORTH PLANE UP FOR FIFTH NIGHT; Civilian Fliers Pass 108th Hour at 11:33 P.M. and Keep Steadily On. SHIP REFUELED 11TH TIME Robbins Drops Note Saying He and Kelley Are "a Little Tired"--Jokes About Parachute Temptation. Would Set Civilian Ship Marks. Jokes About Cramped Space. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bernet-will-head-vast-rail-system-as-president-of-c-o-he-will-be.html | BERNET WILL HEAD VAST RAIL SYSTEM; As President of C. & O. He Will Be Executive of $2,000,000,000 Van Sweringen Lines.TO LEAVE ERIE ON JUNE 1Harahan to Be Senior Vice President of C. & O. andthe Pere Marquette.DENNEY WILL BE PROMOTEDAction Seen as Move to OrganizePermanent Management in Big Eastern Merger. Built Up Nickel Plate. Acquire Marquette Control. Once a Train Dispatcher. Brought Changes on Erie. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/small-fire-in-choate-residence.html | Small Fire in Choate Residence. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/springfield-nine-beats-conn-aggies-heavy-hitting-behind-work-of.html | SPRINGFIELD NINE BEATS CONN. AGGIES; Heavy Hitting Behind Work of Johnson on Mound Brings 9 to 5 Victory. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/paris-thanks-treasury.html | PARIS THANKS TREASURY. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/syracuse-twelve-repulses-colgate-triumphs-63-in-hardfought-game.html | SYRACUSE TWELVE REPULSES COLGATE; Triumphs, 6-3 in Hard-Fought Game After Leading by 4-1 at Half-Time. LONGLEY SCORES 3 GOALS Personius, Registering Twice, and Morris Account for the Other Tallies of Victors. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/copper-futures-traded-first-dealings-in-several-days-reportedtin.html | COPPER FUTURES TRADED.; First Dealings in Several Days Reported--Tin Lower. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/koussevitzky-praises-us-says-america-leads-world-in-appreciation-of.html | KOUSSEVITZKY PRAISES US; Says America Leads World in Appreciation of Good Music. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/to-cooperate-in-programs-philharmonicsymphony-and-schola-cantorum.html | TO COOPERATE IN PROGRAMS; Philharmonic-Symphony and Schola Cantorum Perfect Plan. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gest-leaves-cincinnati-art-museum.html | Gest Leaves Cincinnati Art Museum | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/building-strikes-ending-trades-council-orders-men-back-to-work.html | BUILDING STRIKES ENDING.; Trades Council Orders Men Back to Work Under Crain Agreement. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/college-girls-win-respite-in-court-bronxville-complaint-against.html | COLLEGE GIRLS WIN RESPITE IN COURT.; Bronxville Complaint Against Their Noise to Be Tried After School Closes. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/horse-named-federal-reserve-wins-wagers-for-wall-street.html | Horse Named Federal Reserve Wins Wagers for Wall Street | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/miss-de-veau-to-wed-mcormickgoodhart-couple-obtain-marriage-license.html | MISS DE VEAU TO WED M'CORMICK-GOODHART; Couple Obtain Marriage License Here--He Had Received a Divorce Only Two Days Ago. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/asks-governors-to-aid-in-airlabeling-towns-guggenheim-fund-reports.html | ASKS GOVERNORS TO AID IN AIR-LABELING TOWNS; Guggenheim Fund Reports Only 2,000 of 7,500 Places Still Lack Aviation Marking. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lebanon-valley-nine-wins-wentzs-homer-figures-in-32-victory-over.html | LEBANON VALLEY NINE WINS; Wentz's Homer Figures in 3-2 Victory Over Juniata College. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/cotton-prices-rise-after-early-break-closing-quotations-vary-from.html | COTTON PRICES RISE AFTER EARLY BREAK; Closing Quotations Vary From Loss of 1 Point to Gain of 7 on the Day. MILL CALLING HELPS RALLY May Position Off Board at Noon Today-- Port and Export Movements Light. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/rev-adelbert-p-chapman-retired-episcopallan-minister-dies-at-84-in.html | REV. ADELBERT P. CHAPMAN; Retired Episcopallan Minister Dies at 84 in Bridgeport. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/france-to-end-title-of-marshal-with-joffre-lyautey-petain.html | France to End Title of Marshal With Joffre, Lyautey, Petain | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/duke-de-nemours-to-visit-newport-he-and-duchess-are-expected-as.html | DUKE DE NEMOURS TO VISIT NEWPORT; He and Duchess Are Expected as Guests of Mrs. G.F. Watson This Summer. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/urges-big-museums-to-found-branches-paul-m-rhea-tells-american.html | URGES BIG MUSEUMS TO FOUND BRANCHES; Paul M. Rhea Tells American Association, at Philadelphia, It Would Enlarge Their Influence. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/money.html | MONEY. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ccny-tennis-victor-sweeps-all-seven-matches-in-encounter-with-pratt.html | C.C.N.Y. TENNIS VICTOR.; Sweeps All Seven Matches in Encounter With Pratt. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/grimes-baffles-reds-and-pirates-win-63-veteran-gains-seventh.html | GRIMES BAFFLES REDS AND PIRATES WIN, 6-3; Veteran Gains Seventh Straight Victory, Giving Seven Hits-- Pirates Take Lead in 7th. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/will-consider-eastman-gift-june-4.html | Will Consider Eastman Gift June 4. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/crews-to-mobilize-for-henley-races-all-except-columbia-varsity.html | CREWS TO MOBILIZE FOR HENLEY RACES; All Except Columbia Varsity 150-Pound Crew Due Today at Schuylkill Quarters. MORNING ROW FOR HARVARD Crimson to Paddle From Philadelphia Barge Club--Farley and Brown Named Referees. Navy Plebes Due at Noon. Columbia Crew Drills. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/grand-jury-witnesses-seized-in-fire-frauds-adjuster-and-policeman.html | GRAND JURY WITNESSES SEIZED IN FIRE FRAUDS; Adjuster and Policeman Taken in Federal Building Are Accused of Conspiracy. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/4657456-bequest-to-mr-kernochan-appraisal-of-estate-of-mother-of.html | $4,657,456 BEQUEST TO M.R. KERNOCHAN; Appraisal of Estate of Mother of Composer Shows He Got Income From $2,158,557 Also.SHE LEFT $5,041,356 GROSSSon in 1922 Got Court Allowance of $12,000 a Year From Aunt to Relieve Mother of Supporting Him. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/driggss-74-takes-qualifying-medal-cherry-valley-golfer-reluctant-to.html | DRIGGS'S 74 TAKES QUALIFYING MEDAL; Cherry Valley Golfer, Reluctant to Play, Yields and Leads in Home Invitation. VON ELM, 3 OTHERS IN TIE Former National Amateur Champion Scores 75 With Riddell, Edwards and Miller Jones. 75 Best Previous Score. Only Six Break 80. Recovers from Ditch. Driggs Steady All the Way. | True | By William D. Richardson. Special To the New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/missing-girl-found-fled-jeers-at-garb-bernice-woods-13-who-dropped.html | MISSING GIRL FOUND; FLED JEERS AT GARB; Bernice Woods, 13, Who Dropped Good-Bye Notes on Bridge, Went to Godmother. HURT BY JIBES OF MATES With Sister, 21, Supporting Her and Another, 16, Child's Clothing Was Shabby. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/soprano-and-tenor-in-joint-recital.html | Soprano and Tenor in Joint Recital. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/opera-singers-organize-50-approve-constitution-and-pick-officers-of.html | OPERA SINGERS ORGANIZE.; 50 Approve Constitution and Pick Officers of Protective Body. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gold-in-french-bank-is-highest-in-history-but-weeks-increase-is.html | GOLD IN FRENCH BANK IS HIGHEST IN HISTORY; But Week's Increase Is Only 9,000,000 Francs--Loans Rise, Note Issue Falls. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/financial-markets-recovery-in-stocks-bank-rate-not-changed-time.html | FINANCIAL MARKETS; Recovery in Stocks, Bank Rate Not Changed, Time Money Tightens. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/germans-consult-allies-and-young-on-paris-debt-plan-whether.html | GERMANS CONSULT ALLIES AND YOUNG ON PARIS DEBT PLAN; Whether Progress Was Made Is Kept Secret, but Discussions Are Likely for Several Days. STILL HOPE OF UNANIMITY Otherwise Creditor States Could Fill In Figures and Decide Fate of Reservations. BERLIN SEES GRAVE CRISIS Voegler's Withdrawal Disappoints Reich Officials--Rumor Schacht Will Resign Is Ridiculed. Schacht's Difficulties Grow. Plan Would Aid Reich Budget. GERMANS SEE ALLIES AND YOUNG ON DEBT Could Leave Terms to States. Bank Profits Left Apart. Rumor Schacht May Resign. Berlin Issues Denial. | True | By P. J. Philip. Special Cable To the New York Times.by P. J. Philip. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/psal-fund-grows-with-new-donations-contributions-for-school.html | P.S.A.L. FUND GROWS WITH NEW DONATIONS; Contributions for School Athletics Continue--Public Officials Favor Movement. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lafayette-says-umpire-erred-would-replay-princeton-game.html | Lafayette Says Umpire Erred; Would Replay Princeton Game | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/market-slump-brings-drop-in-firstclass-ocean-travel.html | Market Slump Brings Drop In First-Class Ocean Travel | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/czechmagyar-radio-war-prague-warns-stations-not-to-broadcast.html | CZECH-MAGYAR RADIO WAR.; Prague warns Stations Not to Broadcast Hungarian 'Propaganda.' | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/byproducts-coke-increase-voted.html | By-Products Coke Increase Voted. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/stocks-driven-up-by-vigorous-rally-bank-rate-stays-5-brisk-buying.html | STOCKS DRIVEN UP BY VIGOROUS RALLY; BANK RATE STAYS 5%; Brisk Buying in Last Hour Lifts Active Issues 2 to 10 Points and Dissipates Gloom. REDISCOUNT RISE PUT OFF New York Reported to Have Asked It, but Reserve Board Wished to Wait Out Bull Market. MELLON AT CONFERENCE He Presided and, With Body Divided 3 to 3, Is Said to Have Cast Deciding Vote Against Increase. Rally Comes Suddenly. STOCKS DRIVEN UP BY VIGOROUS RALLY BROKERS' LOANS REDUCED. $45,000,000 Drop Less Than Expected--Corporation Figures Up. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/morrow-guarded-on-way-to-wedding-100-soldiers-accompany-envoy-from.html | MORROW, GUARDED, ON WAY TO WEDDING; 100 Soldiers Accompany Envoy From Mexico City and 180 Go on Pilot Train. HIS PARTY CROSSES BORDER Indicates He Will Go Directly to Summer Home at North Haven, Me. Morrow Train Reaches Laredo. MORROW, GUARDED, ON WAY TO WEDDING Detectives Leave Summer Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/get-motor-driving-licenses-now-or-you-will-wait-in-line-later.html | Get Motor Driving Licenses Now Or You Will Wait in Line Later | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/negro-woman-held-in-5500-thefts.html | Negro Woman Held in $5,500 Thefts | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/deals-in-new-jersey-brooklyn-doctor-buys-residence-in-upper.html | DEALS IN NEW JERSEY.; Brooklyn Doctor Buys Residence in Upper Ridgewood. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/arkansas-girl-wins-gorgas-essay-prize-hoover-presents-cr-walgreen.html | ARKANSAS GIRL WINS GORGAS ESSAY PRIZE; Hoover Presents C.R. Walgreen Award of $500 to Gertrude C. Stockard of Mountainburg. BAY STATE PUPIL SECOND Marguerite Hastings of Watertown Gets $150--High School Students of 34 States Entered Contest. Massachusetts Girl Second. List of State Winners. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/villanova-loses-4-to-2-beaten-for-second-time-by-haas-gettysburg.html | VILLANOVA LOSES, 4 TO 2.; Beaten for Second Time by Haas, Gettysburg College Hurler. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/golf-president-resigns-mrs-mesick-retires-as-head-of-met-groupmrs.html | GOLF PRESIDENT RESIGNS.; Mrs. Mesick Retires as Head of Met. Group--Mrs. Paterson Named. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bronx-blockfront-sold-by-ej-davey-property-fronts-200-feet-on-238th.html | BRONX BLOCKFRONT SOLD BY E.J. DAVEY; Property Fronts 200 Feet on 238th St., at Richardson Av. -- Other Bronx Sales. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/atlantic-seaboard-is-not-sinking-into-ocean-scientists-find-after.html | Atlantic Seaboard Is Not Sinking Into Ocean, Scientists Find After Check-Up on Old Theory | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gets-soviet-auto-grant-aj-brandt-of-detroit-will-help-build-6000000.html | GETS SOVIET AUTO GRANT.; A.J. Brandt of Detroit Will Help Build $6,000,000 Moscow Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/a-son-to-mrs-george-p-snow.html | A Son to Mrs. George P. Snow. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/yacht-launching-june-7-special-train-for-guests-at-naming-of-he.html | YACHT LAUNCHING JUNE 7.; Special Train for Guests at Naming of H.E. Manville's Hi-Esmaro. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/federal-officials-watch-taplin-row-disputed-stock-of-wheeling-lake.html | FEDERAL OFFICIALS WATCH TAPLIN ROW; Disputed Stock of Wheeling & Lake Erie Not to Be Voted Pending I.C.C. Decision. LEGAL MOVE LIKELY TODAY Taplin Group Expected to Attack Injunction Granted to Van Sweringen's in Cleveland. Attorney General Interested. Legal Action Likely Today. | True | Special to The New York Times. | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/miss-hicks-victor-miss-orcutt-wins-medalist-beats-miss-singer-3-and.html | MISS HICKS VICTOR; MISS ORCUTT WINS; Medalist Beats Miss Singer, 3 and 2, in Women's Met. Title Golf on Greenwich Links. WILL PLAY MRS. FEDERMAN Miss Orcutt, the Defending Champion, Eliminates Mrs. Anderson, 4 and 3. MRS. HUCKNALL TRIUMPHS Woodway Star Conquers Miss Beach, 1 Up, After Latter Stages Rally--Semi-Finals Today. Miss Jenney Is Beaten. Misses a Two-Yard Putt. Next Four Holes Halved. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/brooklyn-tech-nine-tops-jefferson-51-takes-7th-psal-game-in.html | BROOKLYN TECH NINE TOPS JEFFERSON, 5-1; Takes 7th P.S.A.L. Game in Row--Assured of Tie for First in Brooklyn Division. ST. ANN'S VICTOR, 6 TO 3 Turns Back De La Salle for 11th Straight--Fordham Prep Beats Morris, 12-8--Other Results. St. Ann's Wins Another. Fordham Prep Is Victor. Barnard Repulses Adelphi. Mount Vernon Nine Triumphs. Nutley Beats Plainfield. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/elizabeth-fleming-engaged-to-marry-scarsdale-girl-is-to-wed-ralph.html | ELIZABETH FLEMING ENGAGED TO MARRY; Scarsdale Girl Is to Wed Ralph Emerson Stone, New York Lawyer, in the Fall. HELEN LUSSIER BETROTHED Her Engagement to Harold I. Scheffler Announced by Her Mother--Other Troths. Lussier--Scheffler. Thanhouser--Paar. Vannest--Wood Costa--Monaco. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mullens-home-run-beats-newark-3-t0-2-reading-players-wallop-scores.html | MULLEN'S HOME RUN BEATS NEWARK, 3 T0 2; Reading Player's Wallop Scores Kelly and Enables Keys Again to Beat the Bears. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ithaca-is-captured-in-cornell-war-game-gen-ely-watches-advance-of.html | ITHACA IS 'CAPTURED' IN CORNELL WAR GAME; Gen. Ely Watches Advance of Red Troops in Manoeuvres of University R.O.T.C. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/recount-is-ordered-in-hague-election-defeated-fusionists-plea-is.html | RECOUNT IS ORDERED IN HAGUE ELECTION; Defeated Fusionists' Plea Is Granted by Judge Kalisch in Trenton. CHARGE WIDE FRAUDS Ferguson Finds Discrepancies in Check-up--Hudson County Tickets Are Filled. Opens Ballot Books. Election Tickets Filed. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bellanca-plane-delayed-weather-still-holds-up-green-flash-report.html | BELLANCA PLANE DELAYED.; Weather Still Holds Up Green Flash -- Report for Today Also Bad. From a Staff Correspondent of The New York Times. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/coast-guardsman-freed-in-hanson-killing-acquitted-of-elks-death-in.html | Coast Guardsman Freed in Hanson Killing Acquitted of Elks' Death in Dry Shooting | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/argentina-orders-loan-payment.html | Argentina Orders Loan Payment. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gunmen-get-long-terms-four-new-york-thugs-get-25-years-each-for-new.html | GUNMEN GET LONG TERMS.; Four New York Thugs Get 25 Years Each for Newark Hold-Up. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/flowers-is-beaten-by-berg-in-garden-loses-to-briton-for-second-time.html | FLOWERS IS BEATEN BY BERG IN GARDEN; Loses to Briton for Second Time in 10-Round Feature of Closing Show of Season. BLITMAN KNOCKS OUT BRADY Philadelphian in Debut Here Scores Impressive Victory-- Meyers and Vaccarelli Draw. Berg Wins 9 of the 10 Rounds. Berg Almost Upsets Rival. Blitman Presses the Attack. | True | By James P. Dawson. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/indians-win-5-to-4-then-lose-by-75-rally-for-three-runs-in-12th-to.html | INDIANS WIN, 5 TO 4, THEN LOSE BY 7-5; Rally for Three Runs in 12th to Take First From Browns, but Miss in Nightcap. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/empire-day-dinner-tonight.html | Empire Day Dinner Tonight. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/endurance-run-tomorrow.html | Endurance Run Tomorrow. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/flood-contracts-held-up-good-to-discuss-control-project-first-with.html | FLOOD CONTRACTS HELD UP; Good to Discuss Control Project First With Hoover. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ct-fisher-elected-to-anaconda-board-choice-as-mining-company.html | C.T. FISHER ELECTED TO ANACONDA BOARD; Choice as Mining Company Director Seen as Indicating Extension of Holdings. G.E. MITCHELL ALSO NAMED Frederick Beers Heads National Biscuit--G.H. Houston President ofStandard Steel--Other Changes. Other Fisher Holdings. New Standard Steel President. H.L. Van Praag Heads New Company | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/new-mortgage-company-continental-guarantee-formed-with-5000000.html | NEW MORTGAGE COMPANY.; Continental Guarantee Formed With $5,000,000 Capital. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/foreign-journalists-visit-the-times-plant-delegation-here-under.html | FOREIGN JOURNALISTS VISIT THE TIMES PLANT; Delegation, Here Under Auspices of Carnegie Fund, Entertained at Luncheon in Annex. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/hoffman-plans-to-begin-life-anew-asserts-former-wife-deserted-him.html | HOFFMAN PLANS TO BEGIN LIFE ANEW; Asserts Former Wife Deserted Him While He Was in Jail and He Will Not Go Back to Her. SEEKS CHILDREN'S CUSTODY Still Dazed by Freedom After Five Years in Cell--Will Go to the Mountains for a Few Weeks. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mexico-orders-church-inventory.html | Mexico Orders Church Inventory. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/poppy-sale-is-started-walker-buys-two-at-city-hall-to-open-veterans.html | POPPY SALE IS STARTED.; Walker Buys Two at City Hall to Open Veterans' Annual Benefit. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/soviet-shoots-three-former-aristocrats-professor-and-communication.html | SOVIET SHOOTS THREE FORMER ARISTOCRATS; Professor and Communication Officials Die for 'Acts of Pernicious Sabotage.' FOLLOWERS SENT TO JAIL Counter-Revolution in Railways and Gold Mines, With Aid From Abroad, Charged. Foreign Complicity Alleged. SOVIET SHOOTS THREE ARISTOCRATS Stronger Defenses Urged. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bulgars-shoot-bandits-group-caught-by-police-crossing-yugoslav.html | BULGARS SHOOT BANDITS.; Group Caught by Police Crossing Yugoslav Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/big-victor-program-on-the-air-tonight-twentytwo-artists-and-seven.html | BIG VICTOR PROGRAM ON THE AIR TONIGHT; Twenty-two Artists and Seven Orchestras to Take Part in Ninety-Minute Broadcast. 36 STATIONS TO CARRY IT Four N.B.C. Studios Will Be Used for Presentation Over NationWide WJZ Network. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/jersey-city-beats-baltimore-7-to-5-kunesch-breaks-5all-tie-in.html | JERSEY CITY BEATS BALTIMORE, 7 TO 5; Kunesch Breaks 5-All Tie in Eighth--Orioles Use Four Hurlers and Victors Three. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/major-letters-go-to-33-at-rutgers-18-granted-for-lacrosse-and-15.html | MAJOR LETTERS GO TO 33 AT RUTGERS; 18 Granted for Lacrosse and 15 for Track--Rosen and Cronin Are Honored. 35 YEARLING AWARDS MADE Are Bestowed for Lacrosse, Track and Tennis--8 Varsity Net Players Get Minor Insignia. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/roosevelt-accepts-porto-rico-governorship-but-will-continue-hunt-in.html | Roosevelt Accepts Porto Rico Governorship, But Will Continue Hunt in Asia for a Month | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/amanullah-flees-to-india-he-is-said-to-have-given-up-struggle-to.html | AMANULLAH FLEES TO INDIA; He Is Said to Have Given Up Struggle to Regain Afghan Throne. | True | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/harvard-scores-82-in-telegraphic-golf-oregon-had-67-for-first-18.html | HARVARD SCORES 82 IN TELEGRAPHIC GOLF; Oregon Had 67 for First 18 Holes--Await Coast Report on Second Round. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/miss-prochnik-to-wed-austrian-envoys-daughter-to-be-bride-of-gs.html | MISS PROCHNIK TO WED.; Austrian Envoy's Daughter to Be Bride of G.S. Buck, U.S. Attache. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/new-hampshire-wins-65-rallies-for-two-runs-in-ninth-to-turn-back-st.html | NEW HAMPSHIRE WINS, 6-5.; Rallies for Two Runs in Ninth to Turn Back St. Lawrence. | True | Special to The New York Times. | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/berlin-distressed-by-debt-situation-resignation-of-dr-voegler-and.html | BERLIN DISTRESSED BY DEBT SITUATION; Resignation of Dr. Voegler and Revised Draft Bring Talk of Grave Crisis. RIGHT HAILS WITHDRAWAL Urges Rejection of All Allies' Present Proposals--Left StressesGermany's Good-Will. Official Text Received. Berlin Looks to Modifications. Right Hails Resignation. | True | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/utilities-desired-paper-in-mobile-stevens-however-testifies-that.html | UTILITIES DESIRED PAPER IN MOBILE; Stevens, However, Testifies That Power Concern Has No Money Interest in The Press. LISTS THE STOCKHOLDERS Letter Before Trade Commission Shows J. F. McGowin as the Lender of $100,000. Recalls the First Discussion. Consulted With Hanson. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/penn-team-off-for-hanover.html | Penn Team Off for Hanover. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/airman-describes-his-bombing-of-city-lieut-moon-tells-of-glowing.html | AIRMAN DESCRIBES HIS 'BOMBING' OF CITY; Lieut. Moon Tells of Glowing Lights Marking New York as 'Splendid Target.' BATTLED STORM TO GOAL Lifting Over Cloud-Banked Mountains, Boring Through Fog, Plane Came True on Course. At Once Met Bad Weather. AIRMAN DESCRIBES HIS 'BOMBING' OF CITY Drove Into Clouds Over Mountains. Emerged True to the Mark. Passage Down the City's Length. Radio and Navigation Won. | True | By Lieutenant Odas Moon. Special To the New York Times.by Lieutenant Odas Moon. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gloucester-leaves-japan-for-canada-driving-rain-keeps-yokohama.html | GLOUCESTER LEAVES JAPAN FOR CANADA; Driving Rain Keeps Yokohama Crowd From Giving Him Proposed Royal Send-Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/give-10000-to-yale-sister-and-brother-of-hc-hemingway-establish.html | GIVE $10,000 TO YALE.; Sister and Brother of H.C. Hemingway Establish Memorial Scholarship | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/less-smallpox-in-britain-general-health-of-nation-is-exceptionally.html | LESS SMALLPOX IN BRITAIN.; General Health of Nation Is "Exceptionally Good," Official Says. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/wounded-patrolman-picks-suspect.html | Wounded Patrolman Picks Suspect. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-804.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 804 Families. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/globecircling-dog-killed-tailwind-jh-mearss-mascot-is-victim-of.html | GLOBE-CIRCLING DOG KILLED; Tailwind, J.H. Mears's Mascot, is Victim of Hit-and-Run Driver. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/french-airmen-fly-swiftly-to-maine-assollant-takes-the-bernard-300.html | FRENCH AIRMEN FLY SWIFTLY TO MAINE; Assollant Takes, the Bernard 300 Miles to Old Orchard in 2 Hours 22 Minutes. PLANE TOO BIG FOR HANGAR Staked to Beach, It Awaits Sea Weather Clearing for the Take-Off to Brest. Swift Approach to Maine Shore. Fliers Wave as They Skim Beach. FRENCH AIRMEN FLY SWIFTLY TO MAINE Plane Staked Down for Night. American Fliers Offer to Help. Colorful Start at Roosevelt Field. Ocean Weather Still Unfavorable. Plans Direct Sea Route to Brest. Farewell Gifts Presented. Coast Guard to Be Escort. | True | From a Staff Correspondent of The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/rutgers-net-managers-chosen.html | Rutgers Net Managers Chosen. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/918-drivers-lose-licenses-in-state-commissioner-harnett-reports-on.html | 918 DRIVERS LOSE LICENSES IN STATE; Commissioner Harnett Reports on Penalties in First Two Weeks of This Month. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph, P. Day. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ministers-divorce-suit-on-the-rev-jr-reeves-accuses-wife-and-jersey.html | MINISTER'S DIVORCE SUIT ON; The Rev. J.R. Reeves Accuses Wife and Jersey Church Official. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/canadian-markets-close-today.html | Canadian Markets Close Today. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/averting-a-lockout.html | AVERTING A LOCKOUT. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/us-davis-cup-team-takes-first-match-mrs-hoover-and-other-notables.html | U.S. DAVIS CUP TEAM TAKES FIRST MATCH; Mrs. Hoover and Other Notables See Hennessey Conquer Abe of Japan, 8-6, 6-1, 3-6, 6-1. VAN RYN-OHTA TEST HALTED American Leads, 4-6, 7-5, 5-2, 4-2, When Time Is Called-- Will Finish Match Today. JAPANESE SHOW STRENGTH Surprise With Their Brilliancy-- Van Ryn-Ohta in Stirring Duel-- Hennessey Off Form. Greets Team Members. Uses Characteristic Stroke. Takes Three Games in Row. Looks Serious for Van Ryn. Scores Many Placements. Holds Ground at Net. | True | By Allison Danzig. Special To the New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/plan-new-hebrew-child-home.html | Plan New Hebrew Child Home. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ford-in-brazilian-suit-demands-lifting-of-state-ban-on-rubber-seed.html | FORD IN BRAZILIAN SUIT.; Demands Lifting of State Ban on Rubber Seed Export. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/members-of-11-faiths-honor-buddha-here-buddhist-ceremony-held-with.html | MEMBERS OF 11 FAITHS HONOR BUDDHA HERE; Buddhist Ceremony Held With Improvised Altar in West 49th St. Restaurant. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/aid-hebrew-union-college-new-donors-bring-endowment-fund-to-3281181.html | AID HEBREW UNION COLLEGE; New Donors Bring Endowment Fund to $3,281,181. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/panama-insists-we-alter-treaty-foreign-minister-aroseniena-says-it.html | PANAMA INSISTS WE ALTER TREATY; Foreign Minister Aroseniena Says It Won't Go Before National Assembly Otherwise,SPLITTING OF COLON FEAREDPanamanians See 'Beginning of End'of Their Second Largest City in Adding to Canal Zone. Washington Awaits Ratification. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/plane-to-pick-up-mail-from-leviathan-at-sea-with-new-device-and.html | Plane to Pick Up Mail From Leviathan at Sea With New Device and Speed It to Port | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/exchange-seats-eight-by-transfer-of-rights-total-of-185-admitted-by.html | EXCHANGE SEATS EIGHT BY TRANSFER OF RIGHTS; Total of 185 Admitted by This Method Since Increase in Membership Was Voted. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/michael-strange-marries-in-london-john-barrymores-former-wife-weds.html | MICHAEL STRANGE MARRIES IN LONDON; John Barrymore's Former Wife Weds Harrison Tweed, New New York Lawyer. IN REGISTER'S OFFICE Third Marriage for Bride, Poet and Dramatist--Bridegroom Divorced In Paris Last June. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/stock-exchange-victor-beats-co-a-of-fort-jay-14-to-1-for-tenth-game.html | STOCK EXCHANGE VICTOR.; Beats Co. A of Fort Jay, 14 to 1, for Tenth Game in Row. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/candidates-at-princeton-aspirants-for-nomination-in-primaries-file.html | CANDIDATES AT PRINCETON.; Aspirants for Nomination in Primaries File Petitions. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/francis-h-sisson-to-be-host.html | Francis H. Sisson to Be Host. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/sports-of-the-times-the-survivors-plenty-of-room-baseball-from-a.html | Sports of the Times; The Survivors. Plenty of Room. Baseball from a British View. | True | By John Kieran. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/wheat-tariff-raised-in-france-and-italy-nations-take-action-to.html | WHEAT TARIFF RAISED IN FRANCE AND ITALY; Nations Take Action to Protect Growers in Depression on International Market. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/member-bank-reserve-deposits-decrease-condition-report-of-federal.html | Member Bank Reserve Deposits Decrease, Condition Report of Federal Board Shows | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/a-nice-discrimination.html | A NICE DISCRIMINATION. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/british-honor-joan-of-arc-they-dedicate-memorial-church-to-saint-in.html | BRITISH HONOR JOAN OF ARC; They Dedicate Memorial Church to Saint in Surrey. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/influenza-death-rate-up-metropolitan-life-payments-rose-7342915-in.html | INFLUENZA DEATH RATE UP.; Metropolitan Life Payments Rose $7,342,915 in Recent Period. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/sharp-drop-in-rubber-reaction-abroad-brings-decline-of-70-points-on.html | SHARP DROP IN RUBBER.; Reaction Abroad Brings Decline of 70 Points on Exchange Here. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/michigan-sterilization-bill-signed.html | Michigan Sterilization Bill Signed. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/league-trio-bans-minorities-plan-committee-of-three-holds-council.html | LEAGUE TRIO BANS MINORITIES PLAN; Committee of Three Holds Council Cannot Exercise Constant Surveillance Over Groups. GERMAN PROTEST EXPECTED Insistence of Stresemann ConsideredLikely to Make Madrid Sessions Lively One. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mrs-js-kennedy-gets-a-degree-from-nyu-benefactor-of-university-made.html | MRS. J.S. KENNEDY GETS A DEGREE FROM N.Y.U.; Benefactor of University Made Master of Humane Letters in Private Ceremony. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/patrick-j-roon-dies-uncle-of-the-mayor-he-was-a-lifelong-democrat-a.html | PATRICK J. ROON DIES; UNCLE OF THE MAYOR; He Was a Lifelong Democrat and Had Been in the Customs Service Since 1888. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/nathan-lowenstein-dies-member-of-first-polish-sejm-successfully.html | NATHAN LOWENSTEIN DIES.; Member of First Polish Sejm Successfully Defended Steiger. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/zeppelin-gets-home-to-base-in-germany-ship-reaches-friedrichshafen.html | ZEPPELIN GETS HOME TO BASE IN GERMANY; Ship Reaches Friedrichshafen 8 Hours After Leaving Cuers, Her Refuge in France. WILDLY CHEERED ON GOING Eckener Declares New Effort to Fly to America Will Not Be Made Before June 15. Carried 18 Passengers. France Toasted by Eckener. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/walker-optimistic-on-model-housing-says-66-of-property-owners-in.html | WALKER OPTIMISTIC ON MODEL HOUSING; Says 66% of Property Owners in Chrystie-Forsyth Streets. Area Have Cut Prices. HEARING SET FOR JUNE 13 Mayor Hopes Rockefeller Will Take Lead in Financing the New Tenements. $10 A ROOM RENT PLANNED A.J. Thomas, Architect for Garden Apartment Developments, Says Return of 5% Is Feasible. Architect Approves Plan. Plan Lapsed in November. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/sees-service-gain-in-trolley-merger-menden-says-bmt-and-brooklyn.html | SEES SERVICE GAIN IN TROLLEY MERGER; Menden Says B.M.T. and Brooklyn City Road Also Could Save $500,000 Annually. CUT IN OVERHEAD PLANNED If Approved by Board, Program Is Expected to Aid Deal for Transit Unification. Sees $500,000 Saving. Financing Is Outlined. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gc-thomsons-hosts-give-a-dinner-in-st-regis-roof-gardenother.html | G.C. THOMSONS HOSTS.; Give a Dinner in St. Regis Roof Garden--Other Parties. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/1001-entries-filed-for-us-open-golf-number-is-63-fewer-than-last.html | 1,001 ENTRIES FILED FOR U.S. OPEN GOLF; Number Is 63 Fewer Than Last Year and Does Not Include a British Pro. COMPSTON WILL NOT PLAY Is Only One of First 30 in Last Year's Event Not Entered for Title Tourney at Mamaroneck. Barnes Exempt From Test. Wyland, Havana Pro, Entered. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/business-activity-reaches-new-peaks-first-four-months-of-the-year.html | BUSINESS ACTIVITY REACHES NEW PEAKS; First Four Months of the Year Showed Sound Conditions, Secretary Lamont Says. EMPLOYMENT WAS HIGHER Wage Rates 9 Per Cent Above a Year Ago--Liabilities in Commercial Failures Lower. Points to Auto Production. Residential Building Declines. Check Payments Increase. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/miss-jean-savage-weds-jc-leslie-bridegroom-brings-party-of-50-from.html | MISS JEAN SAVAGE WEDS J.C. LESLIE; Bridegroom Brings Party of 50 From Northwest to See Him Married at Princeton. SCENE OF STUDENT DAYS Suzanne Bushnell Weds Rauff Acklom in St. Thomas, Chapel --Other Weddings. Acklom--Bushnell. Dunn--Hawthorne. Brennan--Kiley. Dugan--Stone. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/recants-in-killing-of-brooklyn-widow-contractor-repudiates-story.html | RECANTS IN KILLING OF BROOKLYN WIDOW; Contractor Repudiates Story, Saying Police Told Him It Was All Right' to Sign Paper. CALLED AMNESIA VICTIM Prosecutor Says He Believes Man's Account of Stabbing and Blames Drinking in Her Home. Says He Believes Story. "Confession" Tells of Quarrel. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/explains-la-varre-letter-professor-smith-says-he-replied-to.html | EXPLAINS LA VARRE LETTER.; Professor Smith Says He Replied to Inquiries of a Total Stranger. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/athletics-win-two-extend-streak-to-8-defeat-senators-twice-by-same.html | ATHLETICS WIN TWO; EXTEND STREAK TO 8; Defeat Senators Twice by Same Score, 9-8, Overcoming 8-Run Lead in Opener. BLUEGE GETS TWO HOMERS Drives for Circuit in Each Game, While Miller and Goslin Also Hit Four-Baggers. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/back-federal-ideas-on-port-procedure-shipping-men-confirm.html | BACK FEDERAL IDEAS ON PORT PROCEDURE; Shipping Men Confirm Government Plan for Uniform Laws Here and in South America.REJECT TWO SUGGESTIONSMeet Commerce Department Agentson Program to Go to PanAmerican Commission. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/the-signers.html | "THE SIGNERS." | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/niagara-bridge-bill-killed-canadian-memorial-declared-not-in-the.html | NIAGARA BRIDGE BILL KILLED; Canadian Memorial Declared Not in the Public Interest. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/irt-settles-damage-suit-sum-put-at-42500-to-be-paid-to-dr-jg-yocom.html | I.R.T. SETTLES DAMAGE SUIT; Sum Put at $42,500 to Be Paid to Dr. J.G. Yocom, Blinded in Train. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. City Stores Company. Cosden & Co. Sharon Steel Hoop. National Air Transport. Ahumada Lead. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/report-oil-in-nicaragua.html | Report Oil in Nicaragua. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mexican-congress-in-session.html | Mexican Congress in Session. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/waldorf-to-stand-pending-new-financing-but-report-of-collapse-of.html | Waldorf to Stand Pending New Financing, But Report of Collapse of Deal Is Denied | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bond-club-outing-today-chicago-golf-team-to-play-for-morgan-cup-at.html | BOND CLUB OUTING TODAY.; Chicago Golf Team to Play for Morgan Cup at Sleepy Hollow. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/army-report-is-ready-on-hudson-bridge-plan-general-jadwin-said-to.html | ARMY REPORT IS READY ON HUDSON BRIDGE PLAN; General Jadwin Said to Require Higher Structure Than North River Company Proposes. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/castle-supports-radio-unification-aide-to-stimson-tells-senators.html | CASTLE SUPPORTS RADIO UNIFICATION; Aide to Stimson Tells Senators Competition Should Be Between Types of Communications. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/edward-w-giles-dies-steamboat-man-was-commander-of-maryland-union.html | EDWARD W. GILES DIES.; Steamboat Man Was Commander of Maryland Union Veterans. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/students-say-police-slew-2-in-mexico-city-officers-wounded-so-many.html | STUDENTS SAY POLICE SLEW 2 IN MEXICO CITY; Officers Wounded So Many That Ambulances Could Not Remove Them, Strikers Say. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/dates-set-for-302-padlock-suits.html | Dates Set for 302 Padlock Suits | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/cue-matches-tonight-stars-of-diamond-to-meet-billiard-headliners.html | CUE MATCHES TONIGHT; Stars of Diamond to Meet Billiard Headliners for Milk Fund. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/unionists-increase-majority-in-ulster-34-are-returned-to-parliament.html | UNIONISTS INCREASE MAJORITY IN ULSTER; 34 Are Returned to Parliament and 4 More May Be Added-- Nationalists Elect 11. | True | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/out-of-glee-club-concert-miss-van-gordon-unable-to-appear-as-mother.html | OUT OF GLEE CLUB CONCERT; Miss Van Gordon Unable to Appear as Mother Is Ill. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/whalen-says-cops-are-no-dumbbells-resents-statement-by-keyes-winter.html | WHALEN SAYS 'COPS' ARE NO 'DUMBBELLS; Resents Statement by Keyes Winter at Trial of Two Detectives for Neglect. CITES CONVICTIONS RECORD Police Win in 90 Per Cent of Court Cases, He Says-- Complainant Tells of $5,000 Burglary. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/police-department.html | Police Department. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/new-banking-policy-urged-for-nation-pole-wants-congress-to-give.html | NEW BANKING POLICY URGED FOR NATION; Pole Wants Congress to Give National Banks a More Advantageous Charter. MANY QUITTING SYSTEM Turning to State Jurisdiction-- Controller to Consult Experts onLaw Changes. Banks Greeting National System. Many Unit Bank Failures. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/plan-big-copper-refinery-metal-companies-to-build-plant-in-ontario.html | PLAN BIG COPPER REFINERY.; Metal Companies to Build Plant in Ontario to Cost $5,000,000. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/to-open-south-bend-station.html | To Open South Bend Station. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/dies-in-bridge-leap-after-cheery-chat-dane-plunges-off-manhattan.html | DIES IN BRIDGE LEAP AFTER CHEERY CHAT; Dane Plunges Off Manhattan Span While Stranger He Had Accosted Looks On. HAD SHIP TICKET FOR HOME Paul Liunce Was to Sail Tomorrow --Motive for Suicide Puzzles Police. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/22story-hotel-sold-to-former-bellboy-commodore-club-now-owned-by-lw.html | 22-STORY HOTEL SOLD TO FORMER BELLBOY; Commodore Club Now Owned by L.W. Wolfsohn, Who Got $25 a Week Six Years Ago. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/interamerica-plane-christened-in-capital-sikorsky-craft-which-will.html | INTER-AMERICA PLANE CHRISTENED IN CAPITAL; Sikorsky Craft Which Will Open Line to Buenos Aires Is Named the Washington. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/six-ships-sail-today-for-foreign-ports-homeric-france-conte-grande.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; Homeric, France, Conte Grande, Veendam, Caronia, Munamar Leaving--Aquitania Due. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/clews-home-sold-for-500000-flat-anthony-paterno-builder-buys-fifth.html | CLEWS HOME SOLD FOR $5,00,000 FLAT; Anthony Paterno, Builder, Buys Fifth Avenue House at Eighty-fifth Street. GETS ADJOINING PROPERTY Buildings on Plot 112 by 100 Feet Are to Be Demolished Next September. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/57-finish-ballard-course-receive-certificates-for-business-study-at.html | 57 FINISH BALLARD COURSE.; Receive Certificates for Business Study at Central Y.W.C.A. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bobby-jones-arrives-here-national-champion-on-business-tripmay.html | BOBBY JONES ARRIVES HERE; National Champion on Business Trip—May Practice at Mamaroneck | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/hagens-withdrawal-from-compston-match-stirs-british-us-star-urged.html | Hagen's Withdrawal From Compston Match Stirs British; U.S. Star Urged to Reconsider | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Oakland County, Mich. Hackensack, N.J. Knoxville, Tenn. Carteret County, N.C. Pleasantville, N.Y. Columbus, Ohio. Hempstead, N.Y. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/kellymarinucci-bout-tonight.html | Kelly-Marinucci Bout Tonight. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/brazilians-urged-to-cut-coffee-price-berent-friele-for-buyers-here.html | BRAZILIANS URGED TO CUT COFFEE PRICE; Berent Friele, for Buyers Here, Tells Sao Paulo Producers Move Would Increase Sales. INSTITUTE HEAD DIFFERS Rio de Janeiro Business Men Protest Credit Tightness Laid to Effort to Maintain Exchange. 13,788,000-Bag Crop Estimate. Credit Situation Difficult. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/richman-wins-fifth-lap-new-yorker-runs-56-miles-from-pecos-to-kent.html | RICHMAN WINS FIFTH LAP.; New Yorker Runs 56 Miles From Pecos to Kent, Tex., in 7:02:02. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/battle-in-senate-on-barring-press-lafollette-virtually-defies.html | BATTLE IN SENATE ON BARRING PRESS; LaFollette Virtually Defies Colleagues to Expel Him forSecrecy Violation.ASSAILS ANCIENT RULERepublican Stalwarts Block Moveto Call Senators and Reveal theLenroot Roll-Call. Hastings Raises Objection. Associated Press Protests. Lauds Service of the Press. Senator Moses Replies. Press Association's Letter. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/southwest-dairy-products-expands.html | Southwest Dairy Products Expands. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/kukluxing-the-constitution.html | KU-KLUXING THE CONSTITUTION | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/air-mail-on-way-to-canal-plane-flying-longest-route-in-world-leaves.html | AIR MAIL ON WAY TO CANAL.; Plane Flying Longest Route In World Leaves Managua. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/profit-in-toronto-hockey-leafs-operated-at-net-gain-of-31000-during.html | PROFIT IN TORONTO HOCKEY; Leafs Operated at Net Gain of $31,000 During Past Season. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/latham-to-lead-amherst-five.html | Latham to Lead Amherst Five. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/seitz-scouts-press-peril-he-says-big-interests-purchase-papers-as.html | SEITZ SCOUTS PRESS 'PERIL'; He Says Big Interests Purchase Papers as Investments. Claudel Conveys Appreciation of Suggested Delay in Payment. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/old-banks-in-mergers-resources-of-institutions-involved-estimated.html | OLD BANKS IN MERGERS.; Resources of Institutions Involved Estimated at $9,000,000,000. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/s-hedding-fitch-librarian-for-20-years-of-essex-county-nj-law.html | S. HEDDING FITCH.; Librarian for 20 Years of Essex County (N.J.) Law Library Dies. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/calumet-and-hecla-stays-stockholders-forbid-transfer-of-office-from.html | CALUMET AND HECLA STAYS.; Stockholders Forbid Transfer of Office From Boston to New York. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/british-going-to-seek-south-american-trade-economists-sent-by-board.html | BRITISH GOING TO SEEK SOUTH AMERICAN TRADE; Economists Sent by Board of Trade Will Bid for Markets in Argentina and Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/wheat-prices-firm-but-close-uneven-aggressive-operations-are-absent.html | WHEAT PRICES FIRM BUT CLOSE UNEVEN; Aggressive Operations Are Absent and the Rangels Narrow.TRADE WATCHES WEATHERBuying of Corn Strengthens theCash Basis and Values CloseWith Net Gains. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/asks-whalens-aid-for-truancy-clinic-education-association-urges.html | ASKS WHALEN'S AID FOR TRUANCY CLINIC; Education Association Urges Extension of School Board'sProgram. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ford-visits-edison-plant-hopes-to-acquire-original-models-of.html | FORD VISITS EDISON PLANT.; Hopes to Acquire Original Models of Inventor for Museum. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/kriens-clubs-concert-audience-applauds-symphony-orchestra-at-annual.html | KRIENS CLUB'S CONCERT.; Audience Applauds Symphony Orchestra at Annual Appearance. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/chamber-hears-fb-riley.html | Chamber Hears F.B. Riley. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/favor-kennedy-for-alderman.html | Favor Kennedy for Alderman. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/brooklyn-trading-avenue-v-residence-is-bought-bainbridge-street.html | BROOKLYN TRADING.; Avenue V Residence Is Bought --Bainbridge Street Sale. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mafee-moderator-of-presbyterians-liberal-candidate-from-chicago.html | M'AFEE MODERATOR OF PRESBYTERIANS; Liberal Candidate From Chicago Wins Over the Rev. Dr. R.D. Wilson by 572-to-332 Vote. ONCE PASTOR IN BROOKLYN World Peace and Law Observance Need Church's Support, He Tells St. Paul Assembly. Seminary Report Coming. Chairmen of Committees Named Urges Church to Aid Youth. Held Brooklyn Pastorate. Taught at Park College. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/tea-on-ship-to-aid-mission-in-china.html | Tea on Ship to Aid Mission in China. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/nunes-gains-finals-of-epee-tourney-righeimer-mijer-and-waldhaus.html | NUNES GAINS FINALS OF EPEE TOURNEY; Righeimer, Mijer and Waldhaus Also Qualify for Last Round of U.S. Championship. MURAY BEATEN IN SABERS National Champion is Eliminated in Semi-Final--Huffman, Dow, Nunes, Cohn Qualify. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/shaw-again-praises-strong-man-rule-freedom-can-only-exist-if-state.html | SHAW AGAIN PRAISES 'STRONG MAN' RULE; Freedom Can Only Exist if State Is Powerful, Dramatist Says at Adriatic Resort. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/chicago-may-to-wed-to-be-married-in-philadelphia-to-man-who-did.html | 'CHICAGO MAY' TO WED.; To Be Married in Philadelphia to Man Who "Did Time" With Her. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/slavin-beats-gonzales-national-guard-featherweight-wins-244th-coast.html | SLAVIN BEATS GONZALES.; National Guard Featherweight Wins 244th Coast Artillery Feature. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/for-exchange-centre-coffee-and-sugar-members-favor-plan-for.html | FOR EXCHANGE CENTRE.; Coffee and Sugar Members Favor Plan for Commodity Market Building | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/asserts-sherman-law-is-advantage-to-state-colonel-wj-donovan-tells.html | ASSERTS SHERMAN LAW IS ADVANTAGE TO STATE; Colonel W.J. Donovan Tells Industrial Leaders at Syracuse It Aids Business. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gans-defeats-horowits-wins-section-1-honors-at-3cushionsfalk-victor.html | GANS DEFEATS HOROWITS.; Wins Section 1 Honors at 3-Cushions--Falk Victor. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/engineers-raise-720000-for-fund-foundation-dinner-hears-naval.html | ENGINEERS RAISE $720,000 FOR FUND; Foundation Dinner Hears Naval Architects Will Give $100,000 to $5,000,000 Endowment. AID FOR RESEARCH PROJECT Battelle Institute and Bureau of Standards to Help Iron Alloy Study--H.H. Porter Installed. Aid for Research Project. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/more-houses-sold-in-yorkville-area-transactions-in-tenement-house.html | MORE HOUSES SOLD IN YORKVILLE AREA; Transactions in Tenement House Properties Announced by Brokers. DEAL IN EAST 77TH STREET Investor Buys Two Buildings West of First Avenue--Other East Side Trading. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/horse-owner-picks-baldwin-as-the-favorite-in-campaign.html | Horse Owner Picks Baldwin As the Favorite in Campaign | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Winton Engine Company. National Assets Corporation. Lindsay Nunn Publishing. Pilot Radio and Tube Corporation. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/liverpools-cotton-week-british-stocks-reduced-again-imports-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced Again, Imports Much Smaller. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/plans-a-spanish-centre-barnard-seeks-50000-for-campus-residence-for.html | PLANS A SPANISH CENTRE.; Barnard Seeks $50,000 for Campus Residence for Students. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bond-club-to-hold-outing-today.html | Bond Club to Hold Outing Today. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/finance-companies-end-assets-deal-equitable-drops-negotiations-with.html | FINANCE COMPANIES END ASSETS DEAL; Equitable Drops Negotiations With New Jersey Bankers, Court Is Informed. NEWARK HEARING HALTED Injunction Action Continued Until June 4--Witness Says $5,000,000 Was to Be Traded for $3,000,000. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/nyu-nine-routs-bucknell-by-140-victors-reach-visiting-hurlers-for.html | N.Y.U. NINE ROUTS BUCKNELL BY 14-0; Victors Reach Visiting Hurlers for 18 Hits, Including Homers by Kastner and Strong. FOLLET STARS IN THE BOX Scatters Five Hits and Permits No Rival to Reach Third--Wins Second Game in Two Days. Score Four in First. Mayell's Hit Scores Norton. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/athletes-from-us-are-invited-to-english-championships.html | Athletes From U.S. Are Invited To English Championships | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/princeton-to-add-building-work-to-start-on-dickinson-hall-to-cost.html | PRINCETON TO ADD BUILDING; Work to Start on Dickinson Hall, to Cost $300,000. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Declines Slightly. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/caraveo-flees-into-el-paso-rebel-leader-worn-by-trials.html | Caraveo Flees Into El Paso; Rebel Leader Worn by Trials | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mrs-ac-james-entertains.html | Mrs. A.C. James Entertains. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/connolly-wealth-figures-in-appeal-states-case-hinged-on-source-of.html | CONNOLLY WEALTH FIGURES IN APPEAL; State's Case Hinged on Source of Former Queens Head's Fortune, Says Buckner.DECISION IS RESERVED Court Tells Prosecutor His FactsAre Equally Consistent WithGuilt or Innocence. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/dalys-theatre-sold-west-63d-st-playhouse-and-studios-bought-by.html | DALY'S THEATRE SOLD.; West 63d St. Playhouse and Studios Bought by Lenox Estates. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/for-harlem-canal-bridge-goldman-promises-support-of-city-for.html | FOR HARLEM CANAL BRIDGE.; Goldman Promises Support of City for Project. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/projects-war-draft-of-men-and-industry-war-department-expects-to.html | PROJECTS WAR DRAFT OF MEN AND INDUSTRY; War Department Expects to Complete Plan in 90 Days for Submission to Congress in Winter. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ruth-drives-no-8-as-yanks-win-76-threerun-rally-in-the-ninth-stops.html | RUTH DRIVES NO. 8 AS YANKS WIN, 7-6; Three-Run Rally in the Ninth Stops Red Sox--Losers Tally One in Their Half. HUGMEN MAKE FIVE ERRORS Misplays Almost Cost Game--Pipgras, Heimach and Moore Toll in Box--Homer for Lary. Hits Over Wall in Left. Lead by One Run. Williams Hits in Pinch. | True | By John Drebinger. Special To the New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/honor-miss-brazil-here-association-directors-give-dinner-for-beauty.html | HONOR 'MISS BRAZIL' HERE; Association Directors Give Dinner for Beauty Contest Entrant. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/directors-testify-ferrari-duped-them-on-city-trust-loans-unaware-of.html | DIRECTORS TESTIFY FERRARI DUPED THEM ON CITY TRUST LOANS; Unaware of Transactions Bearing Their Approval, TheyTell Moses.SAY WARDER ORDERED SALEFerrari Chauffeur's Name on$77,000 Check of a Concern Believed Non-Existent. SWEARS HE NEVER SAW IT H. Warren Hubbard, TammanyLeader, Got $4,000 a Year asBranch Manager. New Ferrari Manipulation Shown. Silent on Ward's Speech. DIRECTORS TESTIFY FERRARI DUPED THEM Never Heard Loans Mentioned. Not Active, Mancuso Says. Signed Report in Haste. LANCIA HEARING POSTPONED. Put Off Till Wednesday--Warder Sought Delay. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/vassar-graduate-tries-suicide-leap-policeman-sees-helen-whiley.html | VASSAR GRADUATE TRIES SUICIDE LEAP; Policeman Sees Helen Whiley Poised on Hotel Roof, Speeds Up in Elevator, Pulls Her Back. ATTEMPT LAID TO ILLNESS Dr. McCracken, College Head and Friend of Music Teacher, Says She Suffered From Influenza. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/the-business-world-commercial-paper-criticizes-silk-weighting.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Criticizes Silk Weighting Action. Fur Auction Fee Raised. Small Leather Bags Selling. Lawyers Score Tariff Law Change. Blouse Volume Shapes Up Well Seek Single Pieces in Furnishings Support "Diligent Inquiry" Ruling Issues French Fall Color Card. Not Much Call for Rabbit Skins. Gray Goods Sales Small. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/will-rogers-has-an-idea-about-the-federal-reserve.html | Will Rogers Has an Idea About the Federal Reserve | True | WILL ROGERS. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/dartmouth-twelve-loses-defeated-by-hobart-136-in-closing-game-of.html | DARTMOUTH TWELVE LOSES; Defeated by Hobart, 13-6, in Closing Game of Season at Geneva. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/independents-invited-to-oil-conference-federal-board-urges-their.html | INDEPENDENTS INVITED TO OIL CONFERENCE; Federal Board Urges Their Presence at Colorado Springs Conservation Meeting. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/buys-in-new-cooperative-dr-walter-l-niles-to-move-from-park-to.html | BUYS IN NEW COOPERATIVE.; Dr. Walter L. Niles to Move From Park to Lexington Avenue. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/pardoned-in-thaw-extortion-case.html | Pardoned in Thaw Extortion Case. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/republicans-heal-breach-on-tariff-in-the-house-bill-due-to-pass.html | REPUBLICANS HEAL BREACH ON TARIFF IN THE HOUSE; BILL DUE TO PASS TUESDAY; 91 CONCESSIONS ON RATES Committee Puts a Duty on Hides, but Also One on Boots and Shoes. WEST GETS ONE FOR OTHER Priority on Floor for Leaders' Amendments Made Binding by 206 Votes to 24. CONTESTS NOW UNLIKELY Chiefs Hope They Have Barred Vote on Sugar and Other Controversial Items. Leaders Press Their Advantage. Separate Votes Rejected. Committeemen List 91 Changes. Rule Will Be Reported Today. Changes Made in the Rates. Original Wool Schedule Stands. Proposed New Rates in Detail. Alterations in the Free List. All Rayon Items Changed. Various Rayon Fabrics. Rates on Matches Increased. | True | Special to The New York Times. | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Unchanged Bank Rate. Hoping For Good News. Reserve Board and Reserve Banks The Spread in Money Rates. Railroad Earnings Rise. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/starts-fund-for-aged-poet.html | Starts Fund for Aged Poet. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/stunt-flier-quits-army-lieutenant-williams-who-made-an-outside-loop.html | STUNT FLIER QUITS ARMY.; Lieutenant Williams, Who Made an "Outside Loop," Goes to Air Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mrs-christian-fails-to-view-body-in-omaha-arrived-there-wednesday.html | MRS. CHRISTIAN FAILS TO VIEW BODY IN OMAHA; Arrived There Wednesday but Does Not Visit Morgue for Identification. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/indiana-pipe-line-plans-aims-to-reduce-capital-stock-from-5000000.html | INDIANA PIPE LINE PLANS.; Aims to Reduce Capital Stock From $5,000,000 to $3,000,000. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/william-mcginty-queens-democrat-drops-dead-at-county-headquarters.html | WILLIAM McGINTY.; Queens Democrat Drops Dead at County Headquarters. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/rare-mark-violins-to-be-sold.html | Rare "Mark" Violins to Be Sold. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/to-get-diesel-lightships-federal-service-will-have-six-of-latest.html | TO GET DIESEL LIGHTSHIPS; Federal Service Will Have Six of Latest Electrically Fitted Craft. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/guarding-the-gates-certain-professors-at-cambridge-and-various.html | GUARDING THE GATES.; Certain professors at Cambridge and various, literary persons are making a great outcry because an imported English translation of a French book called "Candide" has been declared obscene by the Customs authorities at Boston. The Collector of that port has the legal... | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lott-gains-semifinals-chicago-star-advances-in-play-for-big-ten.html | LOTT GAINS SEMI-FINALS; Chicago Star Advances in Play for Big Ten Crown. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/laboratory-criticism-brooklyn-sets-an-example-airs-pollution.html | Laboratory Criticism.; Brooklyn Sets an Example. AIRS POLLUTION. Elimination of Chimney Products and Street Dust Would Be a Benefit. S.A. Lewisohn on Unemployment. Woman Legionaires. | True | LAFAYETTE B. MENDEL.CLEANLINESS.JACQUES W. REDWAY.MARY CATHERINE McDONOUGH. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/alfred-e-gaylord-musical-director-and-composer-dies-at-75-in.html | ALFRED E. GAYLORD.; Musical Director and Composer Dies at 75 in Syracuse. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/thanks-straus-for-gift-palestine-commissioner-sends-him-key-used-to.html | THANKS STRAUS FOR GIFT.; Palestine Commissioner Sends Him Key Used to Open Health Centre. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/exnewsboy-heads-bank-wj-large-elected-president-of-claremont.html | EX-NEWSBOY HEADS BANK.; W.J. Large Elected President of Claremont National. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/thursday-club-revue-held-more-than-130-appear-in-st-faiths-benefit.html | THURSDAY CLUB REVUE HELD; More Than 130 Appear in St. Faiths Benefit at Tarrytown. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/joseph-h-killeen-editor-of-new-york-democrat-dies-of-pneumonia-at.html | JOSEPH H. KILLEEN.; Editor of New York Democrat Dies of Pneumonia at 44. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/opera-singer-scores-golf-ace.html | Opera Singer Scores Golf Ace. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/aef-baltic-society-will-hold-a-reunion-pershings-headquarters-force.html | A.E.F. BALTIC SOCIETY WILL HOLD A REUNION; Pershing's Headquarters Force Will Meet Tuesday in Baltimore, 12 Years After Sailing. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/weeks-gold-imports-20000.html | Week's Gold Imports $20,000. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/city-beautifying-plan-seen-at-orange-show-womans-club-at-flower.html | CITY BEAUTIFYING PLAN SEEN AT ORANGE SHOW; Woman's Club at Flower Exhibit Arranges Model Depicting Use of Native Shrubs, Plants and Trees. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/absentminded-professor-goes-fishing-while-columbia-students-await.html | Absent-Minded Professor Goes Fishing While Columbia Students Await Examination | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/roosevelts-bag-rare-asian-panda-kermit-tells-at-shanghai-of-two.html | ROOSEVELTS BAG RARE ASIAN PANDA; Kermit Tells at Shanghai of Two Simultaneous Shots Which Got Specimen in Lola. MONTHS SPENT IN HUNT Party Went Through India, Tibet and China in Search of Animal in Jungles. BUSINESS PARTS BROTHERS Shipping Man Is Coming Here With Panda While Colonel Continues Expedition in Indo-China. Hunted Long In Vain. Both Fired Simultaneously. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/railroad-earnings-financial-statements-issued-for-april-and-the.html | RAILROAD EARNINGS.; Financial Statements Issued for April and the First Four Months of the Year. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/kynaston-advances-in-li-net-tourney-gains-semifinal-by-beating-von.html | KYNASTON ADVANCES IN L.I. NET TOURNEY; Gains Semi-Final by Beating Von Bernuth, 7-5, 6-2--Kurzok Puts Out Backe, 4-6, 6-0, 7-5. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/notes-of-the-curb-market.html | NOTES OF THE CURB MARKET. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/united-carbon-in-norway.html | United Carbon in Norway. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/investment-trusts-plan.html | Investment Trust's Plan. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/diamond-is-cleared-in-marlow-killing-freed-by-court-when-prosecutor.html | DIAMOND IS CLEARED IN MARLOW KILLING; Freed by Court When Prosecutor Admits There Is No Proof on Which to Hold Him. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mmurray-shift-denied-washington-says-envoy-at-peking-wont-go-to.html | M'MURRAY SHIFT DENIED.; Washington Says Envoy at Peking Won't Go to Tokio. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lambs-west-point-visit-prominent-actors-to-entertain-military.html | LAMBS' WEST POINT VISIT.; Prominent Actors to Entertain Military Academy Cadets Sunday. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/braves-tamed-114-by-aroused-giants-mcgrawmen-regain-oldtime-punch.html | BRAVES TAMED, 11-4, BY AROUSED GIANTS; McGrawmen Regain Old-Time Punch, Collecting 17 Hits Off Boston Hurlers. SHELL SMITH OFF MOUND Pound Seven Successive Singles in Eighth Before First Out-- Victory Hailed as End of Slump. Giants Lag at the Start. Hubbell Maintains His Lead. | True | By William E. Brandt. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/arnold-asks-500000-in-alienation-action-broker-accuses-wifes-lawyer.html | ARNOLD ASKS $500,000 IN ALIENATION ACTION; Broker Accuses Wife's Lawyer in Divorce Suit of Winning Her Affections. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lindberghs-freshness-after-paris-flight-inspired-new-type-of.html | Lindbergh's Freshness After Paris Flight Inspired New Type of British Fighting Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/dillon-defeats-knudsen-fleming-outpoints-storms-in-good-shepherd.html | DILLON DEFEATS KNUDSEN.; Fleming Outpoints Storms in Good Shepherd Amateur Boxing Tourney. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/zittenfield-twins-sail-mother-says-they-wont-return-until-they-swim.html | ZITTENFIELD TWINS SAIL; Mother Says They Won't Return Until They Swim Channel. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/building-steel-ordered-contracts-for-53000-tons-placed-in.html | BUILDING STEEL ORDERED.; Contracts for 53,000 Tons Placed in Week-- Inquiries Smaller. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/felix-fournier-dies-in-paris.html | Felix Fournier Dies in Paris. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mercedes-terradell-to-wed-prof-labatut-engagement-is-announced-by.html | MERCEDES TERRADELL TO WED PROF. LABATUT; Engagement Is Announced by Mrs. Elliott F. Shepard, Bride-Elect's Sister. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/british-banks-ratio-is-highest-since-1914-rises-to-5584gold.html | BRITISH BANK'S RATIO IS HIGHEST SINCE 1914; Rises to 55.84%--Gold Holdings Increase 886,000 in Week to a High for This Year. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/reigh-olga-5-to-1-wins-at-louisville-paul-bunyan-trails-by-three.html | REIGH OLGA, 5 TO 1, WINS AT LOUISVILLE; Paul Bunyan Trails by Three Lengths After Forcing Pace -- Sun God II Takes Show. WOODLORE, ODDS-ON, IS 5TH Suffers Interference and Comes Back Slightly Lame--Victor Pays $12.60 for $2. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/miss-wills-loses-and-wins-in-paris-she-and-miss-cross-defeated-by.html | MISS WILLS LOSES AND WINS IN PARIS; She and Miss Cross Defeated by Senorita de Alvarez and Miss Bouman, 8-6, 6-4. TRIUMPHS WITH HUNTER They Beat Mile Neufeld and Danet, 6-1, 6-4--Miss Cross and Coen Put Out--Miss Morrill Advances. Americans Lose Services. Coen Shows Fine Form. Miss Wills and Hunter Win. Point Score of Match. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/assail-tariff-valuations-retailers-at-chicago-meeting-also-demand.html | ASSAIL TARIFF VALUATIONS.; Retailers at Chicago Meeting Also Demand Old Appeal Rights. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/will-hold-utilities-with-1042000000-corporation-with-62000000-nopar.html | WILL HOLD UTILITIES WITH $1,042,000,000; Corporation With 62,000,000 No-Par Shares Formed by Bonbright Interests. LINKS THREE BIG SYSTEMS Commonwealth Power, PennOhio Edison and SoutheasternPower to Be Controlled.ASSETS TO BE $250,000,000Arrangements for Stock Made WithAmerican Superpower Corp.and Other Large Owners. Has $250,000,000 Assets. Securities Shoot Upward. Value of Stock Holdings. Stock Gains Tabulated. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lafayette-netmen-win-90.html | Lafayette Netmen Win, 9-0. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/finds-habit-hampers-elderly-workers-speaker-at-social-conference.html | FINDS HABIT HAMPERS ELDERLY WORKERS; Speaker at Social Conference Sees Adjustment Difficult--Two Agencies to Cooperate. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/hh-petry-resigns-assistant-secretary-of-stock-exchange-to-retire.html | H.H. PETRY RESIGNS.; Assistant Secretary of Stock Exchange to Retire Within a Month. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/boy-6-gets-15year-reformatory-term-convicted-of-killing-playmate-in.html | Boy, 6, Gets 15-Year Reformatory Term; Convicted of Killing Playmate in Quarrel | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/westchester-deals-pelham-heights-residence-sold-yorktown-purchase.html | WESTCHESTER DEALS.; Pelham Heights Residence Sold --Yorktown Purchase. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/president-receives-italianamericans-hoover-hears-defenders-of-the.html | PRESIDENT RECEIVES ITALIAN-AMERICANS; Hoover Hears Defenders of the Constitution Decry 'Dual Allegiance' Propaganda. | True | Special to The New York Times. | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lm-josephthal-rear-admiral-dies-commander-of-ny-naval-militia.html | L.M. JOSEPHTHAL, REAR ADMIRAL, DIES; Commander of N.Y. Naval Militia Succumbs to a Long Illness. SERVED STATE 38 YEARS Was Member of U.S. Forces in Spanish and World Wars-- Head of a Banking Firm. Graduates From City College. Tribute From Acting Governor | True | Pach. Photo. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/teamsters-strike-urged-eighteen-locals-to-vote-monday-on.html | TEAMSTERS STRIKE URGED.; Eighteen Locals to Vote Monday on Sympathetic Walkout. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/us-court-finds-golf-bags-necessary-adjunct-of-game.html | U.S. Court Finds Golf Bags Necessary Adjunct of Game | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/rate-hearing-ends-as-counsel-clash-slaughterers-want-rebuttal-on.html | RATE HEARING ENDS AS COUNSEL CLASH; Slaughterers Want Rebuttal on Plea for Higher Live Stock Tolls Delayed. RAILROADS CLOSE EVIDENCE Answer to Their Appeal From 50c Level Now Set for June 18-- I.C.C. to Get Case July 19. Wants Hearing Delayed. Old Minority Report Cited. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/hunters-moon-still-choice-for-derby-cragadour-second.html | Hunter's Moon Still Choice For Derby, Cragadour Second | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/a-daughter-to-mrs-me-andrews.html | A Daughter to Mrs. M.E. Andrews. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bridgeport-beats-phils-eastern-league-team-victor-10-to-1-in-an.html | BRIDGEPORT BEATS PHILS.; Eastern League Team Victor, 10 to 1, in an Exhibition Game. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/jeritza-is-injured-again-ladder-falls-on-singer-during-performance.html | JERITZA IS INJURED AGAIN.; Ladder Falls on Singer During Performance in Budapest. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/jensen-plane-fails-in-second-attempt-dissension-arises-as-clarke.html | JENSEN PLANE FAILS IN SECOND ATTEMPT; Dissension Arises as Clarke Lands After 22 Hours Due to Damage to Ship. NEW FLIGHT WILL BE MADE But Jensen Says He Must Be in Full Charge--Twice Repaired Craft in Air at Risk to Himself. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/asks-reserve-board-for-credit-program-senator-thomas-of-oklahoma.html | ASKS RESERVE BOARD FOR CREDIT PROGRAM; Senator Thomas of Oklahoma Also Offers Bill Limiting Interest Rates. BROOKHART HAS ROADS BILL Proposes to Issue $2,000,000,000 of Paper Money and Build 25,000 Miles of Highways. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ministers-approve-new-french-budget-1872000000-appropriation-plan.html | MINISTERS APPROVE NEW FRENCH BUDGET; $1,872,000,000 Appropriation Plan Ready for Parliament, With $58,500,000 Tax Cut. AID FOR HIGHER BIRTH RATE Extreme Left Opens Attack on the Reductions, Charging Cabinet Has Ignored Poorer Classes. Tourist Trade Considered. Aids Commercial Aviation. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/davis-victor-at-handball-paired-with-person-he-triumphs-in-state.html | DAVIS VICTOR AT HANDBALL; Paired With Person, He Triumphs in State 4-Wall Doubles Tourney. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/board-fails-to-act-on-bank-rate-rise-reserve-body-meets-at-capital.html | BOARD FAILS TO ACT ON BANK RATE RISE; Reserve Body Meets at Capital but Announces No Change in Stand Against Increase. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/croat-leader-is-freed-police-examine-matchek-in-zagreb-and-then.html | CROAT LEADER IS FREED.; Police Examine Matchek in Zagreb and Then Release Him. | True | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/wallon-escapes-at-auburn-prison-convict-serving-40-years-for-holdup.html | WALLON ESCAPES AT AUBURN PRISON; Convict Serving 40 Years for Hold-Up Here Goes Out in Bale of Paper. HIS COMPANION IS CAUGHT Missing Man Has Had Long Career of Crime--Held Up Card Game in 1926. Held Up Card Game With Gang. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/members-inspect-hide-exchange.html | Members Inspect Hide Exchange. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/parliament-house-ornaments-to-be-auctioned-next-month.html | Parliament House Ornaments To Be Auctioned Next Month | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mrs-ehret-buys-two-floors-brady-estate-sells-penthouse.html | Mrs. Ehret Buys Two Floors; Brady Estate Sells Penthouse | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/fordham-cub-nine-wins-shuts-out-manhattan-freshmen-10-in-7inning.html | FORDHAM CUB NINE WINS.; Shuts Out Manhattan Freshmen, 1-0, in 7-Inning Game. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/cornerstone-is-laid-at-parker-hospital-building-for-administration.html | CORNERSTONE IS LAID AT PARKER HOSPITAL; Building for Administration and Service at East River to Be Ready in October. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/brown-now-looms-in-bantam-field-manager-wants-state-board-to-permit.html | BROWN NOW LOOMS IN BANTAM FIELD; Manager Wants State Board to Permit His Boxer to Meet Any Rival for Title. LABARBA REJECTS OFFER Will Confine Efforts to Featherweight Class in Future--Chocolate, Injured, Puts Off Bouts. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/isoard-first-home-in-aurora-feature-he-beats-know-me-gnome-by-5.html | ISOARD FIRST HOME IN AURORA FEATURE; He Beats Know Me Gnome by 5 Lengths in Mile Race and Pays $6.04 for $2. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/appeal-to-whalen-on-police-tactics-liberty-union-lawyers-express.html | APPEAL TO WHALEN ON POLICE TACTICS; Liberty Union Lawyers Express Fear of Uncontrolled Search and Clubbing of Citizens. HE INVITES SUGGESTIONS But Defends Policies as Aimed at Crime Resorts--Picket Arrests Also Subject of Conference. Invited to View Line-Up. Sees a Misunderstanding. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/schroder-interests-form-trust-company-senior-partner-of-j-henry.html | SCHRODER INTERESTS FORM TRUST COMPANY; Senior Partner of J. Henry Schroder & Co. of London Is Chairman of Board. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/new-chinese-lineup-to-aid-feng-feared-warring-canton-and-kwangsi.html | NEW CHINESE LINE-UP TO AID FENG FEARED; Warring Canton and Kwangsi Factions May Unite Against Chiang, It Is Believed. MOHAMMEDANS JOIN HIM Kuomintang Expels Feng From the Nationalist Party and Calls for Punitive Expedition. Kwangsi Favorable to Feng. Chiang Seeks Mohammedan Aid. Party Expels General Feng. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/governors-power-argued-in-court-budget-issue-joined-over.html | GOVERNOR'S POWER ARGUED IN COURT; Budget Issue Joined Over Legislative Chairmen's Right to Act With Him. WARD QUOTES FROM SMITH Guthrie Gives Roosevelt's Claim to Segregate Sums, at Hearing Before Appellate Division. Argument Made for Governor. Ward Uses Smith in Argument. Miller Presents Six Points. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/cards-top-cubs-63-and-gain-1st-place-mitchell-hurls-mates-to-half-a.html | CARDS TOP CUBS, 6-3, AND GAIN 1ST PLACE; Mitchell Hurls Mates to Half a Game Margin Over Chicago in Opener of Series. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/post-and-paddock.html | Post and Paddock | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/markets-in-london-paris-and-berlin-giltedge-securities-and-others.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities and Others Decline on English Exchange -- Short Credits Easy. FRENCH PRICES DEPRESSED Stocks Advance in German Capital, Where Traders Look for Agreement in Paris. London Closing Prices. Market in Paris Depressed. Paris Closing Prices Berlin Closing Prices. Traders in Berlin Hopeful. | True | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/tried-in-foundry-killing-yonkers-workman-accused-of-striking.html | TRIED IN FOUNDRY KILLING.; Yonkers Workman Accused of Striking Companion With Iron Bar. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lucas-for-revenue-chief-hoover-is-said-to-have-selected-louisville.html | LUCAS FOR REVENUE CHIEF.; Hoover Is Said to Have Selected Louisville Collector. | True | Special to The New York Times. | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/walker-joins-move-for-queens-peace-accepts-invitation-to-attend-a.html | WALKER JOINS MOVE FOR QUEENS PEACE; Accepts Invitation to Attend a Conference of Opposing Leaders. CURRY IS EXPECTED, TOO Truce Considered Likely if Agreement Can Be Reached onCandidates. Butler Preparing Appeal. Fear Effect of Dissension. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/st-lukes-aided-by-miss-turnbull-hospital-chief-beneficiary-under.html | ST. LUKE'S AIDED BY MISS TURNBULL; Hospital Chief Beneficiary Under Princeton Woman's Will--Left $1,000,000. BEQUESTS FOR THE BLIND Money Goes to Institutions Here-- Dr. Barsky Left Property to Family, Fund for Beth Israel. $50,000 More for St. Luke's. Will of Mrs. Anna Koch. J.N. Love's Will Probated. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/miss-page-to-be-a-bride-today-daughter-of-mrs-margaret-page-to-wed.html | MISS PAGE TO BE A BRIDE TODAY; Daughter of Mrs. Margaret Page to Wed John H. Wolfarth in Old Trinity Church. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/show-faster-play-in-english-cricket-2-matches-are-completed-in-2.html | SHOW FASTER PLAY IN ENGLISH CRICKET; 2 Matches Are Completed in 2 Days as Middlesex and Kent Teams Triumph. PLAYERS NOT SATISFIED Owing to Change in Preparing Pitch, Team Winning Toss Had a Huge Advantage. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/railway-equipment-ordered.html | Railway Equipment Ordered. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/elevated-highway-to-be-begun-today-walker-and-miller-will-break.html | ELEVATED HIGHWAY TO BE BEGUN TODAY; Walker and Miller Will Break Ground at Canal and West Streets for First Section. PARADE TO MARK EVENT Delegates From Civic Bodies Also to Witness Exercises Starting Hudson Project. PART READY IN 18 MONTHS Extends North to 22d Street-- Plans Prepared for Second Stretch and Bids Will Be Asked Soon. Will Be 21,800 Feet Long. Twin Lights Between Roadways. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/collegiate-school-wins-net-team-closes-season-with-victory-over.html | COLLEGIATE SCHOOL WINS.; Net Team Closes Season With Victory Over Franklin School, 4-1. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/passion-play-prices-cut-in-two.html | Passion Play Prices Cut in Two. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/asks-textile-inquiry-by-trade-commission-senate-committee-votes.html | ASKS TEXTILE INQUIRY BY TRADE COMMISSION; Senate Committee Votes Report 6 to 5--Minority Insists on Senate Investigation. | True | | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/merchants-enroll-364-new-members-days-total-shows-gain-of-100.html | MERCHANTS ENROLL 364 NEW MEMBERS; Day's total Shows Gain of 100 -- Association Now Numbers 6,936 on Rolls. BOOTH TEAM STILL LEADS Special Drive Being Made for Plural Memberships to Train Business Leaders of Future. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/the-larger-motives.html | THE LARGER MOTIVES. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/labor-gains-on-london-exchange.html | Labor Gains on London Exchange. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/plans-for-jail-approved-560000-additional-noted-for-new-womens.html | PLANS FOR JAIL APPROVED.; $560,000 Additional Noted for New Women's Prison. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/new-stamp-to-commemorate-incandescent-lamp-jubilee.html | New Stamp to Commemorate Incandescent Lamp Jubilee | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/louis-lipsky-to-rest-in-switzerland.html | Louis Lipsky to Rest in Switzerland. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/offers-rosoff-contract-moscow-gives-american-60-days-to-accept.html | OFFERS ROSOFF CONTRACT.; Moscow Gives American 60 Days to Accept Water-Works Job. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/barcelona-denies-revolt.html | Barcelona Denies Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/queens-realty-sales-randall-buys-near-triborough-bridge-route-in.html | QUEENS REALTY SALES.; Randall Buys Near Tri-Borough Bridge Route in Astoria. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/marymount-graduates-32-cardinal-hayes-to-preside-today-at.html | MARYMOUNT GRADUATES 32.; Cardinal Hayes to Preside Today at Commencement at Tarrytown. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/the-hoffman-murder-trials.html | THE HOFFMAN MURDER TRIALS | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/textile-industry-gains-trade-and-press-meeting-informed-that.html | TEXTILE INDUSTRY GAINS.; Trade and Press Meeting Informed That Fortunes Will Be Made. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/silk-futures-lower-declines-of-1-to-8-cents-follow-heavy.html | SILK FUTURES LOWER.; Declines of 1 to 8 Cents Follow Heavy Liquidation-- 2,100 Bales Sold. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/fire-department.html | Fire Department | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/day-explains-deal-on-tammany-hall-auctioneer-in-statement-on-suit.html | DAY EXPLAINS DEAL ON TAMMANY HALL; Auctioneer in Statement on Suit by Kalmus, Tells of Resale of Property. SAYS WIGWAM GOT PROFIT Asserts He Gave Up His Share of the $70,000 and Also Paid That of His Associate in Transaction. | True | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/clark-turns-back-wesleyan-nine-54-losers-ahead-until-last-half-of.html | CLARK TURNS BACK WESLEYAN NINE, 5-4; Losers Ahead Until Last Half of Ninth When Higginbottom's Triple Scores Two Runs. | True | Special to The New York Times. | C1B 28761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mad-hattie-first-in-bouquet-stakes-sage-stabie-filly-rushes-up-near.html | MAD HATTIE FIRST IN BOUQUET STAKES; Sage Stabie Filly Rushes Up Near End to Overhaul Salyers, Odds-On Favorite. VALOROUS 3D IN BALLOT Follows Hot Toddy and Marine Home--Belmona Only Choice to Win at Belmont Park. Victory Worth $5,100. Valorous Heavily Played. | True | By Bryan Field. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/pleased-by-soviet-mission-organizer-of-british-delegation-to-russia.html | PLEASED BY SOVIET MISSION; Organizer of British Delegation to Russia Tells of Success There. | True | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/device-times-french-orators-light-tells-deputies-to-stop.html | Device Times French Orators; Light Tells Deputies to Stop | True | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mrs-stetson-beaten-by-mrs-hurd-4-and-2-defending-philadelphia.html | MRS. STETSON BEATEN BY MRS. HURD, 4 AND 2; Defending Philadelphia Titleholder Loses in Semi-Final Round --Miss Quier Wins. | True | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gar-wood-to-enter-regatta-in-italy-to-race-miss-america-v-in-event.html | GAR WOOD TO ENTER REGATTA IN ITALY; To Race Miss America V in Event at Venice in September for King of Italy Trophy. MAY COMPETE IN SPAIN Major Segrave Already Entered in Barcelona Regatta--Wood's Craft Won Harmsworth Trophy in 1927. | True | | C1B 28761 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/yale-announces-winners-of-prizes-in-phelps-stokes-2d-receives.html | YALE ANNOUNCES WINNERS OF PRIZES; I.N. Phelps Stokes 2d Receives Mifflin Award--N.K. Parsells Wins Spanish Contest. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/bronx-leader-quits-hylan-movement-minogue-resigns-from-the-better.html | BRONX LEADER QUITS HYLAN MOVEMENT; Minogue Resigns From the Better Government League inLoyalty to Morgan.24 OTHERS GET OUT, TOOAll on the Executive Committee-- Further Defections ArePredicted. Backs Up Waterman. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/to-fight-plan-for-wickwire.html | To Fight Plan for Wickwire. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/beaverbrook-aids-school-newspaper-owner-gives-315000-to-london.html | BEAVERBROOK AIDS SCHOOL.; Newspaper Owner Gives $315,000 to London Medical Institution. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/stationers-board-wins-appellate-division-overrules-smith.html | STATIONERS' BOARD WINS.; Appellate Division Overrules Smith Proclamation of Dissolution. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/motors-acquires-allison-company-sloans-announcement-says-the-work.html | MOTORS ACQUIRES ALLISON COMPANY; Sloan's Announcement Says the Work on Aviation Engines Will Be "Intensified." DIESEL DEVELOPMENT SEEN Race to Perfect Type Said to Be Indicated--$1,000,000 Expansion Plan Recently Made Public. To Expand Operations. $1,000,000 Airplane Contract. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/canadian-envoy-on-way-to-tokio.html | Canadian Envoy on Way to Tokio. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/actors-equity-election-monday.html | Actors' Equity Election Monday | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/mcdonald-wins-cue-match.html | McDonald Wins Cue Match. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rival-hudson-span-urged-upon-jadwin-new-york-and-new-jersey-company.html | RIVAL HUDSON SPAN URGED UPON JADWIN; New York and New Jersey Company Revives 59th St. Plan for Army Approval.CONTEST FOR RIGHT LOOMSPlea May Affect Report, Just Received, on 57th Street Project of Other Concern and B. & O. Argue on Old Application. Plea May Alter Report. Renew Fight on "Obstructions." | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/jp-cotton-chosen-as-stimsons-aide.html | J.P. COTTON CHOSEN AS STIMSON'S AIDE | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/green-will-review-west-point-cadets-labor-federation-head-and-his.html | GREEN WILL REVIEW WEST POINT CADETS; Labor Federation Head and His Associates to Inspect Academy Tuesday. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/housing-unit-named-battery-tower.html | Housing Unit Named Battery Tower. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/major-dixons-poor-man-51-captures-the-manchester-cup.html | Major Dixon's Poor Man, 5-1, Captures the Manchester Cup | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hebrew-orphan-home-benefit.html | Hebrew Orphan Home Benefit. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/westchester-deals-builders-acquire-rye-and-dobbs-ferry-sites-in.html | WESTCHESTER DEALS.; Builders Acquire Rye and Dobbs Ferry Sites in Exchanges. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/to-wed-miss-willys-today-wealthy-buenos-aires-ranch-owner-to-marry.html | TO WED MISS WILLYS TODAY; Wealthy Buenos Aires Ranch Owner to Marry Her in Londen. | True | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/year-limitation-void-on-freight-claims-appellate-division-decision.html | YEAR LIMITATION VOID ON FREIGHT CLAIMS; Appellate Division Decision Affects Bills of Lading onOcean Shipments. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/favors-church-union-dr-lancaster-expects-reformed-general-synods.html | FAVORS CHURCH UNION.; Dr. Lancaster Expects Reformed General Synod's Approval. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/industries-excel-trade-in-activity-former-described-as-retaining.html | INDUSTRIES EXCEL TRADE IN ACTIVITY; Former Described as Retaining Usual Strength, While Latter Is Uneven. SUMMER BUYING DEFERRED Weather Condition Unfavorable in Parts of Country--Distribution at Rapid Rate. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/princeton-is-unable-to-replay-contest-dr-kennedy-announces-game.html | PRINCETON IS UNABLE TO REPLAY CONTEST; Dr. Kennedy Announces Game Will Go Into Tiger Records as an 8-7 Defeat by Lafayette. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/to-entertain-war-nurses-west-point-cadets-to-give-drill-for.html | TO ENTERTAIN WAR NURSES.; West Point Cadets to Give Drill for Overseas Service League. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/congress-reopens-in-buenos-aires-president-irigoyen-again-breaks.html | CONGRESS REOPENS IN BUENOS AIRES; President Irigoyen Again Breaks Precedent by Not Appearing to Deliver His Message. IT IS READ IN TEN MINUTES Document Shows Friendliness to Labor, but Omits Detailed Report on Condition of Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/canadian-assails-tariff-official-says-ottawa-seeks-no-fight-but.html | CANADIAN ASSAILS TARIFF.; Official Says Ottawa Seeks No Fight, but Will Not Run. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/jersey-pier-hearing-set-newark-and-bayonne-projects-will-be.html | JERSEY PIER HEARING SET.; Newark and Bayonne Projects Will Be Considered on June 7. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/marion-talley-buys-a-large-kansas-farm-and-makes-plans-to-raise.html | Marion Talley Buys a Large Kansas Farm And Makes Plans to Raise Horses There | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/metal-trading-is-dull-copper-prices-advance-10-to-15-pointstin.html | METAL TRADING IS DULL.; Copper Prices Advance 10 to 15 Points--Tin Sales Light. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/changes-in-corporations-wh-english-made-irving-trust.html | CHANGES IN CORPORATIONS.; W.H. English Made Irving Trust Director--Aviation Corp. Elects. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/gives-edison-fellowship-general-electric-commemorates-the.html | GIVES 'EDISON FELLOWSHIP.'; General Electric Commemorates the Incandescent Lamp's Jubilee. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/slim-tory-majority-forecast-in-britain-conservatives-are-expected.html | SLIM TORY MAJORITY FORECAST IN BRITAIN; Conservatives Are Expected to Lose 75 Seats in Parliament in Elections Thursday. LABOR WOULD GET MOST Predicted Line-Up Gives 325 Tories, 230 Laborites and 55 Liberal Party Members. FOREIGN POLICY A BIG ISSUE But Continental Experts Fail to Presage Diplomacy Because of Uncertainties of Election. Conservative Loss Expected. Leaders' Forecasts Far Apart. No Hope for Liberal Victory. | True | By Edwin L. James Wireless To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ward-of-millrose-aa-first-in-canadian-title-marathon.html | Ward of Millrose A.A. First In Canadian Title Marathon | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/harvard-fliers-licensed-three-more-members-of-club-get-permitsnew.html | HARVARD FLIERS LICENSED.; Three More Members of Club Get Permits--New Plane to Be Bought. | True | Special to The New York Times. | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dry-era-must-come-ford-tells-hoover-he-hopes-presidents-commission.html | DRY ERA MUST COME, FORD TELLS HOOVER; He Hopes President's Commission Can Suggest Plans forAbsolute Enforcement.STRONGLY SUPPORTS IT He Is Building New Engine forPlanes--Doubts if DieselWill Do. Talks of Diesel Engine. DRY ERA MUST COME, FORD TELLS HOOVER Browses in Antique Shop. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/nominations-go-to-senate-hoover-sends-appointments-of-lucas-blair.html | NOMINATIONS GO TO SENATE.; Hoover Sends Appointments of Lucas, Blair and Many Postmasters. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/syrian-negotiations-off-france-and-turkey-break-on-frontier.html | SYRIAN NEGOTIATIONS OFF.; France and Turkey Break on Frontier Delimitation Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dr-drury-declines-philadelphia-post-fifth-to-refuse-coadjutorship.html | DR. DRURY DECLINES PHILADELPHIA POST; Fifth to Refuse Coadjutorship, He Objects to 'Indeterminate Duration' of Appointment. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/college-and-school-scores.html | College and School Scores | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/athletics-win-103-for-ninth-in-row-simmons-and-cochrane-lead-attack.html | ATHLETICS WIN, 10-3, FOR NINTH IN ROW; Simmons and Cochrane Lead Attack on the Senators, Each Driving In Four Runs. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/approve-naming-of-smallens.html | Approve Naming of Smallens. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/britain-demands-tax-on-own-war-awards-intolerable-says-handley-page.html | BRITAIN DEMANDS TAX ON OWN WAR AWARDS; 'Intolerable,' Says Handley Page of $80,000 Levy on $200,000 He Got for Plane Designs. | True | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/german-open-is-on-today-hagen-turnesa-smith-and-farrell-seek.html | GERMAN OPEN IS ON TODAY.; Hagen, Turnesa, Smith and Farrell Seek Alliss's Title. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/worcester-tech-tennis-victor.html | Worcester Tech Tennis Victor. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/try-to-halt-sentence-sending-boy-6-years-old-to-kentucky.html | Try to Halt Sentence Sending Boy 6 Years Old To Kentucky Reformatory Until He Is 21 | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/more-argentine-gold-coming-here.html | More Argentine Gold Coming Here. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hoovers-aid-asked-on-radio-education-conference-called-by-wilbur.html | HOOVER'S AID ASKED ON RADIO EDUCATION; Conference, Called by Wilbur, Wants Fact-Finding Commission to Be Named.FEDERAL HELP ONE TOPIC Interior Secretary Holds Use ofthe New Art in Education to Be Inevitable.MANY PROBLEMS FORESEEN Radio Commissioner QuestionsWhether Commercial CompaniesShould Be Allowed to Lead. Sees New Force in Education. Robinson Suggests Problems. Help Needed on the Programs. | True | Special to The New York Times. | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rutgers-bans-class-rushes-following-students-drowning.html | Rutgers Bans Class Rushes Following Student's Drowning | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/germans-prolong-protection-law.html | Germans Prolong Protection Law. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/cotton-prices-drop-as-may-options-end-new-low-levels-of-the-year.html | COTTON PRICES DROP AS MAY OPTIONS END; New Low Levels of the Year Reached--Final Quotations Down 6 to 13 Points. SELLING DONE IN LAST HOUR Commission Houses and Southern Interests Offer Contracts as Weather Improves. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rutgers-selects-a-dean-ph-daggett-of-north-carolina-to-head.html | RUTGERS SELECTS A DEAN.; P.H. Daggett of North Carolina to Head Engineering School. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/indianapolis-race-driver-in-mishap.html | Indianapolis Race Driver in Mishap. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/deals-in-new-jersey-new-lessees-to-improve-corner-in-asbury-park.html | DEALS IN NEW JERSEY.; New Lessees to Improve Corner in Asbury Park. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/to-exchange-prisoners-bolivia-and-paraguay-agree-to-do-so-under-our.html | TO EXCHANGE PRISONERS.; Bolivia and Paraguay Agree to Do So Under Our Direction. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/wheat-prices-drop-in-bearish-market-increase-in-import-duties-by.html | WHEAT PRICES DROP IN BEARISH MARKET; Increase in Import Duties by France and Italy Has a Depressing Effect. EXPORT DEMAND LIMITED Corn Displays a Heavy Undertone in Light Trading and Close Is at Net Losses. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/giants-win-again-braves-bow-7-to-3-unleash-two-batting-rallies-in.html | GIANTS WIN AGAIN; BRAVES BOW, 7 TO 3; Unleash Two Batting Rallies, in Which Jackson and Roush Hit Homers, to Take 3d in Row. TWO HURLERS ARE INJURED Ott's Drive Futs Cantwell Out of Game and Scott Retires After Brandt's Pitch Hits Him. Ott and Lindstrom Bat Hard. Mays Stars in Relief Role. | True | By William E. Brandt. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/caldora-indicted-again-conspiracy-charge-brought-against-him-in-ice.html | CALDORA INDICTED AGAIN.; Conspiracy Charge Brought Against Him in Ice Trade War. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/urge-lipton-capital-cut-british-directors-recommend-reduction-of.html | URGE LIPTON CAPITAL CUT.; British Directors Recommend Reduction of $3,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/four-us-pros-back-from-british-open-diegel-golden-al-watrous-and.html | FOUR U.S. PROS BACK FROM BRITISH OPEN; Diegel, Golden, Al Watrous and Barnes Home on Aquitania From Foreign Invasion. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dead-sea-contract-signed-jewish-colony-in-palestine-to-benefit-from.html | DEAD SEA CONTRACT SIGNED; Jewish Colony in Palestine to Benefit From Salts Concession. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/xray-film-canvass-ordered-by-deegan-240-tenement-inspectors-will.html | X-RAY FILM CANVASS ORDERED BY DEEGAN; 240 Tenement Inspectors Will Check Up on Physicians' and Dentists' Offices. FIREPROOF BOXES REQUIRED Tests by City Toxicologist Show Burning Films Throw Off Three Deadly Gases. 240 Inspectors in Campaign. Orders Sent to Hospitals. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/portes-gil-intervenes-in-strike-of-students-mexican-president.html | PORTES GIL INTERVENES IN STRIKE OF STUDENTS; Mexican President Orders Police Withdrawn and Asks Youths to See Him--6 Killed, They Say. MEXICO CITY, May 24 (AP).--Striking students of the National University Law Schools, who fought police in a series of riots last night, continued vociferous demonstrations in the streets, today but were not molested by the authorities as long as they remained fairly orderly. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/national-park-bank-changes-voted.html | National Park Bank Changes Voted. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/corey-wedding-delay-seen-lawsuit-threatens-to-defer-marriage-to.html | COREY WEDDING DELAY SEEN; Lawsuit Threatens to Defer Marriage to Bourbon Prince. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/2-held-in-200-extortion-dry-agents-said-to-have-taken-money-while.html | 2 HELD IN $200 EXTORTION.; "Dry Agents" Said to Have Taken Money While Detectives Watched. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/french-and-germans-bid-for-league-radio-two-leading-companies-send.html | FRENCH AND GERMANS BID FOR LEAGUE RADIO; Two Leading Companies Send Joint Proposal to Construct Station at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/griffiths-gets-decision-beats-friedman-in-chicago-bout-fields-and.html | GRIFFITHS GETS DECISION.; Beats Friedman in Chicago Bout-- Fields and Vicentini Win. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/miss-deveau-to-wed-june-3.html | Miss DeVeau to Wed June 3. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/more-freight-cars-need-repair.html | More Freight Cars Need Repair. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/falcaro-has-1155-total-bowls-5game-exhibition-with-hiltenbrandmain.html | FALCARO HAS 1,155 TOTAL; Bowls 5-Game Exhibition With Hiltenbrand-- Main Match Tonight. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/erasmus-victor-in-meet-defeats-textile-46-to-18-for-fourth-triumph.html | ERASMUS VICTOR IN MEET.; Defeats Textile, 46 to 18, for Fourth Triumph, in Deal Events. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/mrs-tunney-has-relapse-new-doctor-called-husband-alarmed-by.html | Mrs. Tunney Has Relapse; New Doctor Called; Husband Alarmed by Increase in Temperature | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/robins-quell-phils-in-ninth-to-win-32-losers-get-two-on-base-in.html | ROBINS QUELL PHILS IN NINTH TO WIN, 3-2; Losers Get Two on Base in Final Inning, but McWeeny, Relief Hurler, Retires O'Doul. CLARK HIT BY LINE DRIVE Forced to Quit Game in 7th After Pitching Fine Ball--Herman Slams Homer in Fourth. Ball Hits Clark's Hand. Picinich Doubles and Scores. | True | By Roscoe McGowen. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/seaplane-satisfies-poles-polonia-passes-tests-in-italy-for-atlantic.html | SEAPLANE SATISFIES POLES; Polonia Passes Tests In Italy for Atlantic Flight. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/blues-drive-reds-back-on-columbus-defenders-fall-back-five-miles-to.html | BLUES DRIVE REDS BACK ON COLUMBUS; Defenders Fall Back Five Miles to Line Before Capital--Last Assault to Start at Dawn. PLANES PUNISH TRANSPORT Blue Air Raiders "Bomb" Bridges Crossed by Reds--Spectacular Climax Coming Today. Blue Air Raid Successful. Progress of Battle Told by Radio. To Use Live Munitions Today. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hoover-asks-status-of-flood-control-refers-request-for-suspension.html | HOOVER ASKS STATUS OF FLOOD CONTROL; Refers Request for Suspension of Jadwin Plan to Mitchell and Good for Legal Opinion. ENGINEERS DENOUNCE PLAN Their National Board Adopts Report, Declaring It Unwise, Arbitrary and Impractical. Refers Questions for Legal Opinion. Jadwin Plan Condemned. Engineers Oppose Floodway. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/fire-on-french-liner-roussillon-will-likely-have-to-delay-sailing.html | FIRE ON FRENCH LINER.; Roussillon Will Likely Have to Delay Sailing for New York. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/house-adopts-rule-to-rush-tariff-bill-democrats-cry-gag-republican.html | HOUSE ADOPTS RULE TO RUSH TARIFF BILL; DEMOCRATS CRY 'GAG'; Republican Leaders' Steam Roller Bowls the Minority Over by 234 Votes to 138. DEBATE NOW CONTROLLED Democrats Contend That All Changes Opposed by Committee Will Be Scrapped. 20 AMENDMENTS PASSED Attempt by LaGuardia to Reduce Duty on Beef Receives No Consideration. Corn Belt Leaders Back Rule. Crowther Defends Committeemen. HOUSE ADOPTS RULE TO RUSH TARIFF BILL Mrs. Pratt and Garner Clash. Twenty Amendments Voted. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dynamite-home-of-textile-worker-undetected-assailants-also-fire.html | DYNAMITE HOME OF TEXTILE WORKER; Undetected Assailants Also Fire Shots--Two Homes Burned --Death Threat Sent. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/urges-5-new-links-across-east-river-queens-report-calls-for-more.html | URGES 5 NEW LINKS ACROSS EAST RIVER; Queens Report Calls for More Bridges and Tunnels for Vehicular Traffic. SEES ENTIRE CITY HELPED Reduction in Midtown Congestion Is Predicted--Financing on Toll Basis Suggested. New Links Declared Essential. Favors Building on Toll Basis. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/breaking-ground-for-elevated-highway.html | BREAKING GROUND FOR ELEVATED HIGHWAY. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/fordham-trounces-bucknell-nine-170-cooney-holds-losers-to-2-hits.html | FORDHAM TROUNCES BUCKNELL NINE, 17-0; Cooney Holds Losers to 2 Hits, While Maroon Makes 20 Off Three Hurlers. SABATINI HAS 4 SAFETIES Victors Score Third Successive Shut-Out--Fordham Tallies Six Runs in the Eighth. Expert pitching by Captain Bob Cooney and heavy hitting behind him gave the Fordham baseball team a 17 to 0 victory over Bueknell at Fordham Field yesterday. It was Fordham's third consecutive shutout victory and its ninth conquest of the season. Mitchell Is Hit Hard. Only Two Balls Hit to Outfield. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/two-from-zeppelin-arrive-on-aquitania-crouse-and-nathan-declare-the.html | TWO FROM ZEPPELIN ARRIVE ON AQUITANIA; Crouse and Nathan Declare the Airship's Passengers Felt Safe After Mishap. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/fifth-avenue-firm-expands-bergdorfgoodman-leases-two-adjoining.html | FIFTH AVENUE FIRM EXPANDS; Bergdorf-Goodman Leases Two Adjoining Buildings. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ccny-nine-beats-clarkson-tech-72-scores-five-runs-in-first-inning.html | C.C.N.Y. NINE BEATS CLARKSON TECH, 7-2; Scores Five Runs in First Inning With Aid of Five Errors and Triumphs on Potsdam Diamond. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/wife-sues-hk-williams-former-ann-murdock-actress-brings-divorce.html | WIFE SUES H.K. WILLIAMS,; Former Ann Murdock, Actress, Brings Divorce Action at Mineola. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/name-cammarian-club-at-brown.html | Name Cammarian Club at Brown. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/many-events-planned-to-honor-mgr-lavelle-committee-completes.html | MANY EVENTS PLANNED TO HONOR MGR. LAVELLE; Committee Completes Arrangements for Celebration of His Anniversary as Priest. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/adelsons-58th-st-projects-financed-for-8000000.html | Adelson's 58th St. Projects Financed for $8,000,000 | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sunfire-easy-victor-in-the-toronto-cup-wilsons-colt-repeats-his.html | SUNFIRE EASY VICTOR IN THE TORONTO CUP; Wilson's Colt Repeats His 1928 Triumph in Stake at Woodbine, Earning $12,720.SIR HARRY 5 LENGTHS BACKSon O'Battle Finishes Third in Raceat Mile and Furlong--WinnerPays $3.85 for $2. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/northwest-cities-ask-direct-air-mail-portland-spokane-seattle-and.html | NORTHWEST CITIES ASK DIRECT AIR MAIL; Portland, Spokane, Seattle and Tacoma Seek Link With the Transcontinental System. ROUTE TERMED IMPRACTICAL Air Line Official, at Aviation Committee Hearing, Says Lindbergh Failed to Cross Cascades. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/marymount-gives-degrees-to-fifteen-catholic-education-hailed-by.html | MARYMOUNT GIVES DEGREES TO FIFTEEN; Catholic Education Hailed by Justice Dowling in Baccalaureate. CARDINAL HAYES PRESIDES Prizes and Honor Medals Awarded -- Finishing School Graduates 17 in Dual Exercises. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/500000-suit-dismissed-dr-de-witts-death-ended-experiment-on-woman.html | $500,000 SUIT DISMISSED.; Dr. De Witt's Death Ended Experiment on Woman, Court Rules. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/appell-portrait-unveiled-late-judge-of-westchester-childrens-court.html | APPELL PORTRAIT UNVEILED; Late Judge of Westchester Children's Court Is Eulogized. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/french-jesuit-to-lecture.html | French Jesuit to Lecture. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/simmons-denies-exchange-gambles-he-tells-new-hampshire-bankers.html | SIMMONS DENIES EXCHANGE 'GAMBLES'; He Tells New Hampshire Bankers Betting Is Far DifferentFrom Speculation.DEFENDS STOCK ACTIVITIES President of Exchange OpposesTerm Settlements Suggestedby Federal Reserve. Takes Up Gambling Charges. Definition of Speculation. Cites Aviation Development. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/medical-chambers-acquire-new-site-corporation-to-erect-building-of.html | MEDICAL CHAMBERS ACQUIRE NEW SITE; Corporation to Erect Building of Thirteen Stories in East Fifty-fourth Street. DOWNTOWN PARCELS SOLD Investor Purchases Reade Street Property Near Church Street-- Yorkville Activity. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/jersey-city-beats-baltimore-by-82-breaks-22-deadlock-with-4run.html | JERSEY CITY BEATS BALTIMORE BY 8-2; Breaks 2-2 Deadlock With 4Run Rally in Seventh Inningand Takes the Series.COUMBE FAILS ON MOUND Relieves Clarkson and Is Hit Hardby Victors-- Barnes Yields 2 Runsin Eighth--Homer for Walsh. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/three-rob-jewelers-in-shop-near-columbia-one-poses-as-customer-and.html | THREE ROB JEWELERS IN SHOP NEAR COLUMBIA; One Poses as Customer and Two Others Tane Victims' Mouths --Loot Placed at $5,000. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/auto-accidents-killed-27500-during-1928-fatalities-increased.html | AUTO ACCIDENTS KILLED 27,500 DURING 1928; Fatalities Increased Steadily, National Safety Council Reports--368 Aviation Deaths. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/the-library-and-book-sales.html | THE LIBRARY AND BOOK SALES | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/nyu-class-of-1884-holds-reunion-dinner-two-of-eleven-survivors.html | N.Y.U. CLASS OF 1884 HOLDS REUNION DINNER; Two of Eleven Survivors Crossed Continent to Attend Forty-fifth Anniversary Fete. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/young-men-form-commerce-group.html | Young Men Form Commerce Group | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/boston-college-alumni-to-dine.html | Boston College Alumni to Dine. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/nanking-orders-arrest-of-feng-marshal-is-termed-rebel-by.html | NANKING ORDERS ARREST OF FENG; Marshal Is Termed Rebel by Nationalists--Canton Victories Attributed to Aviators. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/unified-tin-control-gains-london-reports-rapid-progress-in-plan.html | UNIFIED TIN CONTROL GAINS; London Reports Rapid Progress in Plan Among British Interests. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS; Announcements of New Securities to Be Offered to Bankers and the Public. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/action-on-rebels-delayed-washington-probably-will-deport-refugees.html | ACTION ON REBELS DELAYED; Washington Probably Will Deport Refugees, but Not to Mexico. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/topics-of-interest-to-the-churchgoer-twentynine-priests-will-be.html | TOPICS OF INTEREST TO THE CHURCHGOER; Twenty-nine Priests Will Be Ordained by Cardinal in St. Patrick's Today. ALL SAINTS 105 YEARS OLD Anniversary Service Will Be Held There Tomorrow--Annapolis Seniors to Receive Bibles. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/bandits-get-27000-in-east-orange-bank-jerseys-biggest-holdup-in.html | BANDITS GET $27,000 IN EAST ORANGE BANK; Jersey's Biggest Hold-Up in Three Years Staged by Five Men in Five Minutes. SWEEP IN AND CUT WIRES Gunmen Herd Nine, Including Company Head, Into Cage and Escapein Tuned-Up Car. Cut All Wires in Bank. Bank President Faces Pistol. Herded Into Cage in Rear. Policeman 100 Feet Away. Hold-up Car Stolen. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/good-will-receive-baseballs-ruth-autographs-for-cmtc.html | Good Will Receive Baseballs Ruth Autographs for C.M.T.C. | True | Special to The New York Times. | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/grant-fund-passes-the-100000-mark-new-gifts-of-10653-to-complete.html | GRANT FUND PASSES THE $100,000 MARK; New Gifts of $10,653 to Complete Monument Received in$400,000 Campaign. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/clearings-by-banks-total-11542573000-weeks-aggregate-is-17-per-cent.html | CLEARINGS BY BANKS TOTAL $11,542,573,000; Week's Aggregate Is 1.7 Per Cent Below Corresponding Period a Year Ago. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/loughran-defeats-schaaf-outpoints-heavyweight-by-wide-margin-in.html | LOUGHRAN DEFEATS SCHAAF; Outpoints Heavyweight by Wide Margin in Boston Garden. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/will-rogers-tells-about-congress-relief-to-congress.html | Will Rogers Tells About Congress Relief to Congress | True | WILL ROGERS. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/councilman-found-guilty-of-extortion-ta-archipley-of-linden-nj.html | COUNCILMAN FOUND GUILTY OF EXTORTION; T.A. Archipley of Linden, N.J., Convicted of Taking $100 in Building Violation. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sigmund-szana-dies-rumanian-banker-visiting-in-chicago-collapses-at.html | SIGMUND SZANA DIES.; Rumanian Banker, Visiting in Chicago, Collapses at Table. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/reserve-bank-to-meet-wednesday.html | Reserve Bank to Meet Wednesday. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ammex-petroleum-to-offer-stock.html | Ammex Petroleum to Offer Stock. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/american-talkie-upheld-berlin-court-refuses-to-enjoin-use-of.html | AMERICAN TALKIE UPHELD.; Berlin Court Refuses to Enjoin Use of Imported Apparatus. | True | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/kills-three-children-ends-her-own-life-mother-at-lebanon-ky-is-said.html | KILLS THREE CHILDREN, ENDS HER OWN LIFE; Mother at Lebanon, Ky., Is Said by Family to Have Worried Over Financial Matters. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/exjudge-thayer-87-celebrates.html | Ex-Judge Thayer, 87, Celebrates. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/frank-a-empsall-dies-after-operation-director-of-st-regis-paper-co.html | FRANK A. EMPSALL DIES AFTER OPERATION; Director of St. Regis Paper Co., a Resident of Watertown, Succumbs in Hospital Here. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hamilton-fencers-name-niemeyer.html | Hamilton Fencers Name Niemeyer. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/cornell-crews-are-ready-syracuse-also-has-final-drill-for-dual.html | CORNELL CREWS ARE READY; Syracuse Also Has Final Drill for Dual Regatta Today. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/orderly-central-europe.html | ORDERLY CENTRAL EUROPE. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/heavier-financing-on-municipal-list-seventysix-bond-issues-for.html | HEAVIER FINANCING ON MUNICIPAL LIST; Seventy-six Bond Issues for $41,879,992 Scheduled for Award Next Week. WESTCHESTER TO BORROW County to Get $8,649,500 Loan on Monday-- Retail Distribution of Securities Uneven. Big Loan for Toronto. Awards to Be Made. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/a-son-to-mrs-warren-j-keyes.html | A Son to Mrs. Warren J. Keyes. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/swear-they-fainted-in-75000-holdup-two-jewelers-charged-with.html | SWEAR THEY FAINTED IN $75,000 'HOLD-UP'; Two Jewelers, Charged With Defrauding Creditors, Tellof Fright. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/school-bands-compete-more-than-3000-musicians-meet-in-denver.html | SCHOOL BANDS COMPETE.; More Than 3,000 Musicians Meet in Denver Contest. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/revolt-looms-in-persia-troops-gather-around-shiraz-as-parleys-with.html | REVOLT LOOMS IN PERSIA.; Troops Gather Around Shiraz as Parleys With Chiefs Proceed. | True | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/educators-are-hosts-to-prince-henry-here-plan-to-exchange.html | EDUCATORS ARE HOSTS TO PRINCE HENRY HERE; Plan to Exchange Engineering Students With Germany Discussed at Luncheon. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/miss-e-marshall-to-wed-on-june-17-attendants-for-her-marriage-to-c.html | MISS E. MARSHALL TO WED ON JUNE 17; Attendants for Her Marriage to C. A. Capen in Madison Av. Presbyterian Church. JOICE PORTER'S BRIDAL Ceremony With James R. Arneill Jr. in Garden at Blachley Hall, Greenwich, Conn., June 22. Porter--Arneill. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/plane-near-record-of-question-mark-fort-worth-in-air-on-sixth-night.html | PLANE NEAR RECORD OF QUESTION MARK; Fort Worth in Air on Sixth Night -- Would Reach Army Craft Mark at Dusk Today. BAROGRAPH CAUSES WORRY Fliers Are Confident of Making New Record if Storms Do Not Come Up to Prevent. Planes Only Eight Feet Apart. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/national-carbon-company-leases.html | National Carbon Company Leases. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/steel-more-active-in-week-of-may-18-output-was-heavier-than-in-the.html | STEEL MORE ACTIVE IN WEEK OF MAY 18; Output Was Heavier Than in the Previous Week or Same Time Last Year. CHECK PAYMENTS FELL OFF Distribution of Goods Reported Substantially Higher Than in theSame Week of 1928. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/left-fortune-in-antiques-nathaniel-long-willed-it-to-manheim-pa.html | LEFT FORTUNE IN ANTIQUES.; Nathaniel Long Willed It to Manheim (Pa.) Church. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/the-motor-highway.html | THE MOTOR HIGHWAY. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/government-keeps-patent-monopolies-has-reversed-former-policy.html | GOVERNMENT KEEPS PATENT MONOPOLIES; Has Reversed Former Policy, Colonel McMullen Says, at Couzens Bill Hearing. RADIO RIGHTS DISCUSSED Officer Tells Senators He Believes Von Bronck Patents Anticipated the Alexanderson One. Tells of the Von Bronck Patent. Points to Reversal in Courts. Sees No Danger of Monopoly. Testifies for the Independents. Expects Some Action by O'Brian. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/prohibitions-notice-to-automobilists.html | PROHIBITION'S NOTICE TO AUTOMOBILISTS. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/yancey-checks-his-time-rome-flier-and-lotti-set-watches-for.html | YANCEY CHECKS HIS TIME.; Rome Flier and Lotti Set Watches for Chronometer Readings. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/senators-drop-plan-for-secret-inquiry-will-examine-united-press.html | SENATORS DROP PLAN FOR SECRET INQUIRY; Will Examine United Press Correspondent in Open Sessionand Allow Counsel.HE WILL REFUSE REPLIES Passage of Resolution to AbolishClosed Meetings on Nominations Is Now Surmised. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/vanishes-from-williston-peekskill-ny-senior-at-academy-leaves-to.html | VANISHES FROM WILLISTON.; Peekskill (N.Y.) Senior at Academy Leaves to "Make His Own Way." | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/georgetown-loses-4-to-2-providence-college-wins-with-rallies-in.html | GEORGETOWN LOSES, 4 TO 2.; Providence College Wins With Rallies in Second and Eighth. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/prince-of-sagan-19-shoots-himself-mother-anna-gould-forbade.html | Prince of Sagan, 19, Shoots Himself; Mother, Anna Gould, Forbade Marriage | True | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/philadelphia-prison-inspectors-quit.html | Philadelphia Prison Inspectors Quit. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/theatre-guild-actors-off-to-london-today-will-give-caprice-at-st.html | THEATRE GUILD ACTORS OFF TO LONDON TODAY; Will Give 'Caprice' at St. James's Theatre June 3-- Directors to Confer With Bernard Shaw. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/wound-messenger-get-banks-75000-five-robbers-hold-up-car-in-heart.html | WOUND MESSENGER, GET BANK'S $75,000; Five Robbers Hold Up Car in Heart of Oklahoma City-- Escape in Auto. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/money.html | MONEY. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/assure-rights-here-in-english-stock-pinchin-johnson-co-issue-66667.html | ASSURE RIGHTS HERE IN ENGLISH STOCK; Pinchin, Johnson & Co. Issue 66,667 American Shares-- Offering Next Week. HOLDERS TO STATE WISHES Desires as to Voting of Deposited Securities to Be Expressed-- Other Protection Promised. Issue Subject to Agreement. To Reassure Americans. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/airplane-hunters-prosecuted.html | Airplane Hunters Prosecuted. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/markets-in-london-paris-and-berlin-angloamerican-stocks-rise-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-American Stocks Rise on English Exchange--ShortTerm Loans Easier. ACTIVE PERIOD IN PARIS Quietness Expected on Bourse fora Time, However--Trading inGerman Capital Nervous. | True | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/honor-josephthal-on-flagship-today-funeral-services-for-admiral.html | HONOR JOSEPHTHAL ON FLAGSHIP TODAY; Funeral Services for Admiral Will Be Led by Lieut. Commander Darlington.PLANES WILL FLY OVERHEADMinute Guns to Be Fired as BodyLeaves Vessel for Cemetery--Lehman Heads Pallbearers. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/senator-king-asks-bank-loan-inquiry-offers-resolution-calling-for.html | SENATOR KING ASKS BANK LOAN INQUIRY; Offers Resolution Calling for Full Study of Federal Board's Credit Activities. WITH VIEW TO CHANGES Seeks to Learn Extent to Which Funds Have Entered Speculative Fields. Board Fails to Meet. Seeks Merger Data. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/curb-shares-fail-to-hold-early-gains-several-reach-new-highs-at.html | CURB SHARES FAIL TO HOLD EARLY GAINS; Several Reach New Highs at Opening, but Profit Taking and Short Selling Cause Losses. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/juilliard-awards-made-20-fellowships-are-given-in-voice-piano-and.html | JUILLIARD AWARDS MADE.; 20 Fellowships Are Given in Voice, Piano and Violin. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/haarlem-house-opens-twoday-festival-forty-children-of-neighborhood.html | HAARLEM HOUSE OPENS TWO-DAY FESTIVAL; Forty Children of Neighborhood Give Entertainment to Aid Fund for Settlement Vacations. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/no-dividend-stock-drops-slosssheffield-omits-quarterly-and-50point.html | NO DIVIDEND, STOCK DROPS.; Sloss-Sheffield Omits Quarterly, and 50-Point Break Follows. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/choate-school-wins-at-tennis.html | Choate School Wins at Tennis. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/russians-leave-for-peru-groups-quit-yugoslavia-and-france-for-free.html | RUSSIANS LEAVE FOR PERU.; Groups Quit Yugoslavia and France for Free Farms. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/air-venturers-ready-for-the-atlantic.html | AIR VENTURERS READY FOR THE ATLANTIC. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/article-1-no-title-new-yorkers-appointment-as-under-secretary-of.html | Article 1 -- No Title; New Yorker's Appointment as Under Secretary of State Announced by Hoover. BARTLETT FOR BORDER POST Gilmore to Stay as Assistant Philippines Governor--Cisson to Be an Aide to Mitchell. Six New Yorkers Already Named. Cotton's Career at the Bar. Harvard Law Graduate. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dr-work-returns-arrives-on-aquitania-from-europe-general-hs-cumming.html | DR. WORK RETURNS; Arrives on Aquitania From Europe --General H.S. Cumming Back. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/yale-and-harvard-ready-will-engage-in-annual-dual-meet-at-new-haven.html | YALE AND HARVARD READY; Will Engage in Annual Dual Meet at New Haven Today. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/snowden-repeats-attack-assails-tories-debt-settlement-with-us-again.html | SNOWDEN REPEATS ATTACK.; Assails Tories' Debt Settlement With Us Again. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/police-department.html | Police Department. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/corrects-mclean-story-philadelphia-record-withdraws-report-of.html | 'CORRECTS' McLEAN STORY.; Philadelphia Record Withdraws Report of Washington Incident. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/nyu-class-of-1884-holds-reunion.html | N.Y.U. Class of 1884 Holds Reunion. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/wool-prices-uncertain-home-market-a-shade-lower-foreign-market-dull.html | WOOL PRICES UNCERTAIN.; Home Market a Shade Lower, Foreign Market Dull. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/world-mark-for-100-equaled-by-tolan-michigan-star-sprints-distance.html | WORLD MARK FOR 100 EQUALED BY TOLAN; Michigan Star Sprints Distance in 0:09 6-10 in Trials of the Big Ten Title Meet. SIMPSON SETS 220 RECORD His 0:20 9-10 Clips Conference Mark--Behr Breaks Shot-Put Standard--Ohio State, Michigan Lead. Two Other Marks Set. Four Double Qualifiers. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/an-accomplished-fact-engineers-are-able-to-produce-stable.html | AN ACCOMPLISHED FACT.; Engineers Are Able to Produce Stable Temperature and Humidity. The Good of Society. | True | SCHUYLER PATTERSONLOUIS, CUVILLIER, | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/12-ships-sail-today-for-foreign-ports-eight-are-bound-for-europe.html | 12 SHIPS SAIL TODAY FOR FOREIGN PORTS; Eight Are Bound for Europe and Four for the South With 6,000 Passengers. TWO OTHERS ARE EXPECTED Outgoing List Includes Leviathan, Minnetonka, New-York, Samaria, Cedric and California. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/jamaica-nine-wins-15th-game-in-row-rooney-holds-richmond-hill-to.html | JAMAICA NINE WINS 15TH GAME IN ROW; Rooney Holds Richmond Hill to Two Hits and His Team Triumphs, 6-0. ST. ANN'S TAKES ITS 12TH Beats Cathedral Boys High, 6-1, in Extending Streak--Hotchkiss Is Victor--Other Results. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/financial-markets-stocks-decline-after-early-further-advancecall.html | FINANCIAL MARKETS; Stocks Decline After Early Further Advance--Call Money Holds at 6%. | True | | CIB 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/skinner-will-contest-settled.html | Skinner Will Contest Settled. | True | | CIB 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/howard-defines-british-empire-it-has-become-a-group-of-autonomous.html | HOWARD DEFINES BRITISH EMPIRE; It Has Become a Group of Autonomous Nations, He Says at Empire Day Dinner Here. RHODES'S DREAM REALIZED He Originated Idea Adopted by Imperial Conference of 1926, Ambassador Declares. Points to Separate Treaties. United by Common Ideals. | True | | CIB 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/kentucky-insurance-fight-ended.html | Kentucky Insurance Fight Ended. | True | | CIB 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/tilden-announces-that-he-will-retire-from-international-tennis.html | Tilden Announces That He Will Retire From International Tennis After 1929 | True | | CIB 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hoff-enters-princeton-campaign.html | Hoff Enters Princeton Campaign. | True | Special to The New York Times. | CIB 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/spence-school-gives-diplomas-to-44-girls-building-fund-totals.html | SPENCE SCHOOL GIVES DIPLOMAS TO 44 GIRLS; Building Fund Totals $525,000, It Is Announced at 37th Annual Graduation. | True | | CIB 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/venezuela-to-elect-president.html | Venezuela to Elect President. | True | | CIB 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/record-era-in-steel-surveyed-by-schwab-industry-is-enjoying.html | RECORD ERA IN STEEL SURVEYED BY SCHWAB; Industry Is Enjoying Greatest Peace-Time Prosperity, He Tells Institute. LAUDS HOOVER LEADERSHIP Return on Investment Low When Depletion of Supplies Is Considered, He Says. OVEREXPANSION IS DECRIED James A. Farrell Receives First Gary Medal for Achievements, at Dinner Here. Says Steel Profits Are Low. Ingot Production Sets Record. Finds Industry Efficient. Sees Huge Drain on Resources. Predicts Increasing Demand. Farrell Opposes Wage Cuts. Millikan Stresses Research. Frank Says Machines Free Men. | True | | CIB 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rev-dr-white-resigns-as-secretary.html | Rev. Dr. White Resigns as Secretary. | True | | CIB 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/australia-offers-film-prizes-to-encourage-home-products.html | Australia Offers Film Prizes To Encourage Home Products | True | Wireless to THE NEW YORK TIMES. | CIB 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/law-institute-elects-root.html | Law Institute Elects Root. | True | | CIB 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/north-carolinas-weather-reports.html | North Carolina's Weather Reports. | True | | CIB 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/soviets-greet-cafeteria-strikers.html | Soviets Greet Cafeteria Strikers. | True | | CIB 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/to-aid-guardian-guild-card-party-at-roosevelt-today-is-sponsored-by.html | TO AID GUARDIAN GUILD.; Card Party at Roosevelt Today Is Sponsored by Cardinal Hayes. | True | | CIB 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/jr-crews-on-tax-board-walker-names-brooklyn-republican-to-succeed.html | J.R. CREWS ON TAX BOARD.; Walker Names Brooklyn Republican to Succeed L.M. Swasey. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dual-debt-annuity-bars-paris-accord-germans-hold-demand-for-both.html | DUAL DEBT ANNUITY BARS PARIS ACCORD; Germans Hold Demand for Both Dawes and Young Dues This Year Is Inacceptable. PLAN PUT IN NEW LIGHT Creditors Argue Young Annuity Would Go to Aid Bond Issue-- Kastl Charges "Juggling." THIS IS NOW BIGGEST ISSUE Fate of Experts' Parley at Paris Is Held to Hinge Largely on the Reich Government. Concurrent Annuities Asked. Kastl Criticizes "Juggling." To Settle Belgian Marks. British Ready to Agree. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/killed-by-plane-fall-lieut-rsa-gladden-victim-of-crash-in.html | KILLED BY PLANE FALL.; Lieut. R.S.A. Gladden Victim of Crash in Haiti--Another Hurt. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/lehigh-team-honored-gets-plaque-for-winning-the-ro-tc-rifle.html | LEHIGH TEAM HONORED.; Gets Plaque for Winning the R.O. T.C. Rifle Tournament. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/auction-sales-today-westchester-estates-and-jersey-lots-to-be.html | AUCTION SALES TODAY.; Westchester Estates and Jersey Lots to Be Offered. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/lateran-treaties-scored-senator-croce-is-first-to-oppose-accord.html | LATERAN TREATIES SCORED.; Senator Croce Is First to Oppose Accord Openly. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/mrs-laird-wins-at-golf-takes-low-gross-prize-in-wykagyl-tourney.html | MRS. LAIRD WINS AT GOLF.; Takes Low Gross Prize in Wykagyl Tourney With Score of 104. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ameli-restricts-lawyers-requires-all-to-notify-of-retention-in.html | AMELI RESTRICTS LAWYERS.; Requires All to Notify of Retention in Cases Before Commissioners. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/cuba-silent-on-barlow-wont-comment-on-report-our-envoy-will.html | CUBA SILENT ON BARLOW.; Won't Comment on Report Our Envoy Will Investigate Claims. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/red-sox-shut-out-yankees-by-5-to-0-macfayden-allows-only-four-hits.html | RED SOX SHUT OUT YANKEES BY 5 TO 0; MacFayden Allows Only Four Hits as Hugmen Are Blanked for First Time This Year. BOSTON SCORES 4 IN 6TH Victors Chase Pennock, Who Is Relieved by Sherid--Sex Tally Again in the Eighth. Rothrock Hits a Roller. Flagstead Turns Somersault. | True | By John Drebinger. Special To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hoover-receives-pitamic-new-serbian-minister-recalls-the-formers.html | HOOVER RECEIVES PITAMIC.; New Serbian Minister Recalls the Former's War Relief Work. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/heads-bank-of-great-neck.html | Heads Bank of Great Neck. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/for-woman-in-police-job-federation-asks-whalen-to-put-one-at-head.html | FOR WOMAN IN POLICE JOB.; Federation Asks Whalen to Put One at Head of Women's Bureau. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ugi-will-offer-29580000-rights-plans-to-increase-capital-stock-of.html | U.G.I. WILL OFFER $29,580,000 RIGHTS; Plans to Increase Capital Stock of 6,000,000 $50 Shares to 40,000,000 No Par. TO ALLOT COMMON AT $20 Basis of Exchange of Common Is 5 for 1 and of Preferred 1/3 for 1 --Stock Soars, Then Dips. To Offer Common at $20. Stock Soars, Then Reacts. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sandes-filly-201-beaten-by-a-nose-safety-pin-ridden-by-benham.html | SANDE'S FILLY, 20-1, BEATEN BY A NOSE; Safety Pin, Ridden by Benham, Nipped by Arcturus in the Garden City Handicap. LUNAR, 6-1, TAKES 'CHASE Saportas Gets Mrs. Mellwaine's Horse Home by a Length Over Coolgardie at Belmont. Adds to the Tension. Anybody's Race Until End. Bostwick Rides Well. | True | By Bryan Field. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/philadelphia-title-won-by-mrs-hurd-victor-defeats-miss-quier-4-and.html | PHILADELPHIA TITLE WON BY MRS. HURD; Victor Defeats Miss Quier, 4 and 3, to Capture Golf Crown for Fourth Time. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/poverty-of-mexico-blamed-on-calles-vito-alessio-robles-head-of.html | POVERTY OF MEXICO BLAMED ON CALLES; Vito Alessio Robles, Head of Opposition, Assails Him for 'Foreign Grip on Industry.' | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/churches-effect-union-in-scotland-church-of-scotland-and-the-united.html | CHURCHES EFFECT UNION IN SCOTLAND; Church of Scotland and the United Free Church Vote for It, Starting in October. SPLIT IN THE LATTER BODY Minority Will Continue as Separate Group--Action of Assemblies Ends 20 Years of Negotiation. Minority to Stay Out. Opposed State Control. Separation in 1843. | True | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/constance-clemons-engaged-to-marry-daughter-of-mrs-chester-m-kerr.html | CONSTANCE CLEMONS ENGAGED TO MARRY; Daughter of Mrs. Chester M. Kerr Is to Wed Darragh Louderback, Banker. MISS E. JAMES BETROTHED New York Girl Is to Marry Reginald Rinehart Church--Other Engagements. James--Church. Perrine--Butler. Turner--Parsons. Ferry--Fichtel. Healy---Curtis. Morrison--Scheiss. Hostess to Two Brides-to-Be. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/children-gather-at-st-johns-today.html | Children Gather at St. John's Today | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/stormy-skies-delay-flight-to-france-lotti-is-warned-at-old-orchard.html | STORMY SKIES DELAY FLIGHT TO FRANCE; Lotti Is Warned at Old Orchard of 1,000 Miles of Adverse Weather Over Atlantic. PELTING RAIN ON OTHER SIDE Fliers Secure Plane Against Rising Squall and Await Chance of Starting Tomorrow. Dr. Kimball's Warning. Protect Plane Against Squalls. STORMY SKIES DELAY FLIGHT TO FRANCE Lotti Tries Sextant on Beach. | True | From a Staff Correspondent of The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/track-trophy-won-by-clinton-team-victors-score-76-points-to-annex.html | TRACK TROPHY WON BY CLINTON TEAM; Victors Score 76 Points to Annex Interborough Prize at Lewisohn Stadium. MONROE SECOND WITH 37 Shefflar, Clinton, Gives Best Performance of Meet by Making theQuarter-Mile in 0:52 4-5. | True | By Arthur J. Daley. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/unitarians-to-worship-in-club.html | Unitarians to Worship in Club. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/minor-league-baseball.html | Minor League Baseball | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/a-prophet-at-home.html | A PROPHET AT HOME. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/girl-kisses-father-who-slew-her-husband-testifies-for-her-parent-at.html | GIRL KISSES FATHER WHO SLEW HER HUSBAND; Testifies for Her Parent at Habeas Corpus Hearing in Amarillo, Texas. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/merchants-enroll-433-new-members-records-of-three-previous-days-of.html | MERCHANTS ENROLL 433 NEW MEMBERS; Records of Three Previous Days of Association's Campaign Are Broken. TOTAL FOR DRIVE IS 1,329 Team 1-A Continues to Hold Its Lead--Final Reports Will Be Presented Tuesday. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/matsuyama-wins-two-cue-matches.html | Matsuyama Wins Two Cue Matches. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/a-son-to-mrs-thorburn-reid-jr.html | A Son to Mrs. Thorburn Reid Jr. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/king-sets-thanksgiving-he-wishes-simple-abbey-service-on-july-16.html | KING SETS THANKSGIVING.; He Wishes Simple Abbey Service on July 16 for Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/radios-picture-to-london-san-francisco-sends-photograph-across.html | RADIOS PICTURE TO LONDON.; San Francisco Sends Photograph Across Country by Wire First. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/mcmanus-bail-suit-argued-decision-is-reserved-on-bantons-appeal.html | McMANUS BAIL SUIT ARGUED; Decision Is Reserved on Banton's Appeal From Levy's Order. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Professional Judgment at Sea. Reserve Bank to Meet Wednesday. A Conflict of Opinion. A Cheerful Word From Industry. Mr. Bernet's Promotion. Troubles of "Valuation." | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/changes-on-curb-market-securities-admitted-to-and-others-removed.html | CHANGES ON CURB MARKET.; Securities Admitted To and Others Removed From Trading. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/calls-out-bronx-barbers-head-of-state-union-says-600-have-already.html | CALLS OUT BRONX BARBERS; Head of State Union Says 600 Have Already Joined Strike. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/kovno-assassin-is-shot-student-dies-before-firing-squad-for-attack.html | KOVNO ASSASSIN IS SHOT.; Student Dies Before Firing Squad for Attack on Premier. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/captain-john-f-skillings-retired-commodore-of-panama-line-and-war.html | CAPTAIN JOHN F. SKILLINGS.; Retired Commodore of Panama Line and War Veteran Dies. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/loses-loan-to-ferrari-elmer-janace-has-judgment-for-11401-entered.html | LOSES LOAN TO FERRARI.; Elmer Janace Has Judgment for $11,401 Entered Against Him. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/mrs-fiske-honor-guest-entertained-at-a-tea-given-by-the-episcopal-a.html | MRS. FISKE HONOR GUEST.; Entertained at a Tea Given by the Episcopal Actors' Guild. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/maine-athletes-lead-in-new-england-meet-university-qualifies-19-in.html | MAINE ATHLETES LEAD IN NEW ENGLAND MEET; University Qualifies 19 in Title Games--Holy Cross Has 12 Qualifiers and Brown 10. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/tunney-payment-rumored-but-his-counsel-calls-report-on-fogarty.html | TUNNEY PAYMENT RUMORED; But His Counsel Calls Report on Fogarty Letters "Garbled." | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/british-and-german-airships-to-exchange-courtesy-visits.html | British and German Airships To Exchange Courtesy Visits | True | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dill-revokes-license-of-p-sanford-ross-jr-asks-investigation-of.html | DILL REVOKES LICENSE OF P. SANFORD ROSS JR.; Asks Investigation of Reports of Pressure to Halt Prosecution in Jersey Motor Killing. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/vare-denies-vote-charges-counsel-files-brief-with-senate-committee.html | VARE DENIES VOTE CHARGES; Counsel Files Brief With Senate Committee in Election Contest. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/twoeyed-camera-gives-movies-depth-huge-pictures-shown-upon-glass.html | TWO-EYED CAMERA GIVES MOVIES DEPTH; Huge Pictures Shown Upon Glass Screen 52 Feet Long in Photophone Test. SINGERS LOOK GARGANTUAN In Niagara Falls Scene Water Seems to Splash on Floor-- Device Not Regarded as Perfected Yet. Space Separates Chairs. Camera Has Two Lenses. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hoover-congratulates-woman-of-100.html | Hoover, Congratulates Woman of 100. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/elizabeth-spans-approved-war-department-agrees-to-plans-for-highway.html | ELIZABETH SPANS APPROVED; War Department Agrees to Plans for Highway Links. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/tigers-win-in-21st-uhles-8th-straight-detroit-star-hurls-20-innings.html | TIGERS WIN IN 21ST; UHLE'S 8TH STRAIGHT; Detroit Star Hurls 20 Innings in 6-5 Victory, While Lyons Goes Full Distance. FORTY-TWO HITS ARE MADE Victor, Collect 24 to Losers 18-- Game Is Three Inning Under Record for League. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/harvard-golfers-victors-finlay-leads-team-to-90-victory-over-brown.html | HARVARD GOLFERS VICTORS; Finlay Leads Team to 9-0 Victory Over Brown at Providence. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/klansman-goes-to-prison-exhead-of-indiana-body-sentenced-for.html | KLANSMAN GOES TO PRISON.; Ex-Head of Indiana Body Sentenced for Stealing Automobiles. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ursinus-nine-is-victor-ends-gettysburgs-winning-streak-by.html | URSINUS NINE IS VICTOR.; Ends Gettysburg's Winning Streak by Triumphing, 8 to 2. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/denies-power-official-influenced-newspaper-head-of-utica-daily.html | DENIES POWER OFFICIAL INFLUENCED NEWSPAPER; Head of Utica Daily Press Says W.E. Lewis Never Tried to Affect Policy of Journal. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/haverford-in-front-with-15-qualifiers-shows-way-in-trials-of-middle.html | HAVERFORD IN FRONT WITH 15 QUALIFIERS; Shows Way in Trials of Middle Atlantic Title Meet-- Swarthmore Is Next With Nine.MORRIS SETS DISCUS MARK Haverford Star's Toss of 146 Feet Inch Breaks Meet Record-- O'Neill Shines in Hurdles. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/22440000-surplus-shown-by-poland-revenue-receipts-were-13-per-cent.html | $22,440,000 SURPLUS SHOWN BY POLAND; Revenue Receipts Were 13 Per Cent Above Estimate--Big Jump in Investments. DEWEY URGES ECONOMY Adviser Says Lower Taxes Are Needed to Permit Provision of Working Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/bond-club-loses-morgan-golf-cup-defeated-on-annual-field-day-at.html | BOND CLUB LOSES MORGAN GOLF CUP; Defeated on Annual Field Day at Sleepy Hollow Country Club by Players From Chicago. 500 AT OUTING, A RECORD Traders on Miniature Stock Exchange Win Automobiles, Someon Short Sales. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/taxpayers-pick-officers-washington-heights-association-to-be-headed.html | TAXPAYERS PICK OFFICERS.; Washington Heights Association to Be Headed by Joseph Grasheim. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sports-of-the-times-a-little-interruption-coming-through-missing.html | Sports of the Times; A Little Interruption. Coming Through. Missing Out on Goslin. This May Be It. | True | By John Kieran. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/banker-ends-life-by-shot-in-office-lc-levison-left-note-to-wife.html | BANKER ENDS LIFE BY SHOT IN OFFICE; L.C. Levison Left Note to Wife Saying He Could Not Enjoy Living Any Longer. COMPLAINED OF BEING ILL Body Found Some Hours After His Death--Recently Built a New Home. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/legionaires-get-medals-france-sends-souvenirs-of-second-aef-visit.html | LEGIONAIRES GET MEDALS.; France Sends Souvenirs of "Second A.E.F." Visit to Paris. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/st-josephs-nine-wins-perrotta-strikes-out-ten-defeating-college-of.html | ST. JOSEPH'S NINE WINS.; Perrotta Strikes Out Ten, Defeating College of Osteopathy, 6-0. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rockefeller-talks-2-hours-with-mayor-on-aid-for-housing-considers.html | ROCKEFELLER TALKS 2 HOURS WITH MAYOR ON AID FOR HOUSING; Considers Financing Chrystie and Forsyth St. Project but Defers Decision. TWO TO MEET AGAIN SOON Details to Be Discussed More Fully After Estimate Board Takes Action. PLAN'S SUCCESS PREDICTED Philanthropist's Aide, After Study of Situation, Believes Rental of $10 a Room Is Possible. Mayor Tells of Talk. Rockefeller Studies Proposal. ROCKEFLLER SEES MAJOR ON HOUSING Plan for Park Dropped. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/says-cotton-mills-face-a-merger-era-wr-bassett-predicts-most-of.html | SAYS COTTON MILLS FACE A MERGER ERA; W.R. Bassett Predicts Most of Manufacturers Will Enter Consolidations in Future. NEW SALES POLICY URGED Convention at Atlantic City Is Warned That Prices Indicate Overproduction. Discusses Population Growth. Merger Era Predicted. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/lloyd-george-calls-for-disarmament-liberal-chief-promises-to-urge.html | LLOYD GEORGE CALLS FOR DISARMAMENT; Liberal Chief Promises to Urge Immediate Steps for Big Cuts if Elected. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sussex-cricketers-crush-lancashire-rout-champion-english-county.html | SUSSEX CRICKETERS CRUSH LANCASHIRE; Rout Champion English County Team, Unbeaten in 1928, by an Innings and 95 Runs. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/charles-e-denney-president-of-erie-vice-president-of-the-railroad.html | CHARLES E. DENNEY PRESIDENT OF ERIE; Vice President of the Railroad Is Elected to Succeed John J. Bernet, Who Resigned. BEGAN AS A SECTION HAND Robert E. Woodruff, Assistant Vice President, Promoted--Is a Purdue Graduate. Worked His Way at College. Woodruff a Purdue Man. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/connecticut-deals-proctor-house-in-greenwich-sold-westport-purchase.html | CONNECTICUT DEALS.; Proctor House in Greenwich Sold --Westport Purchase. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/britons-celebrate-in-empire-day-fete-baldwin-at-hyde-park-meeting.html | BRITONS CELEBRATE IN EMPIRE DAY FETE; Baldwin at Hyde Park Meeting Says Disunion Would Be Greatest Blow to World. HE STRESSES STRONG BOND Record Emigration From England to Dominion Is Predicted at Gathering of Canadians. Thanks for King's Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/three-views-held-in-zeppelin-failure-motor-fatigue-connection-of.html | THREE VIEWS HELD IN ZEPPELIN FAILURE; Motor Fatigue, Connection of Cylinders and Faulty Shaft Alterations Advanced FRENCH OFFICERS ARE BUSY Guests at Luncheon and Air Works After Staying Up All Night-- Mrs. Pierce to Fly in Balloon. Another Theory Advanced. Crew Goes Home To Sleep. Mrs. Pierce to Fly in Balloon. | True | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/plans-to-list-its-shares-transamerica-to-apply-to-stock-exchange.html | PLANS TO LIST ITS SHARES.; Trans-America to Apply to Stock Exchange Here, Giannini Says. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/plots-near-amityville-sold.html | Plots Near Amityville Sold. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/fjf-thiel-with-meehan-co.html | F.F.F. Thiel With Meehan & Co. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/gray-holds-the-indians-manush-gets-5-hits-drives-in-3-runs-in.html | GRAY HOLDS THE INDIANS.; Manush Gets 5 Hits, Drives In 3 Runs in Browns' 5-0 Victory. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/wooton-a-winner-in-ocean-city-golf-triumphs-over-sanders-5-and-4.html | WOOTON A WINNER IN OCEAN CITY GOLF; Triumphs Over Sanders, 5 and 4 --Knight, Platt and Gregson Also Reach Semi-Finals. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/finds-loss-for-wctu-georgia-woman-tells-of-decline-in-the-south.html | FINDS LOSS FOR W.C.T.U.; Georgia Woman Tells of Decline in the South Since Election. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/tariff-retaliation.html | TARIFF RETALIATION. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/cutty-sark-ashore-in-west-indies.html | Cutty Sark Ashore in West Indies. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/janet-griswold-wed-to-walter-g-fischer-marriage-on-wednesday-at.html | JANET GRISWOLD WED TO WALTER G. FISCHER; Marriage on Wednesday at Bride's Home Here Announced by Father --Couple on Honeymoon. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/nyu-tennis-team-leads-in-state-play-tarangeoli-harte-and-swaybill.html | N.Y.U. TENNIS TEAM LEADS IN STATE PLAY; Tarangoli, Harte and Swaybill Win Singles Matches in Tourney at Schenectady. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/board-bars-havre-to-chapman-ships-leviathan-alone-permitted-to-call.html | BOARD BARS HAVRE TO CHAPMAN SHIPS; Leviathan Alone Permitted to Call There Under Ruling Just Announced. TEN LINERS ARE AFFECTED Company Heads Confer, but Without Comment--Order Held to Favor American-France Line. | True |  | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/mlarens-convicted-in-loan-fraud-case-judge-to-delay-sentences-to-in.html | M'LARENS CONVICTED IN LOAN FRAUD CASE; Judge to Delay Sentences to Investigate Whether They Stole Securities. | True |  | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/chicagos-plea-ignored-request-for-bank-rate-rise-brings-no-reply.html | CHICAGO'S PLEA IGNORED; Request for Bank Rate Rise Brings No Reply From Washington. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/silver-bullion.html | SILVER BULLION. | True |  | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/vandals-destroy-seismograph.html | Vandals Destroy Seismograph. | True |  | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/to-get-nine-new-ships-nippon-yusen-kaisha-reports-net-of-3240000.html | TO GET NINE NEW SHIPS.; Nippon Yusen Kaisha Reports Net of 3,240,000 Yen for Six Months. | True |  | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/bond-dealers-praise-toronto-for-prospectus-of-new-loan.html | Bond Dealers Praise Toronto For Prospectus of New Loan | True |  | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dies-in-leap-from-tree-staten-island-man-had-been-ill-his-brother.html | DIES IN LEAP FROM TREE.; Staten Island Man Had Been Ill, His Brother Tells Police. | True |  | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rate-rise-rebuffs-stir-bankers-here-new-york-reserve-directors-may.html | RATE RISE REBUFFS STIR BANKERS HERE; New York Reserve Directors May Give Views If Increase Is Denied Again Next Week. A SHOW-DOWN IS EXPECTED Failure of Washington Board to Heed Advisory Council Causes Surprise. Fought Cheap Money Market Quiets Down. | True |  | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/umek-first-in-run-breaks-richmans-winning-streak-in-kentvan-horn.html | UMEK FIRST IN RUN.; Breaks Richman's Winning Streak in Kent-Van Horn (Texas) Lap. | True |  | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/labor-insurgents-to-meet-conference-today-will-urge-af-of-l-to.html | LABOR INSURGENTS TO MEET; Conference Today Will Urge A.F. of L. to Adopt Progressive Policies. | True |  | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/france-hopes-to-pass-debt-accord-by-aug-1-claudel-says-she-does-not.html | FRANCE HOPES TO PASS DEBT ACCORD BY AUG. 1; Claudel Says She Does Not Object to Congress Postponing Her $400,000,000 Payment. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sets-flight-record-with-load.html | Sets Flight Record With Load. | True |  | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ur-discoveries-shown-sumerian-antiquities-exhibited-at-u-of-c.html | UR DISCOVERIES SHOWN.; Sumerian Antiquities Exhibited at U. of C. Museum. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/high-school-holds-circus.html | High School Holds Circus. | True |  | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/argentina-watches-british-trade-bid-speculates-on-ability-of.html | ARGENTINA WATCHES BRITISH TRADE BID; Speculates on Ability of D'Abernon Commission to RegainMarkets Lost to America. | True | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hudson-highway-officially-started-to-cheers-of-5000-walker-and.html | HUDSON HIGHWAY OFFICIALLY STARTED TO CHEERS OF 5,000; Walker and Miller With Silver Shovel and Pick, Turn Soil for Elevated Boulevard. BOROUGH HEAD EXTOLLED Mayor, Praising Him for Idea, Says Whole-West Side Plan Will Proceed at Same Time. WARNS CITY OF EXPENSES Taxpayers Must Be "Patient," He Declares--Speaker Likens New Road to Appian Way. Mayor Sees Traffic Aid. Johnson Opens Program. 5,000 CHEER START OF HUDSON HIGHWAY Miller Lauds Administration. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/body-of-christian-on-way-to-brooklyn-widow-completes-identification.html | BODY OF CHRISTIAN ON WAY TO BROOKLYN; Widow Completes Identification of Broker in Omaha--$4,000 More Found in Effects. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/buses-to-supplant-east-side-trolleys-bond-and-share-corporation-to.html | BUSES TO SUPPLANT EAST SIDE TROLLEYS; Bond and Share Corporation to Buy Second Avenue Railroad Company.$700,000 CASH INVOLVED Surface Line Directors Favor Proposal--City and Transit Board Sanction Likely. To Retain $3,000,000 Block. BUSES TO SUPPLANT EAST SIDE TROLLEYS Approval Is Expected. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/pauline-stark-sues-james-cruze.html | Pauline Stark Sues James Cruze. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/use-your-head-says-flagship-to-inquiry-on-burning-wood.html | 'Use Your Head,' Says Flagship To Inquiry on Burning Wood | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/city-officials-endorsed-taxpayers-body-sends-resolution-to-walker.html | CITY OFFICIALS ENDORSED.; Taxpayers' Body Sends Resolution to Walker, McKee and Miller. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/stable-owner-sentenced-tenday-term-imposed-for-failure-to-feed-his.html | STABLE OWNER SENTENCED.; Ten-Day Term Imposed for Failure to Feed His Horses. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/scene-of-27000-new-jersey-holdup.html | SCENE OF $27,000 NEW JERSEY HOLD-UP. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/lott-gains-two-finals-chicago-star-advances-in-big-ten-singles-and.html | LOTT GAINS TWO FINALS.; Chicago Star Advances in Big Ten Singles and Doubles. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/seek-frauds-court-term-credit-men-to-petition-governor-for-speical.html | SEEK FRAUDS COURT TERM.; Credit Men to Petition Governor for Speical Session Session. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/endurance-hop-postponed-bellanca-may-try-again-next-week-altitude.html | ENDURANCE HOP POSTPONED; Bellanca May Try Again Next Week -- Altitude Flight Also Set. | True | Special to The New York Times. | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. Electric Auto Lite. Coca Cola International. Pet Milk Company. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/plans-warehouse-on-jerome-avenue-v-santini-buys-bronx-site-near.html | PLANS WAREHOUSE ON JEROME AVENUE; V. Santini Buys Bronx Site Near 183d Street for New Building. PROVIDENT LOAN IN DEAL Society Extends Plot for Banking Structure in East 193d Street --Other Bronx Sales. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/new-york-state-bankers-to-meet.html | New York State Bankers to Meet. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/newark-loses-62-3d-successive-defeat-reading-sweeps-series-taking.html | NEWARK LOSES, 6-2; 3D SUCCESSIVE DEFEAT; Reading Sweeps Series, Taking Final Contest With 6-Run Attack in the 9th. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/us-saber-crown-is-taken-by-nunes-new-york-ac-star-gains-his-14th.html | U.S. SABER CROWN IS TAKEN BY NUNES; New York A.C. Star Gains His 14th Title in 18 Years of Fencing. LOSES EPEE CHAMPIONSHIP Righeimer of Yale Captures Honors in This Division and Levis Triumphs With Foil. Wages a Close Battle. Both on the Alert. Calnan Is First Opponent. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rosenwald-kin-awaited-funeral-for-wife-of-chicago-philanthropist-to.html | ROSENWALD KIN AWAITED.; Funeral for Wife of Chicago Philanthropist to Be Private. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/18-die-in-oriental-storms-flood-takes-12-lives-and-inundates-5000.html | 18 DIE IN ORIENTAL STORMS; Flood Takes 12 Lives and Inundates 5,000 Homes in Japan. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/confess-plan-to-rob-bank.html | Confess Plan to Rob Bank. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/veterans-ask-merger-of-relief-agencies-convention-here-sends.html | VETERANS ASK MERGER OF RELIEF AGENCIES; Convention Here Sends Petition to Hoover--Emergency Officers Also Meet. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/needle-parleys-monday-unions-meeting-with-employers-is-expected-to.html | NEEDLE PARLEYS MONDAY.; Union's Meeting With Employers Is Expected to Decide Strike. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/posed-as-hermines-son-german-charged-with-using-name-of-exkaisers.html | POSED AS HERMINE'S SON.; German Charged With Using Name of Ex-Kaiser's Wife. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/jones-law-violator-gone-hyman-rosen-of-lacona-is-reported-to-have.html | JONES LAW VIOLATOR GONE.; Hyman Rosen of Lacona Is Reported to Have Fled to Canada. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rubber-prices-break-here-heaviest-selling-in-weeks-follows-drop-in.html | RUBBER PRICES BREAK HERE; Heaviest Selling in Weeks Follows Drop in Foreign Markets. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/queens-realty-sales-flushing-apartment-owner-plans-garage-to.html | QUEENS REALTY SALES.; Flushing Apartment Owner Plans Garage to Facilitate Rentals. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/cut-cigarette-cost-but-drop-coupons-united-and-schulte-put-into.html | CUT CIGARETTE COST, BUT DROP COUPONS; United and Schulte Put Into Effect New Policy and Lower Prices. MAY ADD TO LUNCH UNITS Independent Retailers Stick to 15Cent Price for "Fast-Selling" Brands. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/women-mark-empire-day-lady-armstrong-at-astor-luncheon-tells-need.html | WOMEN MARK EMPIRE DAY.; Lady Armstrong at Astor Luncheon Tells Need for Cooperation. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/5822000-is-price-on-biltmore-club-plan-of-members-to-purchase.html | $5,822,000 IS PRICE ON BILTMORE CLUB; Plan of Members to Purchase Property Includes $3,500 Ownership Certificates. DEAL BY JULY 1 SOUGHT Announcement Sent to 1,904 Says $3,800,000 Is the "Total to Be Financed" Under Scheme. Call Financing Imperative. Liabilities Are Listed. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/kresge-upheld-in-hutton-suit.html | Kresge Upheld in Hutton Suit. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/business-failures-fewer.html | Business Failures Fewer. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/questions-alma-rubens-narcotic-agent-says-she-described-hollywood.html | QUESTIONS ALMA RUBENS.; Narcotic Agent Says She Described Hollywood Drug Traffic. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/honduras-plans-auto-highway.html | 'Honduras Plans Auto Highway. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/longest-game-26-innings-robins-and-braves-engaged-in-record-contest.html | LONGEST GAME 26 INNINGS; Robins and Braves Engaged in Record Contest in 1920. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/croats-blast-bridge-in-third-dynamiting-explosions-are-believed-to.html | CROATS BLAST BRIDGE IN THIRD DYNAMITING; Explosions Are Believed to Be Demonstrations Against Visit Which King Alexander Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/morrow-is-guarded-on-san-antonio-stop-officials-expect-envoy-to-go.html | MORROW IS GUARDED ON SAN ANTONIO STOP; Officials Expect Envoy to Go to Washington to Report After Visit to Englewood. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/military-fraternity-formed-at-yale-students-of-college-and.html | MILITARY FRATERNITY FORMED AT YALE; Students of College and Sheffield Scientific School Eligible to Cannon and Castle. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/van-ryn-is-beaten-but-america-leads-captain-ohta-of-japanese-davis.html | VAN RYN IS BEATEN, BUT AMERICA LEADS; Captain Ohta of Japanese Davis Cup Team Stages Great Rally to Win Match. SWEEPS FIRST FOUR GAMES Then Takes Last Four of Final Set to Win Resumed Test, 6-4, 5-7, 2-6, 6-4, 7-5. U.S. VICTOR IN DOUBLES Hennessey and Van Ryn Conquer Ohta and Abe in Three Sets-- Notable Gathering Present. Distinguished Gathering Present. In a Precarious Position. Continues Forward Rushing. Van Ryn in Lead. | True | By Allison Danzig. Special To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/goelet-wins-building-suit-appellate-court-upholds-his-plans-for.html | GOELET WINS BUILDING SUIT; Appellate Court Upholds His Plans for Sutton Place Apartment. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/manhattan-routed-by-boston-college-loses-sixinning-game-242-winners.html | MANHATTAN ROUTED BY BOSTON COLLEGE; Loses Six-Inning Game, 24-2, Winners Making 21 Hits Off Three Pitchers. THREE HOME RUNS SCORED Shea. Creedon and Smith of Visiting Nine Drive for Circuit--B.C. Gets 11 Runs in 2d. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/airplane-engine-census-manufacturers-produced-3496-last-year-valued.html | AIRPLANE ENGINE CENSUS.; Manufacturers Produced 3,496 Last Year, Valued at $16,809,164. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/marcus-heim-dies-broker-for-50-years-he-was-a-founder-of.html | MARCUS HEIM DIES; BROKER FOR 50 YEARS; He Was a Founder of Consolidated Exchange and an Organizer of Petroleum Exchange. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/amanullah-abandons-fight-to-regain-throne-afghan-king-and-queen.html | Amanullah Abandons Fight to Regain Throne; Afghan King and Queen Seek Refuge in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/divorces-richard-d-jennings.html | Divorces Richard D. Jennings. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/spanish-rebels-on-trial-twenty-officers-face-death-and-twenty-life.html | SPANISH REBELS ON TRIAL.; Twenty Officers Face Death and Twenty Life Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/tilden-wins-twice-in-french-tourney-pairs-with-hunter-to-beat.html | TILDEN WINS TWICE IN FRENCH TOURNEY; Pairs With Hunter to Beat Kleinschroth and von Kehrling by 3-6, 6-3, 6-1, 6-4.SCORES EASILY IN SINGLESConquers Wetzel, 6-1, 6-1, 6-1, Before "Crowd" of 7 Persons--MissWills Wins With Hunter. Hunter Nets the Ball. Third Set Is Easier. Americans Readily Triumph. Miss Heine Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Standard Gas and Electric. Interborough Rapid Transit. Los Angeles Gas and Electric. Cuban Telephone. Mexican Telephone and Telegraph. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/marion-leary-wed-to-g-twachtman-ceremony-at-park-av-home-of-brides.html | MARION LEARY WED TO G. TWACHTMAN; Ceremony at Park Av. Home of Bride's Parents Performed by Rev. W.E. McCord. HENRIETTA PAGE A BRIDE. Married to John H. Wolfarth in Trinity Church-- Couple Sails for Europe--Other Nuptials. Wolfarth--Page. Robbins--Paterson. Hoffman--Harris. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/weeks-new-bonds-total-33355704-smallest-amount-since-march-1.html | WEEK'S NEW BONDS TOTAL $33,355,704; Smallest Amount Since March 1 Compares With $78,988,000 in Preceding Period. ONLY TWO CLASSIFICATIONS $26,500,000 Industrials Include $25,000,000 Richfield Oil-- Municipals Are $6,855,704. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/the-business-world-retail-turnover-still-spotty.html | THE BUSINESS WORLD; Retail Turnover Still Spotty. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sees-shaft-to-himself-president-of-czechoslovakia-calls-sensation.html | SEES SHAFT TO HIMSELF.; President of Czechoslovakia Calls Sensation Queer. | True | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/town-hall-medal-won-by-mrs-pratt-elected-as-person-who-has-made.html | TOWN HALL MEDAL WON BY MRS. PRATT; Elected as Person Who Has Made Largest Contribution to "Enrichment of Life." MASEFIELD, POET, SECOND William Beebe, the Explorer, Gets Third Highest Number of Ballots. Band in Doublet and Hose. 150 Candidates Considered. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/civil-service-heads-meet-welldefined-standards-urged-at-regional.html | CIVIL SERVICE HEADS MEET.; Well-Defined Standards Urged at Regional Conference Here. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/two-yacht-clubs-hold-races-today-three-events-on-larchmont.html | TWO YACHT CLUBS HOLD RACES TODAY; Three Events on Larchmont Program--Seawanhaka Corinthian to Hold Special Series. Jefferson Soccer Team Wins. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/seek-kidnappers-of-unknown-man-chicago-police-are-puzzled-by.html | SEEK KIDNAPPERS OF UNKNOWN MAN; Chicago Police Are Puzzled by Abduction of Passenger From Taxi--Gangster Sought. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/50-die-in-mexican-battle-federals-rout-1500-religious-rebels-in.html | 50 DIE IN MEXICAN BATTLE.; Federals Rout 1,500 "Religious Rebels" in Two-Hour Fight. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/railroad-earnings-financial-statements-issued-for-april-and-the.html | RAILROAD EARNINGS.; Financial Statements Issued for April and the First Four Months of the Year. Chesapeake & Ohio. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sofia-ratifies-peace-pact-bulgarian-chamber-also-approves.html | SOFIA RATIFIES PEACE PACT.; Bulgarian Chamber Also Approves Arbitration Treaty With Us. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/memorial-to-lincoln-eyre-stone-to-times-man-will-be-dedicated-in-be.html | MEMORIAL TO LINCOLN EYRE; Stone to Times Man Will Be Dedicated in Berlin May 31. | True | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/merging-company-formed-united-states-asbestos-raybestos-and.html | MERGING COMPANY FORMED.; United States Asbestos, Raybestos and Manhattan Rubber to Unite. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/lc-raegner-estate-set-at-1124347-widow-and-children-get-bulk-of.html | L.C. RAEGNER ESTATE SET AT $1,124,347; Widow and Children Get Bulk of Estate of Owner of Hotel Seville. TWO HOSPITALS ARE NAMED Mount Sinai and Lutheran Each Receive $5,000 Bequest--Geller Fortune Appraised at $524,970. Geller Estate Set at $524,970. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/loses-show-boat-suit-wayne-damron-fails-in-action-against-edna.html | LOSES "SHOW BOAT" SUIT.; Wayne Damron Fails in Action Against Edna Ferber Over Name. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ferraris-chief-aide-waives-immunity-anthony-di-paolo-city-trust.html | FERRARI'S CHIEF AIDE WAIVES IMMUNITY; Anthony Di Paolo, City Trust Cashier, to Testify at Moses Hearing. GOVERNOR REBUFFS MACY Legislative Investigation Is Uncalled For and Unwise, Says Roosevelt Letter. WARD AIDE INVESTIGATING Conklin Checks Up Reports ThatWarder Favored ArchitecturalFirms and Safe Makers. Ferrafan a Jersey Company. Ward Investigates New Charge. Roosevelt's Letter to Macy. FRANKLIN D. ROOSEVELT. Asks Legislative Inquiry. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/cannibalism-is-denied-gypsies-on-trial-retract-confession-to-police.html | CANNIBALISM IS DENIED; Gypsies on Trial Retract Confession to Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/holy-cross-tops-tufts-frederichs-allows-only-4-hits-striking-out-11.html | HOLY CROSS TOPS TUFTS.; Frederichs Allows Only 4 Hits, Striking Out 11 to Win, 11 to 1. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/4000-singers-thrill-throng-in-garden-choruses-of-associated-glee.html | 4,000 SINGERS THRILL THRONG IN GARDEN; Choruses of Associated Glee Clubs of America Applauded in Madison Square. GIVE BEETHOVEN 'CREATION' Ovations Won by Werrenrath in "On the Road to Mandalay," and Nanette Guilford. Pealing Volume of Sound. Two Conductors. The Clubs Participating. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/swarthmore-ties-at-golf.html | Swarthmore Ties at Golf. | True | Special to The New York Times. | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/harace-mann-net-team-wins.html | Harace Mann Net, Team Wins. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/democrats-upset-congress-program-by-coup-on-census-senate-vote-to.html | DEMOCRATS UPSET CONGRESS PROGRAM BY COUP ON CENSUS; Senate Vote to Put Enumerators Under Civil Service Snarls Plans for Recess. MOVE STARTED BY WAGNER Eleven Republicans Join in Effort to Prevent Dispensing of 100,000 Jobs. NEW PLAN PUT FORWARD It Is Proposed That Both Houses Recess From Mid-June to Mid-September. Floor Leaders Caught Napping. Recess Plans Put Away. Propose a New Program. Debenture Conference Futile. Vote on Wagner Amendment. Norris Rails Against Spoils. Black Amendment Rejected. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/offer-for-mack-papers-buffalo-publisher-is-negotiating-with.html | OFFER FOR MACK PAPERS.; Buffalo Publisher Is Negotiating With Scripps-Howard Interests. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/harvard-triumphs-in-11th-by-6-to-5-dartmouth-nine-loses-when.html | HARVARD TRIUMPHS IN 11TH BY 6 TO 5; Dartmouth Nine Loses When McGrath's Drive With Two Men Out Sends in Todd. VICTORS TAKE EARLY LEAD Count 4 Times in Opening Frame, but Green Goes Ahead in Sixth--Donaghy, Stokes Hit Homers. Whitney Makes Star Catch. Scores on Donaghy's Hit. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/english-football-team-wins-two-matches-in-south-africa.html | English Football Team Wins Two Matches in South Africa | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/fete-foreign-journalists-westchester-groups-entertain-the-carnegie.html | FETE FOREIGN JOURNALISTS.; Westchester Groups Entertain the Carnegie Fund Party. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rickard-auction-ends-furniture-and-art-objects-of-late-promoter.html | RICKARD AUCTION ENDS.; Furniture and Art Objects of Late Promoter Bring $78,000. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ask-license-renewals-three-stations-apply-to-radio-boardone-gets.html | ASK LICENSE RENEWALS.; Three Stations Apply to Radio Board—One Gets Grant. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/middlebury-wins-32-defeats-mass-aggies-for-its-third-straight.html | MIDDLEBURY WINS, 3-2.; Defeats Mass, Aggies for Its Third Straight Victory. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/harriman-plan-approved-100000000-electrification-scheme-goes-now-to.html | HARRIMAN PLAN APPROVED.; $100,000,000 Electrification Scheme Goes Now to Local Polish Officials. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/kings-park-entries.html | King's Park Entries. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/indifference-of-voters-that-as-well-as-lack-of-suitable-candidates.html | INDIFFERENCE OF VOTERS.; That as Well as Lack of Suitable Candidates Balks Fusion. OF BENEFIT TO NONE. Tariff Bill in Its Present Form Would Burden Everybody. A Practical War Memorial. Enlightenment Requested. | True | HERBERT ROGERS.SINCLAIR WILLIAMS.ANNIE E. GRAY.C. GRAND PIERRE. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/bainbridge-entries.html | Bainbridge Entries. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/leasehold-deals-second-avenue-corner-rented-for-long-termhouses.html | LEASEHOLD DEALS.; Second Avenue Corner Rented for Long Term--Houses Leased. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/counter-stocks-ease-after-early-advance-tone-is-soft-in-most-groups.html | COUNTER STOCKS EASE AFTER EARLY ADVANCE; Tone Is Soft in Most Groups at Close, Though Several Issues Show Gains for Day. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/utility-stocks-weaker-drop-on-news-of-formation-of-big-holding.html | UTILITY STOCKS WEAKER.; Drop on News of Formation of Big Holding Company by Bonbrights. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/navy-honors-2-athletes-wilson-and-parish-voted-years-leaders-in.html | NAVY HONORS 2 ATHLETES; Wilson and Parish Voted Year's Leaders in Sports. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/cubs-regain-lead-by-beating-cards-threerun-rally-in-eighth-subdues.html | CUBS REGAIN LEAD BY BEATING CARDS; Three-Run Rally in Eighth Subdues St. Louis, 5 to 4--Sherdel Batted Out of Box. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/students-go-wild-over-mussolini-15000-cheer-premier-madly-as-he.html | STUDENTS GO WILD OVER MUSSOLINI; 15,000 Cheer Premier Madly as He Appears to Speak on War Entry Anniversary. FILL ROME WITH COLOR Parades and Celebrations Are Held Throughout Italy to Recall Her Joining Allies in 1915. Pass Unknown Soldier's Tomb. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/american-henley-to-be-rowed-today-columbias-150pound-crew-favored.html | AMERICAN HENLEY TO BE ROWED TODAY; Columbia's 150-Pound Crew Favored to Retain Title but Close Test Is Forecast. MANY EVENTS ON PROGRAM Singles, Doubles, Fours and Eights to Compete on the Schuylkill River at Philadelphia. Columbia Drills on Harlem. | True | By Robert F. Kelley. Special To the New York Times. | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/howard-would-end-embassy-liquor-british-envoy-tells-lynchburg-man.html | HOWARD WOULD END EMBASSY LIQUOR; British Envoy Tells Lynchburg Man He Would Gladly Drop Diplomatic Privilege. PREPARED TO COOPERATE Virginian Promptly Appeals to Hoover to See That Steps Are Taken on That Line. Hoover Asked to Take Steps. HOWARD WOULD END EMBASSY LIQUOR Carter Won't Give Out Letters. Sir Esme Willing to Lend Aid. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/plan-radio-appeal-on-law-observance-more-than-100-stations-to.html | PLAN RADIO APPEAL ON LAW OBSERVANCE; More Than 100 Stations to Broadcast Memorial Day Talk Simultaneously. HOOVER TO PICK ADDRESS President Will Select One of Five Now Being Written by Noted Jurists. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/tokio-will-honor-sun-at-his-tomb-minister-leaves-for-nanking-today.html | TOKIO WILL HONOR SUN AT HIS TOMB; Minister Leaves for Nanking Today With Two Wreaths and New Credentials. JAPAN SKEPTICAL OF UNITY Little Hope of a Welded China Seen, With Politics Still Conducted in Terms of Civil War. Scoffs at Serious Fighting. Expected to Control Meeting. | True | By Hugh Byas. Wireless To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/racing-summaries.html | RACING SUMMARIES | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/eastern-star-suit-heard-judge-reserves-decision-on-action-by-mrs.html | EASTERN STAR SUIT HEARD.; Judge Reserves Decision on Action by Mrs. Crocker to Oust Mrs. Pond. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/lewisohn-near-80-golf-his-only-woe-ready-to-observe-birthday-on.html | LEWISOHN NEAR 80; GOLF HIS ONLY WOE; Ready to Observe Birthday on Monday, He Says He Sings Better Than 10 Years Ago. FINDS HEALTH IS MENTAL Realizes He Is Well and Thus Stays Well, Philanthropist Asserts-- Visits Office Thrice a Week. Recipe for Health Is Mental. Tells of Singing Ability. 300 Now at Institution. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/entries-riders-probable-odds-for-the-metropolitan-today.html | Entries, Riders, Probable Odds For the Metropolitan Today | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/win-license-denied-over-bootleg-link-lykens-pa-men-upheld-by-court.html | WIN LICENSE DENIED OVER BOOTLEG LINK; Lykens (Pa.) Men Upheld by Court Over Dry Official in Appeal Over Beverage Permit. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/service-board-plans-utility-rate-cuts-state-commission-studies.html | SERVICE BOARD PLANS UTILITY RATE CUTS; State Commission Studies Reports of Companies to Determine What Is Fair Return. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/harvard-commencement-plans-for-week-of-june-16-are-made-by.html | HARVARD COMMENCEMENT PLANS.; Plans for Week of June 16 Are Made by University. | True | Special to The New York Times. | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rider-college-triumphs-defeats-long-island-university-3-to-1-takacs.html | RIDER COLLEGE TRIUMPHS.; Defeats Long Island University, 3 to 1, Takacs Fanning 14. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/polish-minister-to-sail-will-depart-today-on-leviathan-for-two.html | POLISH MINISTER TO SAIL.; Will Depart Today on Leviathan for Two Months in Homeland. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/doctors-allowed-to-park-cars-whalen-to-issue-special-plates.html | Doctors Allowed to Park Cars; Whalen to Issue Special Plates | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/szell-going-to-st-louis-he-will-be-guest-conductor-of-orchestra.html | SZELL GOING TO ST. LOUIS.; He Will Be Guest Conductor of Orchestra There Next Season. | True | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/wallon-faces-life-for-auburn-escape-english-jockey-convicted-here.html | WALLON FACES LIFE FOR AUBURN ESCAPE; English Jockey, Convicted Here, Is Found on Freight Train by State Troopers. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/fusion-within-the-party.html | FUSION WITHIN THE PARTY. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/riddell-advances-in-golf-tourney-five-down-at-turn-victor-rallies.html | RIDDELL ADVANCES IN GOLF TOURNEY; Five Down at Turn, Victor Rallies to Eliminate E.W. Hoytat Cherry Valley.C. EDWARDS BEATS BROTHERMiller Jones and Lang Also AmongSurvivors for Senior FinalRound Today. Upset Appears in Sight. Stars at an Even Pace. | True | By William D. Richardson. Special To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sloanes-plea-denied-court-rules-excollege-student-must-go-back-to.html | SLOANE'S PLEA DENIED.; Court Rules Ex-College Student Must Go Back to Sing Sing. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/liberals-win-test-of-presbyterians-adopt-moderators-program-on.html | LIBERALS WIN TEST OF PRESBYTERIANS; Adopt Moderator's Program on Princeton Dispute Over Opposition of Dr. Machen. CHURCH MERGERS FAVORED Proposal to Negotiate With Five Large Protestant Groups Backed by Rising Vote at Assembly. Test Over Limiting Reports. Urges More Paid Advertising. McEwen Offered Princeton Report. Moves for Church Mergers. Bishop Praises Merger Action. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/raw-silk-futures-steady-slight-advance-in-price-caused-by-covering.html | RAW SILK FUTURES STEADY.; Slight Advance in Price Caused by Covering by Shorts. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/two-players-default-in-li-title-tennis-lang-and-de-mott-advance-to.html | TWO PLAYERS DEFAULT IN L.I. TITLE TENNIS; Lang and De Mott Advance to Semi-Finals When Fiebleman and Dawson Withdraw. | True | | C1B 29384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/miss-hicks-in-final-faces-miss-orcutt-long-island-girl-2-down-at.html | MISS HICKS IN FINAL; FACES MISS ORCUTT; Long Island Girl, 2 Down at 6th, Rallies to Beat Mrs. Federman by 4 and 3.MISS ORCUTT WINS, 3 AND 2 She, Too, Overcomes Lead to StopMrs. Hucknall and Seeks 4thMet, Crown Today. Close Match in Prospect. Mrs. Federman Evens Score. Miss Hicks Wins on 15th. Mrs. Hucknall Takes Lead. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/fire-department.html | Fire Department. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/opera-site-appeal-lost-by-columbia-appellate-division-upholds-right.html | OPERA SITE APPEAL LOST BY COLUMBIA; Appellate Division Upholds Right of Tenant to Hold His Lease Pending Appraisal. NEW ACTION IS FILED University Seeks an Injunction to Compel Valuation of Property at 18 West 49th St. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/14-to-be-in-reserve-camp-officers-will-get-quartermaster-training.html | 14 TO BE IN RESERVE CAMP.; Officers Will Get Quartermaster Training at Sandy Hook. | True | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/assign-ships-to-aid-in-navy-disasters-five-rescue-vessels-are.html | ASSIGN SHIPS TO AID IN NAVY DISASTERS; Five Rescue Vessels Are Stationed at Strategic Pointsfor Emergency Work. SUBMARINES CHIEF CARE Pontoons Are to Be Distributed forUse--Admiral Hughes OrdersTraining in Methods. Pontoons to Be Distributed. Orders Tests for Rescue Work. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/french-public-pays-526500000-taxes-returns-for-first-four-months-of.html | FRENCH PUBLIC PAYS $526,500,000 TAXES; Returns for First Four Months of Year Show $78,000,000 More Than Was Estimated. MAKES FOR CONFIDENCE Government Receives Majority of Only Two in Vote on New Budget Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/princeton-names-thomas-junior-chosen-captain-of-varsity-tennis-team.html | PRINCETON NAMES THOMAS.; Junior Chosen Captain of Varsity Tennis Team for 1930. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/urges-development-of-industrial-art-judge-eo-lewis-at-philadelphia.html | URGES DEVELOPMENT OF INDUSTRIAL ART; Judge E.O. Lewis, at Philadelphia Meeting, Declares It Is Neglected for Purely Decorative. | True | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | True | | C1B 29384 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/invents-apparatus-forselfphotography-yale-medical-school-attache.html | INVENTS APPARATUS FORSELF-PHOTOGRAPHY; Yale Medical School Attache Uses Reflecting Mirrors to Give Seven Poses. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boy-scout-supplies-bill-passed.html | Boy Scout Supplies Bill Passed. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/market-in-berlin-quiet-but-firmer-improvement-in-position-of-the.html | MARKET IN BERLIN QUIET BUT FIRMER; Improvement in Position of the Reichsbank Encouraging to Traders--Advances Made. | True | Wireless to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ruel-will-seek-to-practice-before-us-supreme-court.html | Ruel Will Seek to Practice Before U.S. Supreme Court | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/becker-estate-auction-choice-bronx-holdings-to-be-sold-by-joseph-p.html | BECKER ESTATE AUCTION; Choice Bronx Holdings to Be Sold by Joseph P. Day. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lincolns-posthumous-career-as-americas-folkgod-mr-lewis-reads-the.html | Lincoln's Posthumous Career as America's Folkgod; Mr. Lewis Reads the Harvest of Legend That Has Flourished Ever Since His Assassination | True | By Charles Willis Thompson | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/woman-ends-strike-in-tennessee-mills-anna-weinstock-of-federal.html | WOMAN ENDS STRIKE IN TENNESSEE MILLS; Anna Weinstock of Federal Labor Department Brings Warring Forces Together. WORKED WHOLLY IN SECRET More Than 2,000 Rayon Factory Workers to Return to Work Tomorrow at Elizabethton. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/beyond-the-lights-of-broadway-many-of-this-countrys-high-schools.html | BEYOND THE LIGHTS OF BROADWAY; Many of This Country's High Schools Produce Musical Shows of Unusual Merit | True | ELEANOR COPENHAVER. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/yanks-split-two-drop-to-4th-place-lose-first-to-the-red-sox-10-to-8.html | YANKS SPLIT TWO, DROP TO 4TH PLACE; Lose First to the Red Sox, 10 to 8, but Rally to Capture the Nightcap, 8 to 3. GEHRIG GETS 10TH HOMER Ruth Helps in Final Fray by Singling With Bases Filled-- 22,000 See Games in Boston. | True | By John Drebinger. Special To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sagan-again-under-knife-second-operation-performed-to-save-anna.html | SAGAN AGAIN UNDER KNIFE; Second Operation Performed to Save Anna Gould's Son. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/final-quotations-for-cotton-steady-weekend-covering-restores-prices.html | FINAL QUOTATIONS FOR COTTON STEADY; Week-End Covering Restores Prices After Early Drop-- Weather a Factor, Too. RATES FOR SPOT REDUCED Decline of $3 a Bale in Two Days Recorded, Cutting Value of Local Stocks $850,000. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-celebrate-fifty-years-cornell-daily-sun-will-issue-a-special.html | TO CELEBRATE FIFTY YEARS.; Cornell Daily Sun Will Issue a Special Supplement. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/demands-selfrule-for-whole-of-india-native-publicist-calls-upon-the.html | DEMANDS SELF-RULE FOR WHOLE OF INDIA; Native Publicist Calls Upon the Princes to Make Themselves Constitutional Rulers. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/onearmed-onelegged-harler-pitches-a-nohit-norun-game.html | One-Armed, One-Legged Harler Pitches a No-Hit, No-Run Game | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/organize-to-fight-af-of-l-lethargy-129-militants-launch-move-to.html | ORGANIZE TO FIGHT A.F. OF L. 'LETHARGY'; 129 Militants Launch Move to Force Adoption of Aggressive Policies.GREEN LEADERSHIP SCORED Has Failed to Meet "Challenge of New Capitalism" and Workers'Needs, A.J. Muste Says. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/strike-is-threatened-on-chicago-buildings-jurisdictional-dispute.html | STRIKE IS THREATENED ON CHICAGO BUILDINGS; Jurisdictional Dispute Between Plumbers and Steamfitters Breaks Out Anew. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/copper-and-tin-listless.html | COPPER AND TIN LISTLESS. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/syracuse-alumnae-club-elects.html | Syracuse Alumnae Club Elects. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/only-leasehold-sold-fee-to-351359-west-fortysecond-street-not.html | ONLY LEASEHOLD SOLD.; Fee to 351-359 West Forty-second Street Not Affected by Sale. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/duane-outpoints-aldire-gets-decision-in-feature-10rounder-at-14th.html | DUANE OUTPOINTS ALDIRE.; Gets Decision in Feature 10-Rounder at 14th Regiment Armory. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boy-robs-a-bank-to-aid-ill-father-newark-messenger-fakes-1548.html | BOY ROBS A BANK TO AID ILL FATHER; Newark Messenger Fakes $1,548 Hold-Up With the Aid of a 15-Year-Old Chum. TRAPPED BY HIS STORY Intended to Deposit Money and Bring Home $10 a Week, Telling Parents He Got Raise. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/camera-man-won-fame-by-daring-the-late-walter-j-edwards-known-to.html | CAMERA MAN WON FAME BY DARING; The Late Walter J. Edwards, Known to London As "Toppie," Went to Work at 11 Years and Built Up a Large Business | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-entertain-whalen-commissioner-will-be-guest-of-building-managers.html | TO ENTERTAIN WHALEN.; Commissioner Will Be Guest of Building Managers. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rome-marks-trinity-fete-churches-to-celebrate-end-of-eas.html | ROME MARKS TRINITY FETE.; Churches to Celebrate End of Eas tertide--Three Popes Honored. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/plays-in-paris-the-range-from-one-with-a-captive-theme-to-a.html | PLAYS IN PARIS; The Range From One With a "Captive" Theme to a Spinelly Comedy | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fire-bars-liners-sailing-roussillon-badly-damaged-and-will-not.html | FIRE BARS LINER'S SAILING.; Roussillon Badly Damaged and Will Not Leave Bordeaux Wednesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/motor-car-hotel-successful-here-first-skyscraper-garage-taking.html | MOTOR CAR HOTEL SUCCESSFUL HERE; First Skyscraper Garage Taking Autos Off Streets--Zoning Law Bars Similar Structure From Theatrical District. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/conan-doyle-on-screen-creator-of-sherlock-holmes-tells-of-his.html | CONAN DOYLE ON SCREEN; Creator of Sherlock Holmes Tells of His Stories and Beliefs | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/holy-cross-victor-21-nekola-holds-georgetown-to-three-hits-in-mound.html | HOLY CROSS VICTOR, 2-1.; Nekola Holds Georgetown to Three Hits in Mound Duel. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tricornered-election-contest-british-fight-on-old-issues-while.html | TRI-CORNERED ELECTION CONTEST; British Fight on Old Issues While Lloyd George Supplies the "Ginger" | True | By P.w. Wilson. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cardinal-ordains-29-to-priesthood-graduates-of-st-josephs-at.html | CARDINAL ORDAINS 29 TO PRIESTHOOD; Graduates of St. Joseph's at Dilnwoodie Take Vows in Cathedral Here. 30 ORDAINED IN NEWARK Bishop Walsh Officiates at Services for Class of Immaculate Conception Seminary. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/s48-trials-are-set-for-june-5.html | S-48 Trials Are Set for June 5. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lawrence-zoning-change-will-allow-erection-of-highclass-apartments.html | LAWRENCE ZONING.; Change Will Allow Erection of High-Class Apartments. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cornell-dramatic-club-elects.html | Cornell Dramatic Club Elects. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/st-benedicts-abbey-has-a-14th-centenary-at-st-benedicts-abbey.html | ST. BENEDICT'S ABBEY HAS A 14TH CENTENARY; AT ST. BENEDICT'S ABBEY | True | By Clair Price. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/seen-in-stylish-shop-windows-capecollars-have-a-revival-in.html | SEEN IN STYLISH SHOP WINDOWS; Cape-Collars Have a Revival in Attractive New Designs--Street Shoes of Fancy Leathers | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/villanova-nine-triumphs-turns-back-st-josephs-in-annual-baseball.html | VILLANOVA NINE TRIUMPHS.; Turns Back St. Joseph's in Annual Baseball Game, 10 to 3. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-tall-building-for-old-mayfair-america-project-for-a-part-of.html | A TALL BUILDING FOR OLD MAYFAIR; America Project for a Part of London That Was at First Noted for Its Disorders and Then for Its Wealth and Fashion | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/gretna-greens-industry-again-faces-an-attack-a-sentiment-favors.html | GRETNA GREEN'S INDUSTRY AGAIN FACES AN ATTACK; A Sentiment Favors Closing the Shop of the Smith Who Witnesses Weddings | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/exeter-nine-triumphs-conquers-dartmouth-freshmen-on-home-diamond-by.html | EXETER NINE TRIUMPHS.; Conquers Dartmouth Freshmen on Home Diamond by 7 to 0. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/other-embassies-oppose-british-on-yielding-liquor-sir-esme-howards.html | OTHER EMBASSIES OPPOSE BRITISH ON YIELDING LIQUOR; Sir Esme Howard's Offer in Letter to Forego Privilege Draws Diplomats' Fire. FRENCH DISSENT STRONGLY General Attitude Is That Right Cannot Be Given Up Without Consent of Governments. HOOVER NOT LIKELY TO ACT Correspondence is Taken From Stimson's Files for Study, but Matter Is Expected to Drop. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/charles-f-hunt-dies-suddenly.html | Charles F. Hunt Dies Suddenly. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-round-of-galleries-summer-shows-offer-varied-farelou-osbornes.html | A ROUND OF GALLERIES; Summer Shows Offer Varied Fare--Lou Osborne's Curlicues--Other Work Shown | True | By Lloyd Goodrich. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/protests-clubbing-actor-seeking-30000-says-director-hit-him-with.html | PROTESTS "CLUBBING."; Actor, Seeking $30,000, Says Director Hit Him With Baseball Bat. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/montclair-high-wins-in-title-track-meet-retains-new-jersey-crown.html | MONTCLAIR HIGH WINS IN TITLE TRACK MEET; Retains New Jersey Crown With 96 5-6 Points--Six Meet Records Are Broken. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/200-at-boston-college-club-dinner.html | 200 at Boston College Club Dinner. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/maryland-twelve-victor-triumphs-over-johns-hopkins-at-lacrosse-by-6.html | MARYLAND TWELVE VICTOR.; Triumphs Over Johns Hopkins at Lacrosse by 6 to 2. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-orcutt-beats-miss-hicks-for-title-wins-fourth-consecutive-met.html | MISS ORCUTT BEATS MISS HICKS FOR TITLE; Wins Fourth Consecutive Met. Crown by 4 and 3 in Final on Greenwich Links. MISS HICKS IN LATE RALLY Cuts Rival's 6-Up Lead at 23d to 3 Up at 27th--Miss Orcutt Scores With Putter. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/car-owner-gets-life-in-kansas-city-holdup-jury-holds-nagle.html | CAR OWNER GETS LIFE IN KANSAS CITY HOLD-UP; Jury Holds Nagle Participated in Bank Robbery During Republican Convention. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ensembles-in-tailored-styles-many-attractive-new-models-for-the.html | ENSEMBLES IN TAILORED STYLES; Many Attractive New Models for the Summer Are Using Tweeds--Gay Wraps of Silver Lame | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/police-honor-hero-dead-whalen-at-memorial-says-no-other-body-has-so.html | POLICE HONOR HERO DEAD.; Whalen at Memorial Says No Other Body Has So Proud a Record. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/dawes-house-stone-laid-lawrenceville-also-marks-start-of-ch-raymond.html | DAWES HOUSE STONE LAID.; Lawrenceville Also Marks Start of C.H. Raymond Edifice. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/defends-lake-specifics-chicago-board-of-trade-to-protest-to-icc.html | DEFENDS 'LAKE SPECIFICS.; Chicago Board of Trade to Protest to I.C.C. Against Change. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/city-trust-losers-plan-court-fights-persons-who-gave-50000-in-notes.html | CITY TRUST LOSERS PLAN COURT FIGHTS; Persons Who Gave $50,000 in Notes Plan Suits to Cancel Them as Invalid. OTHER LITIGATION LOOMS Stockholders Watching Moreland Inquiry and May Sue the Directors. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/storage-stocks-of-eggs-smaller.html | Storage Stocks of Eggs Smaller. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mr-vast-druten-writes-a-play-as-does-gb-stern-van-druten-and-miss.html | MR: VAST DRUTEN WRITES A PLAY, AS DOES G.B. STERN; VAN DRUTEN AND MISS STERN IN LONDON | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/unjust-discounts-grow-report-by-womens-wear-league-shows-3000-cases.html | 'UNJUST' DISCOUNTS GROW.; Report by Women's Wear League Shows 3,000 Cases in Year. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/move-in-louisiana-for-longs-recall-governors-opponents-seek-to-oust.html | MOVE IN LOUISIANA FOR LONGS RECALL; Governor's Opponents Seek to Oust Him When Impeachment Proceedings Fail. HIS POWER IS STILL GREAT Despite Lost Prestige, Executive's Fighting Abilities Are Not to Be Underrated. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/macaroni-changes-name-court-allows-him-to-take-marcon-and-makes-him.html | MACARONI CHANGES NAME; Court Allows Him to Take Marcon and Makes Him Citizen. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/when-the-bonanza-kings-were-giants-in-the-land.html | When the Bonanza Kings Were Giants in the Land | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/london-film-notes-keatons-golden-silence.html | LONDON FILM NOTES; Keaton's Golden Silence. | True | By James N. Stephens. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/thinks-intelligence-is-confined-to-earth-maxim-says-radio-energy.html | THINKS INTELLIGENCE IS CONFINED TO EARTH; Maxim Says Radio Energy From Inter-Stellar Space Show No Evidence of It. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/brooklyn-turns-to-cooperatives-ramp-garages-and-several-hotels.html | BROOKLYN TURNS TO COOPERATIVES; Ramp Garages and Several Hotels Included in New Construction. POUNDS OUTLINES TREND Head of Realty Board Finds 'Larger and Better Apartments Are Being Built in Many Sections. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/air-war-technique-advanced-in-ohio-army-chiefs-say-manoeuvres-show.html | AIR WAR TECHNIQUE ADVANCED IN OHIO; Army Chiefs Say Manoeuvres Show Plane Group Equal to Full Division on Ground. COORDINATION WORKED OUT Notan and Foulois and Leaders of Aviation Branches Review for The Times the Lessons Learned. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/columbia-is-beaten-in-150pound-race-harvard-crew-wins-title-from.html | COLUMBIA IS BEATEN IN 150-POUND RACE; Harvard Crew, Wins Title From New Yorkers by Half Length in American Henley. FIRST DEFEAT FOR LOSERS Will Not Change Plans for Trip Abroad--Yale 3d, Penn 4th and Princeton 5th. HUN SCHOOL LEADS KENT Princeton Freshmen Beat Penn and Navy. Flebes--Codman Victor in Feature Singles. | True | By Robert F. Kelley. Special To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tariff-seen-uniting-europe-against-us-bill-here-is-said-to-lend.html | TARIFF SEEN UNITING EUROPE AGAINST US; Bill Here Is Said to Lend Impetus to Movement for Favored Nation Treatment.OUR SYSTEM ATTACKED Resistance Grows to Our Plan of Demanding Concessions and Giving None in Return. | True | By Edwin L. James. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/salary-grab-bill-passed-over-veto-action-in-massachusetts-leads-to.html | SALARY GRAB BILL PASSED OVER VETO; Action in Massachusetts Leads to Break Between Governor and Legislature. COPPER HISTORY RECALLED Plan to Move Calumet and Hecla Offices Brings to Mind Early Struggles of Company. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/pity-the-poor-harassed-road-show-driven-from-pillar-to-post-by-new.html | PITY THE POOR, HARASSED ROAD SHOW; Driven From Pillar to Post by New York Booking Office, It Finds the Provincial Paths Both Hard and Thorny | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fruits-pletiful-at-lower-prices-cantaloupes-berries-peaches-and.html | FRUITS PLETIFUL AT LOWER PRICES; Cantaloupes, Berries, Peaches and Pineapples Pour In From West and South. NEW POTATOES ADVANCE Price of Asparagus Also Increases --Tomato Receipts Moderate-- Fancy Peas in Demand. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cornell-twelve-victor-defeats-penn-state-5-to-3-in-final-game-of.html | CORNELL TWELVE VICTOR.; Defeats Penn State, 5 to 3, in Final Game of Season. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fordham-wins-100-5th-victory-in-row-aube-pressed-into-service-at.html | FORDHAM WINS, 10-0, 5TH VICTORY IN ROW; Aube, Pressed Into Service at 11th Hour, Blanks Boston College With 2 Hits. MURPHY SIGNED BY YANKS Star Maroon Right-Hander Declared Ineligible Before Game Due to Big League Contract. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-harden-wed-to-ga-bomann-jr-ceremony-in-chantry-of-st-thomas.html | MISS HARDEN WED TO G.A. BOMANN JR.; Ceremony in Chantry of St. Thomas Church Performed by Rev. Dr. Brooks. MRS. E. ANDERSON BRIDE Daughter of Mr. and Mrs. Frederick Prahl Married to Amedec J. Van Beuren--Other Nuptials. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/army-orders-assignments.html | Army Orders Assignments. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/projection-jottings-dennis-king-to-be-in-audible-film-of-vagabond.html | PROJECTION JOTTINGS; Dennis King to Be in Audible Film of "Vagabond King"--Other Items | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/handing-on-the-torch-students-who-have-been-working-hard-all-year.html | HANDING ON THE TORCH; Students Who Have Been Working Hard All Year Give an Account of Themselves | True | By Edward Alden Jewell. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mussolini-writing-of-his-conversion-duces-new-book-said-to-be-in.html | MUSSOLINI WRITING OF HIS CONVERSION; Duce's New Book Said to Be in the Nature of a Penance for Novel Written in 1909. SUGGESTED BY CONFESSOR Characters Will Include a Woman Between Whom and the Author a Platonic Love Exists. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fiveroom-masonry-dwelling-costing-15000-to-18000-for-sloping-plot.html | FIVE-ROOM MASONRY DWELLING COSTING $15,000 TO $18,000 FOR SLOPING PLOT | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/auto-output-in-first-quarter-totaled-1314720000.html | Auto Output in First Quarter Totaled $1,314,720,000 | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-rockaways-ready-for-summer-season-nearly-1000000-being-spent.html | THE ROCKAWAYS READY FOR SUMMER SEASON; Nearly $1,000,000 Being Spent for Amustment Resort Improvements. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-swedenborg-portrait-to-be-unveiled-today-founder-of.html | A SWEDENBORG PORTRAIT TO BE UNVEILED TODAY; FOUNDER OF SWEDENBORGIANISM | True | From the Painting by Slanistav Rembskt. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/last-salute-fired-for-josephthal-tributes-paid-at-funeral-for.html | LAST SALUTE FIRED FOR JOSEPHTHAL; Tributes Paid at Funeral for Commander of New York State Naval Militia. DRUMS MUFFLED ON MARCH Escort of Sailors, Marines, Naval Militia and Junior Militia Men Accompany Body to Long Island. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/realty-firm-hires-boat-steamer-will-garry-visitors-to-lake.html | REALTY FIRM HIRES BOAT.; Steamer Will Garry Visitors to Lake Peekskill Section. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lease-shop-space-art-trades-also-to-occupy-part-of-fuller-building.html | LEASE SHOP SPACE.; Art Trades Also to Occupy Part of Fuller Building. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/bulgaria-has-surplus-it-is-1656000-net-for-fiscal-year-loan-is.html | BULGARIA HAS SURPLUS.; It Is $1,656,000 Net for Fiscal Year --Loan Is Amply Protected. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/berlin-air-traffic-growing-tempelhof-1928-figures-show.html | BERLIN AIR TRAFFIC GROWING TEMPELHOF 1928 FIGURES SHOW | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/citys-social-needs-undergo-vast-survey-robert-w-de-forest.html | CITY'S SOCIAL NEEDS UNDERGO VAST SURVEY; ROBERT W. DE FOREST | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/legation-at-rome-please-the-irish-de-valera-faction-however-fears.html | LEGATION AT ROME PLEASE THE IRISH; De Valera Faction, However, Fears Papal Envoy May Cause Republicans Trouble. ULSTER DRYS GET SETBACK Minister of Finance Holds Liquor Importation Could Not Be Stopped Legaitly. | True | By Arthur Webb. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mgraw-visioned-ott-as-star-from-start-brilliant-young-outfielder.html | M'GRAW VISIONED OTT AS STAR FROM START; Brilliant Young Outfielder, Just Past 20, Never Played in the Minors--Reported in 1925. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-gain-in-english-art-newman-credits-british-broadcasting-with.html | A GAIN IN ENGLISH ART; Newman Credits British Broadcasting With Stimulating Public Taste. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hoover-approves-reparations-cuts-details-of-our-reduction-in-claims.html | HOOVER APPROVES REPARATIONS CUTS; Details of Our Reduction in Claims Against Germany Are Sent to Paris. CONGRESS PASSAGE LIKELY Leaders of Both Parties Assure President There Will Be No Serious Opposition. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/george-l-degener-senior-partner-of-stock-exchange-firm-dies-at-57.html | GEORGE L. DEGENER.; Senior Partner of Stock Exchange Firm Dies at 57. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/norman-mack-sells-the-buffalo-times-transfers-paper-he-founded-50.html | NORMAN MACK SELLS THE BUFFALO TIMES; Transfers Paper He Founded 50 Years Ago to ScrippsHoward Organization.SEEKS TIME FOR HIS FAMILYSons-in-Law Will Continue to Conduct Business Side--BuyersTake Over Editorial. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/van-buren-coin-found-democratic-device-of-90-years-ago-dug-up-in.html | VAN BUREN COIN FOUND.; Democratic Device of 90 Years Ago Dug Up in Waltham Garden. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/supplies-reaching-china-famine-area-david-a-brown-gets-reports.html | SUPPLIES REACHING CHINA FAMINE AREA; David A. Brown Gets Reports Dispelling Doubts of Success in Aiding Victims. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/todd-sails-on-leviathan-liner-carries-464-passengers-in-first-cabin.html | TODD SAILS ON LEVIATHAN.; Liner Carries 464 Passengers in First Cabin on Outward Trip. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boroughs-to-keep-power-building-bureaus-not-likely-to-be-affected.html | BOROUGHS TO KEEP POWER.; Building Bureaus Not Likely to Be Affected by Code Revision. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/jp-meyer-sails-on-trade-tour.html | J.P. Meyer Sails on Trade Tour. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-alice-morrow-arrives-for-wedding-aunt-of-lindberghs-fiancee.html | MISS ALICE MORROW ARRIVES FOR WEDDING; Aunt of Lindbergh's Fiancee, Here on the America, Declines to Tell Date of Ceremony. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/danzig-for-forced-religion.html | Danzig for Forced Religion. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/heralding-junes-several-new-shows.html | HERALDING JUNE'S SEVERAL NEW SHOWS | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/antimony-winner-of-best-in-show-mrs-garvans-mare-scores-at-great.html | ANTIMONY WINNER OF BEST IN SHOW; Mrs. Garvan's Mare Scores at Great Neck After Taking Polo Mount Blue. HEBRIDES GAINS TRIUMPH Miss Davis's Gelding Annexes Touch and Go--Miss Owen Captures Children's Event. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/italy-stirs-poland-to-offend-france-zaleski-visits-hungary-foe-of.html | ITALY STIRS POLAND TO OFFEND FRANCE; Zaleski Visits Hungary, Foe of Paris's Allies, Little Entente, Slighting the Latter. WARSAW GROWS ASSERTIVE Pilsudski Seeks to Show World, Say Political Experts, That Poland Is No Mere Accessory of France. | True | By John MacCormac. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fivecent-stamp-sold-for-5700-milbury-mass-provisional-issue-brings.html | FIVE-CENT STAMP SOLD FOR $5,700; Milbury (Mass.) Provisional Issue Brings the Highest Auction Price in Years. EMERSON REPORTED BUYER D.F. Kelleher Sale at Boston Contained Some of Finest Early United States Samps. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/700-nyu-alumni-gather-at-reunion-costume-procession-athletic.html | 700 N.Y.U. ALUMNI GATHER AT REUNION; Costume Procession, Athletic Contests and Sing Mark Annual Celebration. 1869 CLASSMAN ATTENDS Two Members of 1874 Also Are Present--Day Ends With Barbecue Entertainment. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/engineers-to-hear-of-air-progress-to-teach-blind-flying.html | ENGINEERS TO HEAR OF AIR PROGRESS; TO TEACH BLIND FLYING | True | Photo International Newsreel. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/may-name-weighted-silks-by-ratios-as-in-yarn-counts.html | May Name Weighted Silks By Ratios, as in Yarn Counts | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/slavery-by-forced-work-is-reported-to-league-the-sea-face-of-a.html | SLAVERY BY FORCED WORK IS REPORTED TO LEAGUE; THE SEA FACE OF A GREAT RIVER OF ICE | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/picturesque-paris-police-organized-just-100-years-ago-employment.html | PICTURESQUE PARIS POLICE ORGANIZED JUST 100 YEARS AGO; EMPLOYMENT AGE LIMIT SURVEY IS UNDERTAKEN. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/colgate-conquers-syracuse-in-13th-triumphs-3-to-2-hagy-scoring-with.html | COLGATE CONQUERS SYRACUSE IN 13TH; Triumphs, 3 to 2, Hagy Scoring With Tying Run in 9th and Deciding Tally Later. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/asks-austrian-patience-chancellor-says-national-confidence-must.html | ASKS AUSTRIAN PATIENCE.; Chancellor Says National Confidence Must Develop Slowly. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/slosssheffield-steel-common-shares-drop-41-points-after-dividend.html | SLOSS-SHEFFIELD STEEL.; Common Shares Drop 41 Points After Dividend Omission. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/high-court-ruling-used-in-fire-loss-adjusters-decide-for-realty.html | HIGH COURT RULING USED IN FIRE LOSS; Adjusters Decide for Realty Owner That McAnarney Principle Applies. "SOUND VALUE" AT ISSUE W. Otis Badger Wins in Determination That It Means "Real,"Not "Insurable," Value. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/starting-new-samaritan-home-ceremony-of-laying-the-cornerstone-of.html | STARTING NEW SAMARITAN HOME; Ceremony of Laying the Cornerstone of Eight-Story Building Is to Be Held Tomorrow Afternoon | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/berlin-goes-in-for-the-native-drama.html | BERLIN GOES IN FOR THE NATIVE DRAMA. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hungarian-horsemen-assemble-in-june-national-congress-to-be-held-in.html | HUNGARIAN HORSEMEN ASSEMBLE IN JUNE; National Congress to Be Held in Budapest, With Pageant and Races Featured. | True | Special Correspondence of THE NEW YORK TIMES. By Flisabeth de Puenktoesti | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/andover-nine-bows-128-loses-to-dean-academy-after-piling-up-an-8to2.html | ANDOVER NINE BOWS, 12-8.; Loses to Dean Academy After Piling Up an 8-to-2 Lead. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/friends-of-music-orchestra.html | FRIENDS OF MUSIC ORCHESTRA. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/realty-delegates-named-the-oranges-and-maplewood-enter-home-town.html | REALTY DELEGATES NAMED.; The Oranges and Maplewood Enter Home Town Cup Contest. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/our-lawlessness-that-alarms-hoover-an-improving-record-is-found.html | OUR LAWLESSNESS THAT ALARMS HOOVER; An Improving Record Is Found, Despite Frequent Periods Of Dismay | True | By George W. Kirchwey | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/masons-pay-honor-to-their-war-dead-state-order-dedicates-wreath-at.html | MASONS PAY HONOR TO THEIR WAR DEAD; State Order Dedicates Wreath at Memorial Service at Miller Field. PLANE DROPS IT INTO SEA Service Conducted by Chaplains—Representatives of Army and Navy Participate. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lower-east-side-needs-wider-streets-will-stimulate-good-building.html | LOWER EAST SIDE NEEDS.; Wider Streets Will Stimulate Good Building Development. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/newarks-23-hits-beat-the-orioles-speagers-men-display-power-on.html | NEWARK'S 23 HITS BEAT THE ORIOLES; Speager's Men Display Power on Attack in Victory Over Baltimore by 19 to 8. LOSERS USE FOUR TWIRLERS Fischer and Moore, on Mound for Bears, Yield 10 Hits in a Loosely Played Game. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/carteret-estate-sale-auction-of-colwell-iron-plant-by-major.html | CARTERET ESTATE SALE.; Auction of Colwell Iron Plant by Major Kennelly. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tarangeoli-of-nyu-wins-state-net-title-violet-star-defeats-harte-62.html | TARANGEOLI OF N.Y.U. WINS STATE NET TITLE; Violet Star Defeats Harte, 6-2, 0-6, 6-1, 6-3, in Intercollegiate Tourney at Schenectady. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-motorcar-output-aprils-recordbreaking-production-compared-with.html | THE MOTOR-CAR OUTPUT.; April's Record-Breaking Production Compared With Other Periods. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/police-at-park-crossings-find-their-jobs-no-chore-they-have-smiles.html | POLICE AT PARK CROSSINGS FIND THEIR JOBS NO CHORE; They Have Smiles for All Pedestrians, and of Course Have Certain Favorites | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/salmon-troller-seized-american-boat-towed-into-port-by-canadian.html | SALMON TROLLER SEIZED.; American Boat Towed Into Port by Canadian Fatrol. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/oppose-excluding-aliens-from-census-senatore-contend-sackett.html | OPPOSE EXCLUDING ALIENS FROM CENSUS; Senatore Contend Sackett Proposal Disregards a Provisionof the Constitution | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/doctors-ban-cocktails-they-increase-womens-desire-for-alcohol.html | DOCTORS BAN COCKTAILS; They Increase Women's Desire for Alcohol, Frenchman Says. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ask-stagger-plan-in-42d-street-area-owners-and-merchants-declare.html | ASK 'STAGGER' PLAN IN 42D STREET AREA; Owners and Merchants Declare Congestion Is Excessive Due to New Tall Buildings. FIND TRANSIT INADEQUATE Suggest Working Hours Begin at 8:30, 9 and 9:30 and End at 4:30, 5 and 5:30 Respectively. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/executive-clemency-now-asked-by-sloane-former-columbia-student.html | EXECUTIVE CLEMENCY NOW ASKED BY SLOANE; Former Columbia Student Makes Plea to Lehman--Goes to Sing Sing Tomorrow. | True | Special To The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/motors-and-motor-men-chevrolet-promotes-klingler-and-others.html | MOTORS AND MOTOR MEN; CHEVROLET PROMOTES KLINGLER AND OTHERS | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/pf-rothermel-jr-noted-lawyer-dead-former-district-attorney-at.html | P.F. ROTHERMEL JR., NOTED LAWYER, DEAD; Former District Attorney at Philadelphia Stricken in SeventyNinth Year. | True | Special To The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/silk-futures-recover-ripe-3-to-7-points-on-upturn-in-japan-and.html | SILK FUTURES RECOVER.; Ripe 3 to 7 Points on Upturn in Japan and Better Consumer Demand | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/opinion-is-divided-on-textile-inquiry-north-carolina-senators-fail.html | OPINION IS DIVIDED ON TEXTILE INQUIRY; North Carolina Senators Fail to Agree on Advisability of Wheeler Proposal. SOME MILL MEN FAVOR IT Others Would Let States Handle Matter--Most Labor Troubles Seem to Be Waning. | True | By Lenoir Chambers. Editorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/wrong-number-saves-lives-of-seven-overcome-by-gas.html | 'Wrong Number' Saves Lives Of Seven Overcome by Gas | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boy-scouts-to-get-charts-from-the-presidents-yacht-navy-department.html | BOY SCOUTS TO GET CHARTS FROM THE PRESIDENT'S YACHT; Navy Department Presents Regional Coast Maps to Sea Scouts for Their Use | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cruze-in-sound-realm.html | CRUZE IN SOUND REALM | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/us-davis-cup-team-takes-series-4-to-1-gains-american-zone-final-by.html | U.S. DAVIS CUP TEAM TAKES SERIES, 4 TO 1; Gains American Zone Final by Winning Last Two Singles From Japan in Washington. VAN RYN VICTOR OVER ABE Triumphs in Four Sets and Hennessey Beats Ohta in Three --Notables Present. | True | By Allison Danzig. Special To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ford-arouses-british.html | FORD AROUSES BRITISH. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/state-fights-blaster-rust-enemy-of-white-pine-trees-urges-war-on.html | STATE FIGHTS BLASTER RUST, ENEMY OF WHITE PINE TREES; Urges War on Fungus Disease Carried by Current and Gooseberry Plants | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lost-radio-shares-bring-her-17000-mrs-boulter-gets-certificate-for.html | LOST RADIO SHARES BRING HER $17,000; Mrs. Boulter Gets Certificate for Stock Which Cost Her $811 -- Now Worth $18,000. JOB ALSO FOR OLDEST SON Corporation Promises to Give Boy of 15 a Place When He Is Ready to Start Work. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/average-american-kilowatt-used-22-miles-from-source.html | Average American Kilowatt Used 22 Miles From Source | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/number-of-buildings-in-ny-city.html | Number of Buildings in N.Y. City. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/authorities-for-you-all-of-the-south-bible-and-shakespeare.html | AUTHORITIES FOR "YOU ALL" OF THE SOUTH; Bible and Shakespeare Marshalled to Rebut Criticism of the Expression | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sturdy-of-yale-will-complete-for-coast-club-in-title-meet.html | Sturdy of Yale Will Complete For Coast Club in Title Meet | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/westchester-erects-tablet-to-gen-howe-professor-fox-hails-memorial.html | WESTCHESTER ERECTS TABLET TO GEN. HOWE; Professor Fox Hails Memorial to Former Foe as a Pledge of Anglo-American Amity. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/four-killed-at-crossing-three-men-and-child-in-auto-hit-by-train-at.html | FOUR KILLED AT CROSSING.; Three Men and Child in Auto Hit by Train at Palatine, Ill. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/refund-to-botany-mills-internal-revenue-bureau-allows-645914-to.html | REFUND TO BOTANY MILLS.; Internal Revenue Bureau Allows $645,914 to Passaic Company. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/jury-system-is-condemned-as-obstructor-of-justice-plea-is-made-for.html | JURY SYSTEM IS CONDEMNED AS OBSTRUCTOR OF JUSTICE; Plea Is Made for Abandonment of a Practice The Deed for Which, It Is Declared, No Longer Exists | True | HOWARD S. GUTTMANN. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/saengerbund-to-meet-national-organization-will-hold-festival-here.html | SAENGERBUND TO MEET.; National Organization Will Hold Festival Here Friday. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/few-bonds-added-to-calls-for-may-total-now-43051600-against.html | FEW BONDS ADDED TO CALLS FOR MAY; Total Now $43,051,600, Against $133,526,000 a Month Ago and $255,002,000 a Year Ago. JUNE AGGREGATE ALSO LOW Amount Now Slated for Redemption Before Maturity Next Month Is $58,373,800. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/soviet-aids-ort-work-gives-permission-for-importation-of-raw.html | SOVIET AIDS ORT WORK.; Gives Permission for Importation of Raw Materials Duty Free. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/programs-of-the-week-russian-opera-revives-demongerman-saengerbunds.html | PROGRAMS OF THE WEEK; Russian Opera Revives "Demon"--German Saengerbund's 5,000 Voices at Garden | True | Photo by Nishiyama. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/essential-items-for-modern-home-false-ideas-keep-many-from-building.html | ESSENTIAL ITEMS FOR MODERN HOME; False Ideas Keep Many From Building and Owning Roofs Over Their Heads. A STUDY OF TRENDS High School Students' Estimate of Necessities Runs Cost to Prohibitive Figure. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/reunited-after-42-years-mother-and-boy-separated-in-flood-meet-in.html | REUNITED AFTER 42 YEARS.; Mother and Boy, Separated in Flood, Meet in Kansas City. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hope-hampton-sails-for-paris.html | Hope Hampton Sails for Paris. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/beyond-our-ken.html | BEYOND OUR KEN. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/outstanding-radio-talks-this-week.html | Outstanding Radio Talks This Week. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/english-cricketers-score-7-centuries-two-batsmen-for-south-africa.html | ENGLISH CRICKETERS SCORE 7 CENTURIES; Two Batsmen for South Africa Gain List as Seidle Gets 168 and Mitchell 101. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/electrical-trade-better-power-and-industrial-companies-in-market.html | ELECTRICAL TRADE BETTER.; Power and Industrial Companies in Market for Equipment. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/penn-state-defeated-by-syracuse-in-meet-loses-65-to-69-with-final.html | PENN STATE DEFEATED BY SYRACUSE IN MEET; Loses, 65 to 69 , With Final Event Deciding--Two Records Are Shattered. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cornerstone-to-be-laid-samaritan-home-for-aged-to-move-to-upper.html | CORNERSTONE TO BE LAID.; Samaritan Home for Aged to Move to Upper East Side. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ccny-turns-back-rensselaer-on-track-bullwinkle-double-winner-as.html | C.C.N.Y. TURNS BACK RENSSELAER ON TRACK; Bullwinkle Double Winner as City College Scores, 67-59-- Tietjen Disqualified. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/opinions-vary-on-work-of-married-women-international-federation-of.html | OPINIONS VARY ON WORK OF MARRIED WOMEN; International Federation of Trade Unions Congress Will Discuss the Problem in Amsterdam in June. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/leaders-discuss-science-and-faith-dr-poling-comments-on-views-of.html | LEADERS DISCUSS SCIENCE AND FAITH; Dr. Poling Comments on Views of Professor J.H. Randall in June Current History. OUR WAR DEBTS SURVEYED Harold Remington Criticizes the Procedure by Judges in Receivership Cases. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/samoan-commission-faces-difficult-task-congressional-board-expected.html | SAMOAN COMMISSION FACES DIFFICULT TASK; Congressional Board Expected to Begin Deliberations on SelfRule Plan in July. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/missouri-boy-first-in-oratory-contest-ben-swofford-of-kansas-city.html | MISSOURI BOY FIRST IN ORATORY CONTEST; Ben Swofford of Kansas City Is Chosen From Eight at Capital to Speak in World Meet. NEW YORK GIRL IS THIRD School Champions of Country Praise Hoover's Efforts to Uphold the Constitution. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-microphone-will-present-symphony-concert-at-wor-this-afternoon.html | THE MICROPHONE WILL PRESENT--; Symphony Concert at WOR This Afternoon-- Lois Bennett to Sing Selections From "Show Boat" | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/delay-paris-flight-on-weather-report-fliers-started-refueling-the.html | DELAY PARIS FLIGHT ON WEATHER REPORT; Fliers Started Refueling the Bernard 191 for Take-Off at Dawn Today. KIMBALL PHONED WARNING Told Frenchmen They Would Run Into Dangerous Area 1,500 Miles Out. START NOW SET FOR MONDAY Letti, Lefevre and Assolant Will Carry a Radio and a Collapsible Boat. | True | From a Staff Correspondent of The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/loses-suit-for-fee-french-court-orders-lawyer-to-re-turn-money-to.html | LOSES SUIT FOR FEE.; French Court Orders Lawyer to Re turn Money to Divorce Client. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/captain-miles-is-freed-gets-suspended-sentence-after-apologizing-to.html | CAPTAIN MILES IS FREED.; Gets Suspended Sentence After Apologizing to Court. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/export-managers-to-meet-hoover.html | Export Managers to Meet Hoover. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/flying-past-157hour-mark-texas-plane-sets-a-record-seeks-to-stay-up.html | FLYING PAST 157-HOUR MARK TEXAS PLANE SETS A RECORD; SEEKS TO STAY UP 200 HOURS; CIVILIAN FLIERS WHO SET ENDURANCE RECORD, AND THEIR PLANE. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/state-is-building-biggest-hospital-mental-institution-to-cost.html | STATE IS BUILDING BIGGEST HOSPITAL; Mental Institution to Cost $30,000,000 Started on 400Acre Tract in Suffolk.TO HAVE 10,000 PATIENTS Group Will Contain Eighty Structures and Will Require Six Years to Complete.BOND ISSUES ARE LIKELY$4,500,000 Already Is Appropriated --Hospital to Be Named in Honorof Dr. Charles Winfield Pilgrim. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/trees-sent-to-suns-tomb-oaks-and-birches-go-from-britain-as-token.html | TREES SENT TO SUN'S TOMB; Oaks and Birches Go From Britain as Token of Good-Will. | True | Wireless to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/when-suitcases-dictate-wardrobes-fashions-for-the-woman-traveler.html | WHEN SUITCASES DICTATE WARDROBES; Fashions for the Woman Traveler Who Revels in Simplicity Offer Charming Tailored and Sports Suits-- Crepe Ensembles | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cotton-men-elect-dixon-north-carolina-man-is-named-at-atlantic.html | COTTON MEN ELECT DIXON.; North Carolina Man Is Named at Atlantic City-- Others Chosen. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/pinchot-party-sails-for-san-blas-islands-exgovernor-will-continue.html | PINCHOT PARTY SAILS FOR SAN BLAS ISLANDS; Ex-Governor Will Continue His Voyage for South Seas Probably on Thursday. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/says-paris-needs-hotels-hs-martin-sees-good-field-for-american.html | SAYS PARIS NEEDS HOTELS.; H.S. Martin Sees Good Field for American Capital. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boy-scout-plans-laid-camps-to-open-june-7-to-prepare-for-jamboree.html | BOY SCOUT PLANS LAID.; Camps to Open June 7 to Prepare for Jamboree in England. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ofalon-decision-seen-as-not-final-wall-street-looks-for-later.html | O'FALON DECISION SEEN AS NOT FINAL; Wall Street Looks for Later Litigation to Establish Methods of Valuation. PROBLEM STILL FOR I.C.C. Weight to Be Allowed for Cost of Reproduction Not Stated by Supreme Court. SURPLUS INCOME AFFECTED Chief Importance of Ruling Now Believed to Be Toward Reduction of Government's Share. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/bureau-chiefs.html | BUREAU CHIEFS. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/carnegie-burbau-to-mark-26th-year-department-of-genetics-will.html | CARNEGIE BURBAU TO MARK 26TH YEAR; Department of Genetics Will Celebrate at Cold Spring Harbor Next Friday. PLANT OPEN TO PUBLIC Results of Research in Its Field Will Be Exhibited at 100-Acre Experimental Station. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/title-bouts-to-go-15-rounds-under-bill-signed-in-michigan.html | Title Bouts to Go 15 Rounds Under Bill Signed in Michigan | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rutgers-fraternity-house-cloaks-a-mystery-how-walls-tunnels-and-a.html | Rutgers Fraternity House Cloaks a Mystery; How Walls, Tunnels and a Cell Are Found | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/childrens-horse-show-riding-competition-at-greenwich-conn-attracts.html | CHILDREN'S HORSE SHOW.; Riding Competition at Greenwich, Conn., Attracts Large Audience. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tilden-and-hunter-lose-in-four-sets-americans-beaten-by-lacoste-and.html | TILDEN AND HUNTER LOSE IN FOUR SETS; Americans Beaten by Lacoste and Borotra in French Tennis, 6-3, 6-2, 3-6,6-3. MISS BOUMAN IS A VICTOR Pairs With Senorita de Alvarez to Take Title--Miss Morrill Wins--10,000 See Matches. | True | Special Cable to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/steady-increase-in-queens-values-borough-showing-more-rapid-growth.html | STEADY INCREASE IN QUEENS VALUES; Borough Showing More Rapid Growth Than Any Other City County. JAMAICA BUILDING AGTIVE Residential Trend Moving Toward Nassau and Suffolk, Says G.H. Rome. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/flew-533-to-boston-colonial-plane-service-for-first-month-reported.html | FLEW 533 TO BOSTON.; Colonial Plane Service for First Month Reported by Gen. O'Ryan. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/shows-queens-growth-population-exceeds-1000000-and-building-keeps.html | SHOWS QUEENS GROWTH; Population Exceeds 1,000,000 and Building Keeps at High Level | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/current-magzines.html | Current Magazines | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/get-eighth-mail-bandit-chicago-police-arrest-flannery-wanted-in.html | GET EIGHTH MAIL BANDIT.; Chicago Police Arrest Flannery, Wanted in $133,000 Hold-Up. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/atlantic-city-hotel-sold-the-president-apartment-goes-in.html | ATLANTIC CITY HOTEL SOLD.; The President Apartment Goes in Receivership Action for $2,317,702. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/accessories-for-summer-trips-new-scarfs-prove-handy-in-the.html | ACCESSORIES FOR SUMMER TRIPS; New Scarfs Prove Handy in the Traveler's Wardrobe-- Felt Hats Retain a Place--Shoe Styles | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/deals-in-new-jersey-architect-buys-newark-parcel-union-city.html | DEALS IN NEW JERSEY.; Architect Buys Newark Parcel-- Union City Exchange. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-books-we-recommend.html | NEW BOOKS WE RECOMMEND | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/wagner-nine-loses-149-drops-its-final-contest-of-the-season-to.html | WAGNER NINE LOSES, 14-9.; Drops Its Final Contest of the Season to Cooper Union. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/zeppelin-motors-arrive-damaged-ones-at-home-port-flight-here-in.html | ZEPPELIN MOTORS ARRIVE.; Damaged Ones at Home Port-- Flight Here in Fortnight Possible. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/dog-bite-imperils-doctor-antirabies-serum-is-speeded-to-bridgeton.html | DOG BITE IMPERILS DOCTOR; Anti-Rabies Serum Is Speeded to Bridgeton, N.J., for Veterinarian. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/find-new-technique-in-closing-mergers-latest-utility-holding.html | FIND NEW TECHNIQUE IN CLOSING MERGERS; Latest Utility Holding Companies Plan CooperationMore Than Absorption.BASIS IS A TRADE OF STOCK Shares in Holding Organization Exchanged for Big Blocks in Con cern to Be Controlled. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/scope-of-the-league-constantly-widening-calendar-includes.html | SCOPE OF THE LEAGUE CONSTANTLY WIDENING; Calendar Includes Consideration of Veterinary Questions and Rural Hygiene. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/observations-from-times-watchtowers-senate-in-spotlight-washington.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; SENATE IN SPOTLIGHT Washington Observer Gathers Impression That Is Aim of Its Deliberations. TRADITIONS FIRMLY HELD Stir and Barring of Newspaper Men Over Record of Lenroot Vote Latest Example of Effect. | True | By Richard V.oulahan. Editorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/paris-finds-thrill-in-greyhound-races-opening-of-new-course-in-the.html | PARIS FINDS THRILL IN GREYHOUND RACES; Opening of New Course in the Forest of Marly Proves a Brilliant Affair. GOLF VIES IN INTEREST American Professionals Lure Crowds to St. Cloud--International Tennis Popular. | True | By May Birkhead. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/words-that-beat-hardy-spellers-it-was-luxuriance-the-660th-that.html | WORDS THAT BEAT HARDY SPELLERS; It Was "Luxuriance," the 660th, That Decided The Fate of One of Last Two Survivors in The Natiohal Bee at Washington | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/woodcraft-league-meets-annual-outing-and-council-held-at-thompson.html | WOODCRAFT LEAGUE MEETS.; Annual Outing and Council Held at Thompson Seton Estate. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/missouriain-gets-annapolis-award.html | Missouriain Gets Annapolis Award | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mount-vernon-first-in-school-track-meet-scores-23-37-points-leading.html | MOUNT VERNON FIRST IN SCHOOL TRACK MEET; Scores 23 3-7 Points, Leading New Rochelle by 1 3-7-- Gorton High Captures Relay. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/wm-mann-arrives-at-budapest.html | W.M. Mann Arrives at Budapest. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/golfers-of-hutchinson-kan-to-have-sermon-on-links.html | Golfers of Hutchinson, Kan., To Have Sermon on Links | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/chilean-unions-tamed-labor-organizations-closely-regulated-by.html | CHILEAN UNIONS TAMED.; Labor Organizations Closely Regulated by Government Decree. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/too-much-prosperity-mr-portner-believes-that-success-is-turning-the.html | TOO MUCH PROSPERITY; Mr. Portner Believes That Success Is Turning the Guild From Its Artistic Course | True | MAYER PORTNER. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cornell-track-men-defeat-princeton-closes-dual-meet-season-with-a.html | CORNELL TRACK MEN DEFEAT PRINCETON; Closes Dual Meet Season With a Victory by 92 to 43 an the Home Field. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/byrds-men-in-good-health-commander-so-reports-by-radio-to-post.html | BYRD'S MEN IN GOOD HEALTH; Commander So Reports by Radio to Post Graduate Hospital. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/presbyterians-act-on-womens-parity-general-assembly-unanimously.html | PRESBYTERIANS ACT ON WOMEN'S PARITY; General Assembly Unanimously. Votes to Submit Question to the 214 Presbyteries. THREE ISSUES COMPRISED Eligibility as Ministers, Elders and Evangelists Sought--Church Declared Free of Debt. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-mystery-ships.html | The Mystery Ships | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/model-yachts-race-in-central-park-catboats-drive-back-sloop-and.html | MODEL YACHTS RACE IN CENTRAL PARK; Catboats Drive Back Sloop and Erratic Winds Cause Many Other Reversals. 3,000 WATCH COMPETITION Light Craft Win Most of Honors as School Children Compete for Loving Cups and Medals. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/store-will-expand-bergdorfgoodman-taking-more-fifth-avenue-space.html | STORE WILL EXPAND.; Bergdorf-Goodman Taking More Fifth Avenue Space. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/business-is-waiting-on-better-weather-retail-buying-is-retarded-in.html | BUSINESS IS WAITING ON BETTER WEATHER; Retail Buying Is Retarded in Many Sections, Though General Conditions Are Good. INDUSTRIAL ACTIVITY HIGH Steel Production Remains at Record Levels-- Some Excess Seen in Auto Output.CROP OUTLOOK IS GOODSummer Trade Let-Down Likely toBe Moderate, Reports From Reserve Districts Indicate. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/two-new-books-from-italian-presses.html | Two New Books From Italian Presses | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lehman-to-view-hospital-will-inspect-state-institution-at-wards.html | LEHMAN TO VIEW HOSPITAL.; Will Inspect State Institution at Ward's Island Tomorrow. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/reville-visions-harlem-as-an-amusement-centre.html | Reville Visions Harlem As an Amusement Centre | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/debits-to-individual-accounts-unchanged-weekly-report-to-federal.html | Debits to Individual Accounts Unchanged, Weekly Report to Federal Board Shows | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/italy-joins-church-in-dress-campaign-mussolini-bars-beauty-contests.html | ITALY JOINS CHURCH IN DRESS CAMPAIGN; Mussolini Bars Beauty Contests and Turati Decrees Longer Skirts for Fascist Women. BISHOPS THREATEN BAN Pastoral Letter Calls for Exclusion From Churches of All Who Wear Indecorous Costumes. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/terms-in-congress-average-837-years-figures-indicate-nation-prefers.html | TERMS IN CONGRESS AVERAGE 8.37 YEARS; Figures Indicate Nation Prefers Seasoned Lawmakers in Both Houses. MEAN FOR SENATE IS 8.04 Representatives With Higher Mark of 8.45 Come Up for Re-election More Frequently. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/books-and-authors.html | Books and Authors | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rare-view-caught-of-great-glacier-a-wall-of-ice-two-miles-wide-and.html | RARE VIEW CAUGHT OF GREAT GLACIER; A Wall of Ice Two Miles Wide and 200 Feet High That Lies in the Dangerous Waters At the Tip of South America | True | By Waldo B. Davison. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/city-college-loses-to-st-lawrence-30-malter-limits-canton-nine-to.html | CITY COLLEGE LOSES TO ST. LAWRENCE, 3-0; Malter Limits Canton Nine to Two Singles, but Gets Poor Support From Mates. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/janet-gaynor-honored.html | JANET GAYNOR HONORED. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/navajo-oil-incomes-700000-in-six-years-all-royalty-payments-go-into.html | NAVAJO OIL INCOMES $700,000 IN SIX YEARS; All Royalty Payments Go Into a Tribal Fund for Development of the Reservation. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/29-houses-351-lots-offered-at-auction-bergen-county-property-will.html | 29 HOUSES, 351 LOTS OFFERED AT AUCTION; Bergen County Property Will Be Sold by Kennelly Thursday. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cmtc-rifle-teams-planned.html | C.M.T.C. Rifle Teams Planned. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/dartmouth-beats-army-nine-10-to-2-victors-attack-overwhelms-the.html | DARTMOUTH BEATS ARMY NINE, 10 TO 2; Victors' Attack Overwhelms the Losers in Avalanche of Hits and Runs at West Point. CADET DEFENSE IS WEAK Stribling Taken From Box in the Second After Yielding 5 Blows and 5 Tallies. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/morris-nine-wins-divisional-crown-tops-evander-childs-high-165-to.html | MORRIS NINE WINS DIVISIONAL CROWN; Tops Evander Childs High, 16-5, to Clinch Manhattan-Bronx P.S.A.L. Title. MANUAL TRAINING BEATEN Boys to Far Rockaway by 6 to 3-- De La Salle Academy Victor -- Other Results. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/riding-for-a-veto.html | RIDING FOR A VETO. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/questions-and-answers-new-tube-to-replace-201a-typefacts-about-the.html | QUESTIONS AND ANSWERS; New Tube to Replace 201-A Type--Facts About the Screen-Grid Bulb-- What Causes Electric Detector to Blink? | True | By Orrin E. Dunlap Jr. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rode-to-wedding-on-hearse-seat-british-ministers-adventure-is.html | RODE TO WEDDING ON HEARSE SEAT; British Minister's Adventure Is Recalled by Story of BodiscoWilliams Romance.BARON'S WILL DISCOVERED Russian Envoy Expressed Wish That His Widow, Who Was GeorgetownSchoolgirl, Should Remarry. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/legal-comment-on-current-events-consideration-of-some-of-the.html | Legal Comment on Current Events; Consideration of Some of the Obstacles Which Will Have to Be Negotiated by the Law Enforcement Commission Which Soon Will Embark on Its Work. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/urge-north-jersey-zoning-architects-league-seeks-restrictions.html | URGE NORTH JERSEY ZONING; Architects League Seeks Restrictions Before Development. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/architect-classes-open-june-10-at-nyu-faculty-named-for-summer.html | ARCHITECT CLASSES OPEN JUNE 10 AT N.Y.U.; Faculty Named for Summer Course--Winners of Beaux Arts Prizes and Honors Announced. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/coupon-savers-jam-redemtion-store-run-to-claim-merchandise-comes.html | COUPON SAVERS JAM REDEMTION STORE; Run to Claim Merchandise Comes After Policy of Giving Slips With Cigarettes Ends. STAFF OF CLERKS TAXED Assure Crowds That Exchange Will Go On--United Profit Sharing Concern Not Affected by Change. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/old-north-fire-insurance-elects.html | Old North Fire Insurance Elects. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/steal-10000-in-jewelry-sneak-thieves-victimize-girl-clerk-in.html | STEAL $10,000 IN JEWELRY.; Sneak Thieves Victimize Girl Clerk in Broadway Store. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/horse-swims-the-connecticut-in-search-of-former-stable.html | Horse Swims the Connecticut In Search of Former Stable | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/canal-st-section-opened-widened-25-feet-from-bowery-to-mulberry-to.html | CANAL ST. SECTION OPENED; Widened 25 Feet From Bowery to Mulberry to Ease Traffic. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/head-u-of-p-women-virginia-kinsman-and-other-organiption.html | HEAD U. OF P. WOMEN.; Virginia Kinsman and Other Organigation Presidents Installed. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/way-is-cleared-for-200ood-watts.html | WAY IS CLEARED FOR 200,OOD WATTS | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/village-centre-planned-lawrence-farms-developers-build-golf-course.html | VILLAGE CENTRE PLANNED; Lawrence Farms Developers Build Golf Course and Roads. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/moscow-rich-in-musical-fare-varied-and-colorful-performances-of.html | MOSCOW RICH IN MUSICAL FARE; Varied and Colorful Performances of Opera, Ballet and Concert Fill Stages of Russian Capital--The Original "Boris" | True | By Olin Downes. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-dance-a-crisis-for-musical-comedy-spirit-of-creation-lags-while.html | THE DANCE: A CRISIS FOR MUSICAL COMEDY; Spirit of Creation Lags While Talent Is Drawn to Movies--Other Comment | True | By John Martin. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/carlisles-sloop-wins-class-m-race-avatar-shows-way-to-alkers-simba.html | CARLISLE'S SLOOP WINS CLASS M RACE; Avatar Shows Way to Alker's Simba in Larchmont Yacht Club's Opening Series. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-court-rules-aid-ambassadors-limitation-of-presentations-at-st.html | NEW COURT RULES AID AMBASSADORS; Limitation of Presentations at St. James's Makes Choice of Candidates Easier. CEREMONY MUCH SHORTER Absence of King Necessitates Only One Curtsey--Present Day Debutantes Less Flurried. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/schacht-rejects-allied-debt-terms-wont-modify-stand-he-refuses.html | SCHACHT REJECTS ALLIED DEBT TERMS; WON'T MODIFY STAND; He Refuses Double Annuity, Insisting on His Reservations to Young Plan. STICKS TO BOND DUES LIMIT Creditors Meet Today in Last Hope of Finding Compromise Following German Reply. ACCORD ON MANY POINTS Unless German Yields Those Will Be Welded in Common Report-- Berlin View Is Gloomy. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/li-golf-field-is-strong-voigt-driggs-and-held-to-play-in-amateur.html | L.I. GOLF FIELD IS STRONG.; Voigt, Driggs and Held to Play in Amateur Title Tourney. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/answers-jersey-in-water-dispute-attorney-general-ward-upholds-use.html | ANSWERS JERSEY IN WATER DISPUTE; Attorney General Ward Upholds Use of Delaware River by This City.DENIES HARM WILL FOLLOWCorporation Counsel Hilles Will AlsoFile Reply With SupremeCourt Tomorrow. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/moscowitz-inquiry-to-resume-soon-house-subcommittee-to-take.html | MOSCOWITZ INQUIRY TO RESUME SOON; House Subcommittee to Take Testimony Here Against Judge Where Congress Recesses. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-bach-cycle-in-notre-dame.html | A BACH CYCLE IN NOTRE DAME. | True | MIRIAM H. WEAVER, | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hollins-to-give-plays-at-finals.html | Hollins to Give Plays at Finals. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/yale-poloists-beat-harvard-by-10-to-3-porter-and-rathborne-lead.html | YALE POLOISTS BEAT HARVARD BY 10 TO 3; Porter and Rathborne Lead Attack With 4 Goals Each--Cotton Stars for Crimson. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/roosevelt-to-get-fordham-degree-governor-will-give-address-at.html | ROOSEVELT TO GET FORDHAM DEGREE; Governor Will Give Address at Commencement on the Campus June 12. 1,100 TO BE GRADUATED 450 Law Studerts Will Receive Diplomas June 11--Class Day Exercises to Be Held June 8. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-replace-st-lazare-auvergnats-plan-big-building-on-site-of-paris.html | TO REPLACE ST. LAZARE.; Auvergnats Plan Big Building on Site of Paris Women's Prison. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/getting-passports-an-arduous-ordeal-those-who-approach-task-in-a.html | GETTING PASSPORTS AN ARDUOUS ORDEAL; Those Who Approach Task in a Light-Hearted Spirit Are Soon Disillusioned. FOREIGN-BORN FARE BEST They Are Used to Bureaucracy and Documents Which Irk the Native Citizen. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/average-of-stocks-off-989-in-week-prices-decline-on-five-days-and.html | AVERAGE OF STOCKS OFF $9.89 IN WEEK; Prices Decline on Five Days and Rally on One--Market Is Nervous at Close. BONDS ALSO MOVE LOWER Traders Still Uncertain About Rediscount Rate--New Utility Securities Appear. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/1500-children-enjoy-central-park-outing-youngsters-of-walkers.html | 1,500 CHILDREN ENJOY CENTRAL PARK OUTING; Youngsters of Walker's District Are Guests of John Kane Jr., Republican Leader. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mishap-to-zeppelin-heals-old-wounds-chivalry-of-french-when-giant.html | MISHAP TO ZEPPELIN HEALS OLD WOUNDS; Chivalry of French When Giant Ship Was in Distress Is Lauded by Gentian Press. ECKENER IS NATIONAL HERO Own Officers Speak of His Uneanny "Air Sense," Though He Never Flew Until Past 40. | True | By Wythe Williams. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/noted-artists-on-air-in-broadcast-june-5.html | NOTED ARTISTS ON AIR IN BROADCAST JUNE 5 | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/money.html | MONEY. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/closed-bank-has-little-housel-institution-at-bergen-ny-may-pay-30.html | CLOSED BANK HAS LITTLE.; Housel Institution at Bergen, N.Y., May Pay 30 Cents on Dollar. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/charles-h-smith-jeweler-dies.html | Charles H. Smith, Jeweler, Dies. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/bubonic-plague-found-on-steamer.html | Bubonic Plague Found on Steamer. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/warsaw-needle-strike-settled.html | Warsaw Needle Strike Settled. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mrs-carruthers-sues-reopens-her-fight-in-chicago-for-separate.html | MRS. CARRUTHERS SUES.; Reopens Her Fight in Chicago for Separate Maintenance. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/our-growing-interest-in-little-theatre-groups-in-theatron-clarence.html | Our Growing Interest in Little Theatre Groups; In "Theatron" Clarence Stratton Discusses the Various Aspects of Non-Professional Play Production | True | By Percy Hutchison | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/name-sheeting-standards-chairman.html | Name Sheeting Standards Chairman | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/umek-and-granville-tie-italian-and-canadian-run-first-into-sierra.html | UMEK AND GRANVILLE TIE.; Italian and Canadian Run First Into Sierra Blanca, Texas. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/nyu-nine-repels-manhattan-2-to-1-christensen-gives-violet-its-first.html | N.Y.U. NINE REPELS MANHATTAN, 2 TO 1; Christensen Gives Violet Its First Run, Driving Homer in Fourth Inning. MAYELL'S TALLY DECISIVE He Scores on Kastner's Grounder Aftec Hitting Double in 8th-- Galtagher Stars on Mound. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/girl-9-saves-brother-3-pushes-him-from-path-of-trolley-and-is.html | GIRL, 9, SAVES BROTHER, 3,; Pushes Him From Path of Trolley and Is Herself Slightly Hurt. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/kentucky-court-stays-boy-slayers-sentence-judge-hits-back-at.html | Kentucky Court Stays Boy Slayer's Sentence; Judge Hits Back at Darrow's Criticism | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/amanullah-hungry-in-flight-to-india-former-ruler-of-afghanistan-had.html | AMANULLAH HUNGRY IN FLIGHT TO INDIA; Former Ruler of Afghanistan Had Difficult Trip--Nadir Khan Note Bids for Throne. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/outboard-season-starts-wednesday-lake-quinsigamond-races-will.html | OUTBOARD SEASON STARTS WEDNESDAY; Lake Quinsigamond Races Will Officially Open the Year in the East. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/nyu-lacrosse-team-loses-to-army-7-to-0-maxwell-leads-victors-attack.html | N.Y.U. LACROSSE TEAM LOSES TO ARMY, 7 TO 0; Maxwell Leads Victors' Attack With 2 Goals--Litchman Stars for the Violet. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/all-rattlers-do-not-rattle-one-cites-experiences-which-tend-to.html | ALL RATTLERS DO NOT RATTLE; One Cites Experiences Which Tend to Upset Several Popular Snake Theories | True | ARMSTRONG PERRY. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/400-agencies-back-fight-on-blindness-past-years-campaign-most.html | 400 AGENCIES BACK FIGHT ON BLINDNESS; Past Year's Campaign Most Widespread in History of This Country. WORLD STUDY UNDER WAY National Movement to Save Sight Had Humble Start in This State Score of Years Ago. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/canadian-parliament-to-keep-off-dry-law-indulgence-in-platitudes.html | CANADIAN PARLIAMENT TO KEEP OFF DRY LAW; Indulgence in Platitudes Likely but Dominion Feels It Has Done All It Should. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/nanking-links-feng-to-red-revolt-plot-government-publishes-alleged.html | NANKING LINKS FENG TO RED REVOLT PLOT; Government Publishes Alleged Messages From Soviet Outlining Revolution Moves.CHIANG PLANS OFFENSIVEBig Armies Are Moved to Box Up Feng in Honan DuringSun Burial Ceremony.CANTON TO PURSUE REBELS Wuchow, Capital of the KwangsiFaction, to Be Attacked From AirIn Effort to Capture City. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/brazilians-gather-in-support-of-carlos-4day-demonstration-to-push.html | BRAZILIANS GATHER IN SUPPORT OF CARLOS; 4-Day Demonstration to Push His Nomination for Presidency Opens at Minas Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/scarface-al-capone-has-never-run-away-al-capone.html | SCARFACE" AL CAPONE HAS NEVER RUN AWAY; AL CAPONE | True | By S.j. Duncan-Clark. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hakoah-eleven-wins-league-soccer-match-triumphs-over-hispano-3-to-1.html | HAKOAH ELEVEN WINS LEAGUE SOCCER MATCH; Triumphs Over Hispano, 3 to 1, on Goals by Wortmann, Gruenwald and Laszlo | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/clothes-agitate-our-police-force-officers-on-foot-will-vote-on.html | CLOTHES AGITATE OUR POLICE FORCE; Officers on Foot Will Vote on Whether They, Like Mounted Men, Shall Don Roll-Collar Blouses and Sam Browne Belts | True | By Bertram Reinitz. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ny-area-enters-235-for-open-golf-leads-the-country-in-number-which.html | N.Y. AREA ENTERS 235 FOR OPEN GOLF; Leads the Country in Number, Which Will Participate in Qualifying Round. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rome-fliers-uncertain-williams-and-yancey-may-not-take-off-till.html | ROME FLIERS UNCERTAIN.; Williams and Yancey May Not Take Off Till Tomorrow. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/k-of-c-conclave-friday-260-councils-of-state-will-meet-for-two-days.html | K. OF C. CONCLAVE FRIDAY.; 260 Councils of State Will Meet for Two Days at Lake Placid. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/developers-increase-massapequa-holdings-contracts-for-improvements.html | DEVELOPERS INCREASE MASSAPEQUA HOLDINGS; Contracts for Improvements on Forty Acres Let by New Owners. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-alignments-mark-major-aviation-groups-forces-behind-transport.html | NEW ALIGNMENTS MARK MAJOR AVIATION GROUPS; Forces Behind Transport and Manufacturing Companies Present Kaleidoscopic Picture-- Community of Interest Indicated by Make-up of Directorates | True | By Lauren D. Lyman. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/high-finance-in-building-and-the-speculators-margin.html | High Finance in Building And the Speculator's Margin | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/dugout-to-hold-a-benefit-sale-disabled-exservice-mens-products-will.html | DUG-OUT TO HOLD A BENEFIT SALE; Disabled Ex-Service Men's Products Will Go to Aid Clubhouse | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hoover-gets-lost-on-highway-during-outing-visits-ancestors-farm-at.html | Hoover Gets Lost on Highway During Outing, Visits Ancestor's Farm at Union Bridge, Md. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/riddell-repulses-edwards-6-and-5-displays-skill-with-putter-to.html | RIDDELL REPULSES EDWARDS, 6 AND 5; Displays Skill With Putter to Triumph Easily in Final of Cherry Valley Golf. LANG LOSES SEMI-FINAL, 4-3 Trails Edwards, While Miller Jones Is Put Out by Riddell, 2-1, After Leading 2 Up at Turn. | True | By William D. Richardson. Special To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hotel-rescinds-ban-on-ginger-ale-in-room-chicago-owner-lifts.html | HOTEL RESCINDS BAN ON GINGER ALE IN ROOM; Chicago Owner Lifts Proscription After 'Law-Abiding Guests' Enter Strong Protest. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/concordia-society-wins-glee-contest-class-a-victor-from.html | CONCORDIA SOCIETY WINS GLEE CONTEST; Class A Victor From WilkesBarre--B.& O. Club TakesClass B Competition. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mans-history-visualized-through-architecture-mr-youtz-rescues-the.html | Man's History Visualized Through Architecture; Mr. Youtz Rescues the Subject From Professional Jargon And Makes a Fresh Approach to the Art | True | By Uffomgtpm Valentine | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/six-ministers-daughters-and-a-mary-pickford-run-for-seats-in-the.html | Six Ministers' Daughters and a Mary Pickford Run for Seats in the British Parliament | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mrs-longworth-sets-tongues-wagging-unconventional-herself-she.html | MRS. LONGWORTH SETS TONGUES WAGGING; Unconventional Herself, She Becomes a Champion of Rigid Social Tradition and Astonishes Washington | True | By Winifred Mallon | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/auto-race-broadcast-on-memorial-day.html | AUTO RACE BROADCAST ON MEMORIAL DAY | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/9-die-19-hurt-in-ontario-many-accidents-occur-in-the-province-on.html | 9 DIE, 19 HURT IN ONTARIO.; Many Accidents Occur in the Province on Empire Day. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-hold-air-mail-hearing-committee-will-take-up-proposed.html | TO HOLD AIR MAIL HEARING.; Committee Will Take Up Proposed Louisville-Dallas Route June 12. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/englewood-hospital-gets-305308.html | Englewood Hospital Gets $305,308. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/barnard-selects-college-leaders-anne-t-gary-to-be-editor-of.html | BARNARD SELECTS COLLEGE LEADERS; Anne T. Gary to Be Editor of Mortarboard, Junior Class Publication. MISS ABELSON MANAGER Vivian Barnett Chosen Social Chairman of Seniors--Mary Dublinto Edit Bulletin. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/beaten-in-night-club-student-declares-harvard-youth-tells-of-attack.html | BEATEN IN NIGHT CLUB, STUDENT DECLARES; Harvard Youth Tells of Attack Over Check but Manager Is Freed by Magistrate. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-airrail-service-links-chicago-with-the-black-hills-huge-flying.html | NEW AIR-RAIL SERVICE LINKS CHICAGO WITH THE BLACK HILLS; HUGE FLYING BOAT FOR SOUTH AMERICAN SERVICE | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/push-playmate-in-creek-small-children-near-pineville-ky-nearly.html | PUSH 'PLAYMATE' IN CREEK,; Small Children Near Pineville, Ky., Nearly Drown a Baby. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/icc-permits-bernet-to-head-three-roads-harahan-authorised-to-become.html | I.C.C. PERMITS BERNET TO HEAD THREE ROADS; Harahan Authorised to Become Vice President of Lines in Van Sweringen System. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ads-are-varied-on-match-boxes.html | ADS" ARE VARIED ON MATCH BOXES | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/amateur-radio-nets-will-aid-in-disasters-army-signal-corps-is.html | AMATEUR RADIO 'NETS' WILL AID IN DISASTERS; Army Signal Corps Is Forming a System to Provide Emergency Communications. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/increases-cornell-library-fund.html | Increases Cornell Library Fund. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/197-women-to-get-degrees-dr-thomas-to-present-them-at-jersey.html | 197 WOMEN TO GET DEGREES; Dr. Thomas to Present Them at Jersey College Graduation Saturday. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/plans-of-coming-bridals-miss-kathleen-baker-to-be-married-to-mr.html | PLANS OF COMING BRIDALS; Miss Kathleen Baker to Be Married to Mr. Starr Tuesday--Other Ceremonies | True | Photograph by Bradenburg Studio. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/garrett-p-serviss-dies-in-79th-year-former-editorial-writer-of-the.html | GARRETT P. SERVISS DIES IN 79TH YEAR; Former Editorial Writer of The New York Sun Is a Victim of Meningitis. WROTE MUCH ON SCIENCE Was the Author of Many Books on Astronomy--Lecturer in Several Fields. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/wallpaper-art-has-a-museum-display-exhibition-at-newark-suggests.html | WALLPAPER ART HAS A MUSEUM DISPLAY; Exhibition at Newark Suggests the Part It May Play in Schemes of Interior Decoration | True | By Walter Rendell Storry | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fewer-red-front-fighters.html | Fewer "Red Front Fighters." | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/air-meet-to-be-held-at-roosevelt-field-novel-stunts-arranged-for.html | AIR MEET TO BE HELD AT ROOSEVELT FIELD; Novel Stunts Arranged for Pilots' Contest There on Memorial Day --Other Competitions Planned. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/seaplane-record-set-by-tomlinson-navy-flier-exceeds-175-miles-an.html | SEAPLANE RECORD SET BY TOMLINSON; Navy Flier Exceeds 175 Miles an Hour for 100 Miles to Win Curtiss Trophy. FAR AHEAD OF 23 OTHERS New Cowling Aids Him--Moore of Marines 2d, Rounds of Navy 3d in Race Over Potomac. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/edinburgh-celebrates-a-few-centuries-changing-but-still-romantic.html | EDINBURGH CELEBRATES A FEW CENTURIES; Changing but Still Romantic Auld Reekie Remembers Robert the Bruce and Its Charter Dated May 28, 1329 | True | By Clair Price | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fur-retailers-plan-convention.html | Fur Retailers Plan Convention. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/west-point-prepares-graduation-program-exercises-will-be-held-june.html | WEST POINT PREPARES GRADUATION PROGRAM; Exercises Will Be Held June 9-13, With Class Numbering 229 to Receive Diplomas. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/chapmans-liners-not-barred-at-havre-shipping-board-sales-contract.html | CHAPMAN'S LINERS NOT BARRED AT HAVRE; Shipping Board Sales Contract Specifies Only That Port Shall Not Be Used for Freight. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/steinhardt-left-1000-accused-of-embezzling-500000-his-estate-is.html | STEINHARDT LEFT $1,000.; Accused of Embezzling $500,000, His Estate Is Sought by Creditor. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/will-talk-by-radio-with-graf-zeppelin-philadelphia-amateur-to-keep.html | WILL TALK BY RADIO WITH GRAF ZEPPELIN; Philadelphia Amateur to Keep in Touch With the Airship When She Flies to America. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/several-home-sites-sold-in-maplewood-spring-demand-for-residence.html | SEVERAL HOME SITES SOLD IN MAPLEWOOD; Spring Demand for Residence Properties Reported Heavy. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/saving-silver-in-studios.html | SAVING SILVER IN STUDIOS | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/richard-dix-leaving-hospital.html | Richard Dix Leaving Hospital. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fur-buyers-in-market-to-view-fall-models-new-millinery-shownreorder.html | FUR BUYERS IN MARKET TO VIEW FALL MODELS; New Millinery Shown--Reorder Cotton Dresses--Neckwear Sections Gaining. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/work-with-xray-involves-other-hazards-than-fire-danger-to-health-of.html | WORK WITH X-RAY INVOLVES OTHER HAZARDS THAN FIRE; Danger to Health of Operators Is Serious and Is Carefully Guarded Against | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marcel-schwobs-le-livre-de-monelle.html | Marcel Schwob's "Le Livre de Monelle" | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/study-european-farm-realty.html | Study European Farm Realty. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/accused-doctor-seized-dr-adam-peters-taken-after-women-answered-ad.html | ACCUSED DOCTOR SEIZED.; Dr. Adam Peters Taken After Women Answered Ad and Complained. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/varied-causes-enlist-societys-aid-knickerbocker-nurses-hold-dance.html | VARIED CAUSES ENLIST SOCIETY'S AID; Knickerbocker Nurses Hold Dance Tuesday--Artists and Teachers' Party | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/plots-at-ridgewood-in-murphy-sale-list-six-houses-included-in.html | PLOTS AT RIDGEWOOD IN MURPHY SALE LIST; Six Houses Included in Memorial Day Auction--Other Sales of Bronx Property. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lancaster-ridiculed-for-tale-of-soaring-bird-43-years-ago.html | LANCASTER RIDICULED FOR TALE OF "SOARING BIRD" 43 YEARS AGO | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tacnaarica-dispute-was-long-and-bitter-many-years-were-spent-in.html | TACNA-ARICA DISPUTE WAS LONG AND BITTER; Many Years Were Spent in Fruitless Negotiations Before a Settlement Was Reached--The Part Played By the United States Government | True | By Raymond Leslie Buell. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/1690692-judgment-filed.html | $1,690,692 Judgment Filed. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/want-more-unions-in-south-africa-white-labor-bodies-favor-the.html | WANT MORE UNIONS IN SOUTH AFRICA; White Labor Bodies Favor the Organization of Colored and Black Workers. STEP TOWARD AN ALLIANCE Jehannesburg Convention Apparently Not Frightened by Government's Cry About Native Domination. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/schuylkill-nine-wins-defeats-pennsylvania-military-collegs-by-8-to.html | SCHUYLKILL NINE WINS.; Defeats Pennsylvania Military Colleg by 8 to 7. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/gossip-of-the-rialto-mr-woods-keeps-right-at-itporgy-meets-with-a.html | GOSSIP OF THE RIALTO; Mr. Woods Keeps Right at It--"Porgy" Meets With a Belated London Success --Walter Hackett Again | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/calles-may-attend-lindbergh-wedding-la-prensa-of-mexico-city-says.html | CALLES MAY ATTEND LINDBERGH WEDDING; La Prensa of Mexico City Says General May Start North Within a Few Days. REPORT WAS RIFE BEFORE Embassy Fails to Shed Light on the Rumor--Calles and Morrow Are Close Friends. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mans-long-road-to-scientific-truth-thousands-of-years-of-effort-led.html | MAN'S LONG ROAD TO SCIENTIFIC TRUTH; Thousands of Years Of Effort Led Up To Einstein's New Theory | True | By P.w. Wilson | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/white-sox-reinstate-shires.html | White Sox Reinstate Shires. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/city-brevities.html | CITY BREVITIES.. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/1000-at-park-may-party-children-of-police-legion-frolic-as-guests.html | 1,000 AT PARK MAY PARTY; Children of Police Legion Frolic as Guests of Edwin Weisl. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/westchester-deals-new-apartment-in-white-plains-is-soldtuckahoe.html | WESTCHESTER DEALS.; New Apartment in White Plains Is Sold--Tuckahoe Purchase. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/suggestive-selling-retail-executive-holds-it-requires-careful.html | SUGGESTIVE SELLING."; Retail Executive Holds It Requires Careful Handling in Stores. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/8-on-house-sick-list-one-is-seriously-ill-respresentative-griest.html | 8 ON HOUSE SICK LIST; ONE IS SERIOUSLY ILL; Representative Griest Remains at Lancaster, Pa., Where He Took the Oath of Office. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/denmark-feels-quakes-earth-shocks-move-furniture-and-threaten-to.html | DENMARK FEELS QUAKES; Earth Shocks Move Furniture and Threaten to Destroy Buildings. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/silk-weighting-chaos-raising-of-limits-after-agreement-brings-sharp.html | SILK WEIGHTING "CHAOS."; Raising of Limits After Agreement Brings Sharp Division. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-make-a-survey-of-american-speech-project-of-two-of-columbia.html | TO MAKE A SURVEY OF AMERICAN SPEECH; Project of Two of Columbia Faculty Among Those th Be PaidFrom Subvention Fund of $50,000. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/radcliffe-rounds-out-half-century-of-work-dean-briggs.html | RADCLIFFE ROUNDS OUT HALF CENTURY OF WORK; DEAN BRIGGS | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/leopold-dreamed-to-make-belgium-a-world-power-a-ruler-of-great.html | Leopold Dreamed to Make Belgium a World Power; A Ruler of Great Financial Ability, He Held That It Was A Sovereign's Duty to Enrich the Nation | True | By L.v. Updegraff | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/canada-and-the-west-indies.html | CANADA AND THE WEST INDIES. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/stanford-favored-to-win-track-title-cardinal-led-by-krenz-expected.html | STANFORD FAVORED TO WIN TRACK TITLE; Cardinal, Led by Krenz, Expected to Capture Third I.C.A.A.A.A. Crown in a Row. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/utility-to-exchange-stock.html | Utility to Exchange Stock. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/await-cincinnati-society-boston-people-plan-entertainment-for.html | AWAIT CINCINNATI SOCIETY.; Boston People Plan Entertainment for Meeting in June. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/oscar-roth-honored-at-dinner.html | Oscar Roth Honored at Dinner. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hungarys-screen-starts.html | HUNGARY'S SCREEN STARTS | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tigers-win-twice-and-gain-3d-place-advance-in-league-standing-by.html | TIGERS WIN TWICE AND GAIN 3D PLACE; Advance in League Standing by Defeating White Sox by 5-to-2 and 4-to-3 Scores. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/says-veterans-lack-psychiatric-relief-mcnutt-declares-disabled-men.html | SAYS VETERANS LACK PSYCHIATRIC RELIEF; McNutt Declares Disabled Men Are in Jails, as Hospitals Are Not Available. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/homeopathic-school-to-give-50-degrees-one-woman-in-class29-to-get.html | HOMEOPATHIC SCHOOL TO GIVE 50 DEGREES; One Woman in Class--29 to Get Diplomas in Nurses' Training Course. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fame-is-being-courted-in-many-bizarre-contests-another-open-season.html | FAME IS BEING COURTED IN MANY BIZARRE CONTESTS; Another Open Season Suggests the Need of Better Organization and Control | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-news-of-the-week-from-boston.html | THE NEWS OF THE WEEK FROM BOSTON | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/200-children-escape-injury-in-stampede-at-akron-movie.html | 200 Children Escape Injury In Stampede at Akron Movie | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/at-the-paris-weddings-veils-undergo-changes-in-new-costumes-pale.html | AT THE PARIS WEDDINGS; Veils Undergo Changes in New Costumes-- Pale Pink Satin Is Seen in Gowns | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-16-no-title.html | Article 16 -- No Title | True | Times Wide World Photo. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rubber-futures-soar-short-covering-as-london-rallies-sends-list-up.html | RUBBER FUTURES SOAR.; Short Covering as London Rallies Sends List Up 50 to 70 Points. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cost-of-medical-care.html | COST OF MEDICAL CARE. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/buyerseller-code-first-in-millinery-survey-by-stores-and-makers.html | BUYER-SELLER CODE FIRST IN MILLINERY; Survey by Stores and Makers Brings Initial Agreement by Relations Group. 27 STANDARDS ADOPTED Clearing House to Act on Complaints Adopted as the Machinery for Enforcement. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/golf-rules-in-westchester-county-has-put-about-8000-acres-into.html | GOLF RULES IN WESTCHESTER; County Has Put About 8,000 Acres Into Green Links | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/slow-alarm-aided-bank-bandits-flight-holdup-in-east-orange-brings.html | SLOW ALARM AIDED BANK BANDITS FLIGHT; Hold-Up in East Orange Brings Move to Speed Up System--Police Hunt Futile. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/plane-dips-hits-tree-amateur-flier-killed-national-guard-officer.html | PLANE DIPS, HITS TREE; AMATEUR FLIER KILLED; National Guard Officer Also Hurt in Crash of New Plane in Test Near Baltimore. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/newman-names-owner-of-wagner-documents-music-critic-believes.html | NEWMAN NAMES OWNER OF WAGNER DOCUMENTS; Music Critic Believes American Has Discovered Collection Made by Mrs. Burrell. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/clyde-van-dusen-3d-as-toro-wins-derby-winner-trails-mclean-colt.html | CLYDE VAN DUSEN 3D AS TORO WINS; Derby Winner Trails McLean Colt, Odds-On, and Broadside at Churchill Downs. EASTER STOCKINGS FOURTH Audley Farm Filly Is Last of Fieldin Grainger Handicap--Toro Pays $3.62 in Mutuels. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/urge-civic-centre-in-stamford-area-town-plan-commission-tells-value.html | URGE CIVIC CENTRE IN STAMFORD AREA; Town Plan Commission Tells Value of Grouping Public Buildings. OLD STRUCTURES CROWDED Section Along Rippowam River on Both Sides of Broad Street Proposed for Civic Development. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/general-dodge-fighter-and-railroad-pathfinder.html | General Dodge, Fighter and Railroad Pathfinder | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/attacked-by-man-woman-ends-life-victim-preferred-death-to-appearing.html | ATTACKED BY MAN, WOMAN ENDS LIFE; Victim Preferred Death to Appearing in Court--Suspect Held in $15,000 Bail. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/indians-even-the-series-conquer-browns-5-to-1-behind-holloways.html | INDIANS EVEN THE SERIES; Conquer Browns, 5 to 1, Behind Holloway's Brilliant Pitching. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/big-crowd-to-hear-the-regional-plan-overflow-meeting-arranged-at.html | BIG CROWD TO HEAR THE REGIONAL PLAN; Overflow Meeting Arranged at Engeering Building for Tomorrow Night. 528 SOCIETIES INTERESTED Speeches will Be Heard and Slides Shown at Secondary Gathering as McAneny Sketches Project. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/churches-petition-for-textile-survey-federal-council-urges-inquiry.html | CHURCHES PETITION FOR TEXTILE SURVEY; Federal Council Urges Inquiry by a Government Agency Into Labor Conditions. OTHER SECTS TO AID MOVE Action Follows a Report of Workers' Sufferings Made by Welfare Committee. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/those-playwrights-first-aid-for-jingoistic-conversationalists-burns.html | THOSE PLAYWRIGHTS; First Aid for Jingoistic Conversationalists-- Burns Mantle's New Volume of Biographies and Notes | True | By J. Brooks Arkinspn. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-earhart-gives-girls-plane-trophy-prize-will-be-awarded-for-the.html | MISS EARHART GIVES GIRLS PLANE TROPHY; Prize Will Be Awarded for the Best Showing in Model Airship Contest. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-15-no-title.html | Article 15 -- No Title | True | Times Wide World Photo. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/house-conferees-walk-out-warning-senators-to-drop-debentures-from.html | HOUSE CONFEREES WALK OUT WARNING SENATORS TO DROP DEBENTURES FROM FARM BILL; TEST VOTE PLAN REJECTED House Group Says Senate Cannot Issue Orders to Lower Branch. NEW MOVES TO ADJOURN Leaders Strive for Vacation. With Debenture Out and the Tariff Vote Set for Fall. HEAT SPEEDS PROPOSAL Chief Obstacle Seen in Efforts to Put Through Individual Measures at Once. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ameli-picks-three-to-be-assistants-federal-attorney-sends-names-of.html | AMELI PICKS THREE TO BE ASSISTANTS; Federal Attorney Sends Names of Brooklyn Lawyers to Washington for Approval. ASKS FOR QUICK ACTION He Also Selects Frank E. Kirby, a Personal Friend, to Be Chief Clerk in Brooklyn Office. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fouled-harbor-makes-sewage-problem-acute-purifying-oxygen-and.html | FOULED HARBOR MAKES SEWAGE PROBLEM ACUTE; Purifying Oxygen and Assimilating Capacity of the Waters Around New York will Soon Be Exhausted--New Works For the Disposal of Waste Are Recommended | True | By George A. Soper. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/memorial-to-dukes-planned-by-friends-campaign-started-to-raise-fund.html | MEMORIAL TO DUKES PLANNED BY FRIENDS; Campaign Started to Raise Fund to Honor Three of Family at Durham, N.C. 348 ON LIST OF SPONSORS Committee Considers Plan to Build Memorial as Part of New Duke University Chapel. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/canadian-pig-iron-lower-for-april-output-8-below-total-in.html | CANADIAN PIG IRON LOWER FOR APRIL; Output 8% Below Total in March-- Steel Ingots and Castings Near Record Since 1918.SHIPMENT OF RADIUM OREOntario Corporation to Send Carload to Cobalt for Concentration-- Europe to Get Product. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cleveland-may-end-city-manager-plan-serious-effort-under-way-to.html | CLEVELAND MAY END CITY MANAGER PLAN; Serious Effort Under Way to Return to Old System With Mayor in Charge. CLINIC AGAIN IN OPERATION Wealthy Men Rally Promptly to Aid Burned Hospital to Secure New Quarters. | True | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/plans-of-musicians.html | PLANS OF MUSICIANS. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lewises-get-sites-for-six-airports-128acre-philadelphia-tract-is.html | LEWISES GET SITES FOR SIX AIRPORTS; 128-Acre Philadelphia Tract Is Among Acquisitions in This Vicinity. JERSEY CITY FIELD LEASED Five Brothers Also Take Over Land at Morristown, Greenwich and Near Roosevelt Field. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/wind-fails-yachts-in-oyster-bay-races-seawanhaka-corinthian-club.html | WIND FAILS YACHTS IN OYSTER BAY RACES; Seawanhaka Corinthian Club Eight-Meter and Class S Events Have to Be Abandoned. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/at-the-wheel-a-new-model-front-lincoln.html | AT THE WHEEL; A NEW MODEL FRONT LINCOLN | True | By James O. Spearing. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/buy-summit-tract-woodland-park-developers-acquire-hammond-property.html | BUY SUMMIT TRACT.; Woodland Park Developers Acquire Hammond Property. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/woman-elected-to-ukrainian-sik.html | Woman Elected to Ukrainian Sik. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mendoza-attracts-argentina-visitors-andean-city-makes-much-of-the.html | MENDOZA ATTRACTS ARGENTINA VISITORS; Andean City Makes Much of the Wine Consumed in the South American Republic. AMERICAN AUTO POPULAR Town Harbors Only Roulette Wheel Authorized by Government-- Hotel Fare Sparse. | True | By T. Walter Williams. Special Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/an-industrial-survey-insurance-companys-figures-show-a-steady.html | AN INDUSTRIAL SURVEY.; Insurance Company's Figures Show a Steady Increase. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/egypt-looking-after-labor.html | Egypt Looking After Labor. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/bucknell-nine-wins-31-halicki-fans-eleven-in-turning-back-seton.html | BUCKNELL NINE WINS, 3-1.; Halicki Fans Eleven in Turning Back Seton Hall Team. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/bessarabian-reds-held-police-find-plot-to-sabotage-railways-reports.html | BESSARABIAN REDS HELD.; Police Find Plot to Sabotage Railways, Reports Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/curb-easy-trading-small-a-few-new-lows-and-highs-made-interest.html | CURB EASY, TRADING SMALL.; A Few New Lows and Highs Made --Interest Centres in Utilities. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/teaneck-auction-coming-sale-of-building-lots-near-phelps-manor-on.html | TEANECK AUCTION COMING.; Sale of Building Lots Near Phelps Manor on June 8. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boy-is-killed-14-hurt-as-3-autos-crash-car-knocks-another-to-the.html | BOY IS KILLED, 14 HURT AS 3 AUTOS CRASH; Car Knocks Another to the Side walk, Setting It Afire, Then Rebounds Into a Bus. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/financial-markets-decline-in-stocks-continues-last-weeks-signs-of.html | FINANCIAL MARKETS; Decline in Stocks Continues-- Last Week's Signs of Changing Speculative Mood. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/connecticut-inn-is-leased.html | Connecticut Inn Is Leased. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-nuthall-beats-miss-ryan-in-two-sets-in-english-final.html | Miss Nuthall Beats Miss Ryan In Two Sets in English Final | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cornell-oarsmen-sweep-three-races-triumph-over-syracuse-in-varsity.html | CORNELL OARSMEN SWEEP THREE RACES; Triumph Over Syracuse in Varsity, Junior Varsity and Freshman Events at Ithaca.EASY VICTORY FOR VARSITY Sweeps Over Line on Cayuga MoreThan 6 Lengths Ahead--Cubs in Close Battle. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/slayer-of-soninlaw-released-on-bail-widowed-daughter-aids-texas.html | SLAYER OF SON-IN-LAW RELEASED ON BAIL; Widowed Daughter Aids Texas Lawyer in Obtaining Freedom, Pending Trial. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/syracuse-conquers-dartmouth-twelve-orange-team-wins-easily-12-to-6.html | SYRACUSE CONQUERS DARTMOUTH TWELVE; Orange Team Wins Easily, 12 to 6, With Fast Passing and Sharp Shooting at Syracuse. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lawyers-cases-quashed-but-two-of-three-on-staten-island-face-new.html | LAWYERS' CASES QUASHED; But Two of Three on Staten Island Face New Indictments. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/two-centenarians-die-mrs-mary-mcclellan-104-and-mrs-anna-simpson.html | TWO CENTENARIANS DIE.; Mrs. Mary McClellan, 104, and Mrs. Anna Simpson, 102. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/welfare-agencies-listed-22-organizations-aid-in-compiling-4000.html | WELFARE AGENCIES LISTED.; 22 Organizations Aid in Compiling 4,000 Names in 1929 Directory. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/chinese-classics-given-to-nation-set-on-facsimile-script-of-ninth.html | CHINESE CLASSICS GIVEN TO NATION; Set on Facsimile Script of Ninth Century Is Presented by Chang Tsung-chang. COPIED FROM STONE TEXTS Former Shantung War Lord Donates Collection of Ancient Writings to Library of Congress. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/power-bids-sought-on-new-city-subway-new-york-edison-believed-only.html | POWER BIDS SOUGHT ON NEW CITY SUBWAY; New York Edison Believed Only Company Able to Meet the Specifications. CONTRACT FOR 10 YEARS Bids Also to Be Invited on Signal Devices-- Work Expected to Take 18 Months. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/planes-rain-bombs-and-shot-on-convoy-roar-of-live-projectiles-and.html | PLANES RAIN BOMBS AND SHOT ON 'CONVOY'; Roar of Live Projectiles and Rattle of Machine Guns Enliven War Games. 200 AIRCRAFT IN ATTACK Dummy Wagon Train Wiped Out, Ammunition Dump Blasted, Before 50,000 Spectators. "ARMISTICE" ENDS COMBAT Manoeuvres Conclude With Blue Offensive Near Reds' Last Trenches Before Columbus. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/striking-students-petition-portes-gil-ask-cabinet-ministers-removal.html | STRIKING STUDENTS PETITION PORTES GIL; Ask Cabinet Minister's Removal and Equal Representation on University Council. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/city-pays-tributes-to-war-dead-today-many-memorial-services-will-be.html | CITY PAYS TRIBUTES TO WAR DEAD TODAY; Many Memorial Services Will Be Held and Graves Will Be Decorated. 14,000 PARADE THURSDAY Troops Will March Memorial Day-- Legion Service This Afternoon at 2 o'Clock in Central Park. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/wisconsin-governor-delays-on-signing-dry-repeal-bill.html | Wisconsin Governor Delays On Signing Dry Repeal Bill | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/queen-mary-is-62-today-all-royal-family-except-duke-of-gloucester.html | QUEEN MARY IS 62 TODAY.; All Royal Family Except Duke of Gloucester to Be at Windsor. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/white-house-possum-is-lent-to-boys-by-hoover-for-mascot.html | White House Possum Is Lent To Boys by Hoover for Mascot | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cornell-defeats-yale-nine-4-to-3-scores-in-fifth-on-two-singles-and.html | CORNELL DEFEATS YALE NINE, 4 TO 3; Scores in Fifth on Two Singles and an Error to Win Second Game From Elis. SAWYER RELIEVED BY LOUD Latter Allows Only One Hit in Final Three Innings--Beyer Injured Sliding Into Home Plate. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/greenwich-development-english-village-and-golf-course-planned-for.html | GREENWICH DEVELOPMENT.; English Village and Golf Course Planned for Large Tract. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-building-standards-uniformity-in-specifications-will-improve.html | NEW BUILDING STANDARDS.; Uniformity In Specifications Will Improve Workmanship. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mayor-to-address-midtown-group.html | Mayor to Address Midtown Group. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/labor-criticizes-larson-new-jersey-federation-assails-appointment.html | LABOR CRITICIZES LARSON.; New Jersey Federation Assails Appointment of Blunt. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/every-man-a-millionaire-is-industrys-newest-goal-trekkers-of-the.html | Every Man a Millionaire Is Industry's Newest Goal; TREKKERS OF THE PLAIN" | True | By Evans Clark | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/locusts-counted-by-ton-to-be-killed-in-algeria.html | LOCUSTS COUNTED BY TON TO BE KILLED IN ALGERIA | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/brazil-trade-sounder-says-british-chamber-sao-paulo-commerce-board.html | BRAZIL TRADE SOUNDER, SAYS BRITISH CHAMBER; Sao Paulo Commerce Board Report Forecasts Larger Imports,Due to Better Conditions. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/long-island-rentals-good-demand-in-cedarhurst-and-inwood-districts.html | LONG ISLAND RENTALS.; Good Demand in Cedarhurst and Inwood Districts. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-sarah-palfrey-captures-massachusetts-singles-title.html | Miss Sarah Palfrey Captures Massachusetts Singles Title | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lilacs-bloom-at-garden-nearly-200-varieties-now-in-flower-at-bronx.html | LILACS BLOOM AT GARDEN.; Nearly 200 Varieties Now in Flower at Bronx Botanical. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/disputing-m-poincare-history-shows-delayed-declaration-does-not.html | DISPUTING M. POINCARE; History Shows Delayed Declaration Does Not Always Avoid Actual War | True | LAZAROVICH-HREBELIANOVICH. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mrs-tunney-out-of-danger-after-relapse-doctor-who-operated-called.html | Mrs. Tunney, Out of Danger After Relapse; Doctor Who Operated Called From Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/items-from-here-and-there-in-aviation.html | ITEMS FROM HERE AND THERE IN AVIATION | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/pratt-nine-yields-87-loses-to-st-francis-college-in-annual-alumni.html | PRATT NINE YIELDS, 8-7.; Loses to St. Francis College in Annual Alumni Day Game. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/westport-areas-show-building-activity-many-new-structures-in.html | WESTPORT AREAS SHOW BUILDING ACTIVITY; Many New Structures in Business Centre--Summer Homes Are Renting Rapidly. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lauds-berry-plan-for-new-play-sites-but-recreation-group-wants-park.html | LAUDS BERRY PLAN FOR NEW PLAY SITES; But Recreation Group Wants Park Board to Control Those Not Adjacent to Schools. CENTRAL LOCATIONS URGED Statement Asks That $3,000,000 Be Spent in Congested Areas Marked in Russell Sage Survey. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/soviet-plans-to-use-movies-to-lure-people-from-vodka.html | Soviet Plans to Use Movies To Lure People From Vodka | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/argues-case-for-vare-counsel-at-senate-hearing-denies-1926-election.html | ARGUES CASE FOR VARE; Counsel at Senate Hearing Denies 1926 Election Fraud Charges. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-ogden-buried-in-newport.html | Miss Ogden Buried in Newport. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/missions-in-china.html | Missions in China | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/harvard-rallies-to-stop-brown-42-scores-3-runs-in-seventh-on-3-hits.html | HARVARD RALLIES TO STOP BROWN, 4-2; Scores 3 Runs in Seventh on 3 Hits and a Pass to Gain Winning Margin. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/educating-the-filipinos.html | EDUCATING THE FILIPINOS. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/renard-makes-sales-change.html | Renard Makes Sales Change. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hun-school-begins-gymnasium.html | Hun School Begins Gymnasium. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-eternal-forest-and-other-recent-works-of-fiction-miss-delmars.html | "The Eternal Forest" and Other Recent Works of Fiction; MISS DELMAR'S STORIES | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/past-weeks-pictures-film-flashes.html | PAST WEEK'S PICTURES; FILM FLASHES | True | By Mordaunt Hall. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/international-reports-french-work-from-renoir-to-the-young.html | INTERNATIONAL REPORTS.; French Work From Renoir to the Young Moderns--London Show--Five Russians | True | By Elisabeth Luther Cary. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; INDEPENDENCE OF BULDARIA AIDED BY AMERICAN INQUIRY Findings of Consul General and Newspaper Correspondent Turned Public Opinion In England Against Turkey | True | B. PANARETOFF. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/2457-join-contest-for-better-homes-institute-reports-nationwide.html | 2,457 JOIN CONTEST FOR BETTER HOMES; Institute Reports Nation-Wide Interest in Architectural Competition. 960 ENROLLED IN STATE Government to Develop Practical Desires for Dwellers at Reasonable Cost. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/peddie-graduation-to-begin-saturday-dr-wm-lewis-to-be-speaker-at.html | PEDDIE GRADUATION TO BEGIN SATURDAY; Dr. W.M. Lewis to Be Speaker at Exercises--Lawrenceville Commencement June 15. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/develop-gateway-area-owners-of-waterfront-lands-will-build-beach.html | DEVELOP GATEWAY AREA.; Owners of Waterfront Lands Will Build Beach and Promenade. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/virginia-willys-married-in-london-new-york-girl-weds-luis-de.html | VIRGINIA WILLYS MARRIED IN LONDON; New York Girl Weds Luis de Aguirre of Argentina in Two Ceremonies. MANY AMERICANS PRESENT Car of Couple Atmost Mobbed Outside Savoy Chapel in Efforts ofCrowd to See Bride. | True | Wireless to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/yale-wins-on-track-from-harvard-7164-connor-clinches-meet-for-elis.html | YALE WINS ON TRACK FROM HARVARD, 71-64; Connor Clinches Meet for Elis by Capturing Hammer Throw, Final Event on Card. STURDY SETS NEW RECORD Betters Carr's Dual Pole Vault Mark at 13 Feet 7 Inches-- Engle Wins 220 and 440. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/yale-freshmen-lose-to-harvard-cubs-71-devens-holds-new-haven-team.html | YALE FRESHMEN LOSE TO HARVARD CUBS, 7-1; Devens Holds New Haven Team to Fonr Blows and Fans 13-- Wood and Lupine Hit Homers. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/felix-warburg-arrives-in-london.html | Felix Warburg Arrives in London. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/west-side-is-active-realty-firm-reports-exceptional-april-business.html | WEST SIDE IS ACTIVE.; Realty Firm Reports Exceptional April Business. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/berlin-film-men-fight-tax.html | Berlin Film Men Fight Tax. | True | Wireless to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/labor-relations-a-merger-problem-training-in-the-handling-of-men.html | LABOR RELATIONS A MERGER PROBLEM; Training in the Handling of Men Needed by Engineers, Says Mr. Lewisohn. TECHNICAL SKILL NOT ALL May Fail With, Employees--Courses Now Planned by Schools and Larger Colleges. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/edgar-r-bean-married-editor-of-the-news-weds-mabel-greene-reporter.html | EDGAR R. BEAN MARRIED.; Editor of The News Weds Mabel Greene, Reporter on The Sun, | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/palestine-gains-in-migration.html | Palestine Gains in Migration. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/buddhist-philosophy.html | Buddhist Philosophy | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/disabled-veterans-pick-officers.html | Disabled Veterans Pick Officers. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/club-hotel-open-july-1-the-pierrepont-in-brooklyn-contains-550.html | CLUB HOTEL OPEN JULY 1.; The Pierrepont in Brooklyn Contains 550 Guest Rooms. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sewer-hearing-june-3-9900000-saw-mill-river-plan-looks-to-future.html | SEWER HEARING JUNE 3.; $9,900,000 Saw Mill River Plan Looks to Future. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/holy-land-site-for-voliva-overseer-plans-zion-colony-in-palestine.html | HOLY LAND SITE FOR VOLIVA.; Overseer Plans Zion Colony in Palestine. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/textiles-oppose-debenture-manufacturers-say-it-would-harm-mills-and.html | TEXTILES OPPOSE DEBENTURE.; Manufacturers Say It Would Harm Mills and Cotton Growers. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cards-regain-lead-beat-cubs-in-12th-both-teams-used-four-pitchers.html | CARDS REGAIN LEAD; BEAT CUBS IN 12TH; Both Teams Used Four Pitchers as St. Louis Triumphs in Overtime Game, 7 to 6. JOHNSON STARS ON MOUND Takes Box in 11th and Fans English, Cuyler, Hornsby, Wilson, First 4 to Face Him. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/penn-state-victor-83-clinches-contest-with-muhlenberg-with-4run.html | PENN STATE VICTOR, 8-3.; Clinches Contest With Muhlenberg With 4-Run Rally in 4th. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/best-dog-award-to-ch-little-emir-pomeranian-owned-by-mrs-matta.html | BEST DOG AWARD TO CH. LITTLE EMIR; Pomeranian, Owned by Mrs. Matta, Excels in Field of 1,200 at Madison, N.J. BROWN'S ENTRY WINS FIRST Cocker Spaniel, Ch. Lucknow Creme de la Creme, Leads in the Sporting Group. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/protection-from-unfair-business-part-played-by-federal-trade.html | PROTECTION FROM UNFAIR BUSINESS; Part Played by Federal Trade Commission in Safeguarding the Public.USE OF TRADE CONFERENCEScommissioner Humphrey Tells the Value of Meetings in Condemning Unethical Practices. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/concert-in-memory-of-victor-herbert-friends-of-composer-pay-tribute.html | CONCERT IN MEMORY OF VICTOR HERBERT; Friends of Composer Pay Tribute on Fifth Anniversary of His Death. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/curtiss-pilot-killed-in-crash-in-kansas-passenger-with-maibucher.html | CURTISS PILOT KILLED IN CRASH IN KANSAS; Passenger With Maibucher, Taking Plane From Wichita,Critically Injured. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/banks-ask-leave-to-open-branches-requests-filed-with-the-state.html | BANKS ASK LEAVE TO OPEN BRANCHES; Requests Filed With the State Reflect Tendency of Various Institutions to Expand. SEVERAL PERMITS GRANTED Guaranty Company's License Is Amended--Safe Deposit Locations Are Approved. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-defend-citys-name-goldstein-says-forum-is-being-organized-to.html | TO DEFEND CITY'S NAME; Goldstein Says, Forum Is Being Organized to Reply to Attacks. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/corporations-farm-may-american-acres-agricultural-enterprises.html | CORPORATIONS FARM MAY AMERICAN ACRES; Agricultural Enterprises Carried On by Companies Have Notably Increased in the Regions Where Wheat, Corn or Cotton Crops Are gown | True | By Herman Steen. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-singing-soldiers-of-the-sixties-their-spirit-and-the-tread-of.html | THE SINGING SOLDIERS OF THE SIXTIES; Their Spirit and the Tread of Phantom Armies Are Found In the Stirring Marching Songs They Left Behind | True | By Edward Arthur Dolph | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tariff-provision-attacked-by-merchants-association.html | Tariff Provision Attacked By Merchants' Association | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/talks-of-hazards-of-modern-life-dr-finley-says-we-must-be-more.html | TALKS OF HAZARDS OF MODERN LIFE; Dr. Finley Says We Must Be More Alert Than Aborigine in Hostile World. TELLS HOW EDUCATION AIDS Preparedness for Every Emergency Is Best Safety Program. He Declares Over Radio. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/corning-exceeds-library-fund.html | Corning Exceeds Library Fund. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/roosevelt-to-speak-at-hobart.html | Roosevelt to Speak at Hobart. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/not-so-isolated.html | NOT SO ISOLATED. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/downright-nonsense-and-polished-humor-collections-of-light-verse.html | Downright Nonsense and Polished Humor; Collections of Light Verse and Nonsense Verse, Together With a Satirical Outline. Of English Poetry and the Work of a Playful Paragrapher | True | By John Chanberlain | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/crescent-twelve-wins-defeats-hopkins-olympic-club-by-6-to-5-in.html | CRESCENT TWELVE WINS.; Defeats Hopkins Olympic Club by 6 to 5 in Extra Period. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/senate-majority-for-open-sessions-fiftyfive-are-for-abandoning.html | SENATE MAJORITY FOR OPEN SESSIONS; Fifty-five Are For Abandoning Secret Discussion of Presidential Nominations.22 OPPOSE THE CHANGE Five Undecided. Eleven Non-Committal and Two Not Polled--PartyLines Split on Question. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-yorkers-graduate-in-medicine.html | New Yorkers Graduate in Medicine. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lloyd-george-hits-out-at-macdonald-denies-breaking-pledges-and.html | LLOYD GEORGE HITS OUT AT MACDONALD; Denies Breaking Pledges and Likens Labor Leader to 'Shrieking Broken Record.' DIDN'T PLAN TO HANG KAISER Says He Only Promised to Thrash Him--Predicts Most Votes for Labor, Tories Last. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/penn-twelve-triumphs-defeats-swarthmore-52-in-last-game-of-the.html | PENN TWELVE TRIUMPHS.; Defeats Swarthmore, 5-2, in Last Game of the Season. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/byproducts-red-and-black-both-turn-up.html | BY-PRODUCTS.; Red and Black Both Turn Up. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-old-south-viewed-in-true-perspective-professor-phillips.html | The Old South Viewed in True Perspective; Professor Phillips Produces a Masterly Study of Its Ante-Bellum Civilization | True | By H.i. Brock | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-practical-guide-to-investment-management.html | A Practical Guide to Investment Management | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/christians-body-on-way-released-by-omaha-prosecutor-it-is-sent-to.html | CHRISTIAN'S BODY ON WAY.; Released by Omaha Prosecutor, It Is Sent to Brooklyn. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/what-do-prisoners-read.html | WHAT DO PRISONERS READ? | True | E. KATHLEEN JONES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/britains-greatest-battle-of-ballots-with-the-radio-reaching-out-to.html | BRITAIN'S GREATEST BATTLE OF BALLOTS; With the Radio Reaching Out to the Furthest Corners of the Kingdom and Millions of Young Woman Qualified to Vote for the First Time, the General Election Stands Out From All Other Polls | True | By Sir Philip Gibbs. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mrs-l-lee-gets-divorce-obtains-decree-from-broker-and-wins-custody.html | MRS. L. LEE GETS DIVORCE.; Obtains Decree From Broker and Wins Custody of Their Daughter. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/telephony-ready-for-air-and-sea-wireless-apparatus-available-for.html | TELEPHONY READY FOR AIR AND SEA; Wireless Apparatus Available for Communication With Moving Objects on Land Also. GENERAL USE NOT ASSURED Flying Craft and Steamships Are Expected to Adopt It First-- Experimental Period Long. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/debt-pact-debated-by-french-cabinet-but-no-decision-is-taken-to.html | DEBT PACT DEBATED BY FRENCH CABINET; But No Decision Is Taken to Submit Mellon-Berenger Agreement to Parliament.SMOOT MOVES FOR DELAY Resolutions in Senate and House Ask Deferring $400,000,000 Payment onWar Goods Till May 1, 1930. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/urges-dry-pledge-for-college-youth-head-of-washington-and-lee-asks.html | URGES DRY PLEDGE FOR COLLEGE YOUTH; Head of Washington and Lee Asks Parents to Keep Lad Who Won't Sign at Home. SEES "AFTERMATH OF WAR" Dr. Smith, in Plea to Those Entering University, Deplores Loosening of Moral Social Forces. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/6000-fugitive-returned-man-accused-in-beauty-shop-patent-sale-is.html | $6,000 FUGITIVE RETURNED; Man Accused in Beauty Shop Patent Sale Is Brought From Chicago. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/memorial-day-sale-of-bronx-properties-joseph-p-day-will-also-offer.html | MEMORIAL DAY SALE OF BRONX PROPERTIES; Joseph P. Day Will Also Offer on Saturday Queens and Bergen. County Lots. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/260-to-get-lehigh-degrees-commencement-to-start-june-7-with-alumni.html | 260 TO GET LEHIGH DEGREES; Commencement to Start June 7 With Alumni Homecoming. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/appeal-to-hoover-for-better-judges-grand-jurors-here-ask-him-to.html | APPEAL TO HOOVER FOR BETTER JUDGES; Grand Jurors Here Ask Him to Stress Need for Careful Selection of Judiciary.URGE PROMOTION SYSTEMSuggest It In State and Federal Courts--President Refers Themto His Law Commission. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/foch-tells-why-the-german-armies-failed-allied-generalissimo-says.html | FOCH TELLS WHY THE GERMAN ARMIES FAILED; Allied Generalissimo Says That His Opponents Lacked Vital Moral Force And Ludendorff Was Nothing More Than an Excellent Staff Officer. | True | By Raymond Recouly. Copyright, 1939, By the New York Times Company. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/skeleton-found-in-keg-bones-in-vacant-camden-nj-house-believed.html | SKELETON FOUND IN KEG.; Bones in Vacant Camden (N.J.) House Believed Those of a Man. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/moncada-not-ready-for-warcost-loan-nicaraguan-president-said-to-be.html | MONCADA NOT READY FOR WAR-COST LOAN; Nicaraguan President Said to Be Awaiting Figures Showing Exact Surplus of Nation. | True | By Tropical Radio To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/virginia-campaign-getting-under-way-situation-is-complicated-by-the.html | VIRGINIA CAMPAIGN GETTING UNDER WAY; Situation Is Complicated by the Possible Actions of the AntiSmith Element.LABOR CONDITIONS WORRY Disturbances In North Carolina Lead Old Dominion to Seek Remedial Program, | True | By J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/maine-team-keeps-track-meet-title-scopes-43-points-and-takes-new.html | MAINE TEAM KEEPS TRACK MEET TITLE; Scopes 43 Points and Takes New England Intercollegiate Honors 3d Straight Year. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/founder-of-the-salesians-to-be-beatified-june-2.html | Founder of the Salesians To Be Beatified June 2 | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/dr-thomas-j-crowell-harvard-graduate-dies-in-california-a-ward-of.html | DR. THOMAS J. CROWELL.; Harvard Graduate Dies in California, a Ward of the County. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/simon-bolivar-was-one-of-the-great-patriots-the-south-american.html | Simon Bolivar Was One of The Great Patriots; The South American Liberator Did Not Live to See His Work Come to Fruition | True | By R.l. Duffus | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sell-mamaroneck-estate.html | Sell Mamaroneck Estate. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/providence-shop-burns-700-workers-made-idle-by-250000-rubber.html | PROVIDENCE SHOP BURNS.; 700 Workers Made Idle by $250,000 Rubber Factory Fire. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/brief-reviews-mechanical-inventions.html | Brief Reviews; MECHANICAL INVENTIONS | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/license-law-has-some-weak-points-many-persons-pass-examination-who.html | LICENSE LAW HAS SOME WEAK POINTS; Many Persons Pass Examination Who Are Not ActualPealty Dealers.INJURY TO MANY BROKERSJ. Francis Cross Explains Defectsin Existing Act and SuggestsRemedies. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/thousands-of-fish-are-killed-by-poison-lost-in-train-wreck.html | Thousands of Fish Are Killed By Poison Lost in Train Wreck | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lesser-cities-also-lift-their-towers-the-skyscraper-of-manhattan.html | LESSER CITIES ALSO LIFT THEIR TOWERS; The Skyscraper of Manhattan Becomes the American Expression of Urban Greatness | True | By H.i. Brock | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mrs-frank-w-higgins-widow-of-new-york-governor-dies-of-a-stroke-of.html | MRS. FRANK W. HIGGINS.; Widow of New York Governor Dies of a Stroke of Paralysis. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/first-year-success-bergen-commerce-chamber-celebrates-with-538.html | FIRST YEAR SUCCESS.; Bergen Commerce Chamber Celebrates With 538 Members. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/navy-nine-on-top-43-beats-mount-st-marys-scoring-its-runs-in-first.html | NAVY NINE ON TOP, 4-3.; Beats Mount St. Mary's, Scoring Its Runs in First 2 Innings. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/swiss-admire-agile-youth-who-turns-out-to-be-king.html | Swiss Admire Agile Youth Who Turns Out to Be 'King' | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/roth-knocks-out-lewis-stops-rival-in-2d-round-of-feature-bout-at.html | ROTH KNOCKS OUT LEWIS.; Stops Rival in 2d Round of Feature Bout at Ridgewood Grove. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/2500000-belgians-go-to-polls-today-little-change-expected-in-the.html | 2,500,000 BELGIANS GO TO POLLS TODAY; Little Change Expected in the Senate and Chamber--8 Ministers Seeking Re-Election.LIBERALS HAVE WET PLANKDivision in Red Ranks is Seen asAid to Socialists--Move Madeby Autonomists. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/port-chester-girl-is-killed-in-jersey-body-under-trestle-at.html | PORT CHESTER GIRL IS KILLED IN JERSEY; Body Under Trestle at Hillside, Identified by Nuns as Alice O'Brien, 23. POLICE FEARED FOUL PAY But Inquiry Shows She Was Hit by Train--Was Recovering From illness at Elizabeth. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/harvard-netmen-win-54-divide-singles-with-yale-but-take-two-of.html | HARVARD NETMEN WIN, 5-4.; Divide Singles With Yale, but Take Two of Three Doubles. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/aids-in-xray-film-tests-dr-lanqmuir-of-schenectady-gives-efforts-to.html | AIDS IN X-RAY FILM TESTS.; Dr. Lanqmuir of Schenectady Gives Efforts to State Committee. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/oltdistancing-realism-miss-bullers-voice-dominates-in-grd.html | OLTDISTANCING REALISM; Miss Buller's Voice Dominates in G.R.D. Quartet--Woodcuts Ancient and New | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-news-of-europe-in-weekend-cables-british-vote-may-30-will-heed.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITISH VOTE MAY 30 Will Heed Baldwin's Plea of "Safety First!" or Rally to His Foes on Thursday. PREMIER WARNS NATION But Ramsay MacDonald Moves Yorkshiremen to Tears and No One Can Predict Result. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sales-of-americana-set-price-records-65-auctions-at-art-association.html | SALES OF AMERICANA SET PRICE RECORDS; 65 Auctions at Art Association Galleries Last Season Netted $4,302,397. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/princeton-repels-yale-twelve-86-tiger-comes-from-behind-in-a.html | PRINCETON REPELS YALE TWELVE, 8-6; Tiger Comes From Behind in a Whirlwind Attack to Triumph in Overtime Game. SCORE TIED IN THE SECOND Sessa and Schwarzenbach Break Deadlock--Elis Are in Front at End of Half, 4-2. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/course-for-electric-meter-men.html | Course for Electric Meter Men. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/postal-chief-to-meet-air-mail-men.html | Postal Chief to Meet Air Mail Men | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/glorifyingg-in-the-open-concealed-cameras.html | GLORIFYINGG" IN THE OPEN; Concealed Cameras. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/f-frazier-jelke-flies-to-newport.html | F. Frazier Jelke Flies to Newport. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/big-events-keep-parisians-gasping-denouement-of-experts-parley.html | BIG EVENTS KEEP PARISIANS GASPING; Denouement of Experts' Parley, Zeppelin Episode and Sport Affairs Crowd One Week. THRILLED BY PLANE MEET Hundred Craft in Air at Once Treat the Spectators to Acrobatics, Manoeuvres and Stunts. | True | By P.j. Philip. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/counter-trading-quiet-trend-of-prices-weakbanks-ir-regular.html | COUNTER TRADING QUIET.; Trend of Prices Weak--Banks Ir regular, Industrials Steady. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/caruso-day-in-court-three-of-same-name-peeve-chicago-judge-who.html | 'CARUSO DAY' IN COURT.; Three of Same Name Peeve Chicago Judge, Who Jails All. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/trade-notes-and-comment-radio-exports-during-past-fiscal-month.html | TRADE NOTES AND COMMENT; Radio Exports During Past Fiscal Month Showed Gain of $633,695 Over Same Feriod Last Year-- Canada and Argentina Largest Consumers | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/call-funds-return-to-philadelphia-bankers-and-brokers-there-are.html | CALL FUNDS RETURN TO PHILADELPHIA; Bankers and Brokers There Are Pleased With Result of New State Rate Law. IT SCRAPS LIMIT OF 6% With Interest on Par With New York, Back Flow in Month Is Put at $30,000,000. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/gain-in-auto-accessories-twentythree-manufacturers-report-business.html | GAIN IN AUTO ACCESSORIES.; Twenty-three Manufacturers Report Business for First Quarter. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-mary-morse-to-be-bride-june-1-attendants-chosen-for-her.html | MISS MARY MORSE TO BE BRIDE JUNE 1; Attendants Chosen for Her Marriage to Robert Murray Busselle in Chappaqua. MISS E. SMITH'S BRIDAL Ceremony With John K.M. Rothenstein in Lexington, Ky., June 11-- Other Future Nuptials. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/seized-at-city-hall-threatening-walker-woman-sent-to-bellevue-had.html | SEIZED AT CITY HALL THREATENING WALKER; Woman Sent to Bellevue Had Iron Pipe in Pocket--Bore Grudge Against Whalen, Too. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/berlin-hears-of-pogrom-lithuanian-fascisti-said-to-have-attacked.html | BERLIN HEARS OF POGROM.; Lithuanian Fascisti Said to Have Attacked Jews Near Kovno. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/once-more-our-national-parks-beckon-grand-teton-mountain-region-now.html | ONCE MORE OUR NATIONAL PARKS BECKON; Grand Teton Mountain Region Now Added to Great Chain of Preserves | True | By William A. du Puy | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/south-sees-unions-gaining-a-foothold-belief-exists-that-the-textile.html | SOUTH SEES UNIONS GAINING A FOOTHOLD; Belief Exists That the Textile Strikes Will Result in Early Organization. NEWSPAPERS ARE AROUSED Financing by Power Interests Evokes Caustic Comment-- Advice From Roosevelt. | True | By Julian Harris. Edidorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/signal-code-for-the-marooned.html | Signal Code for the Marooned. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/franklin-supplies-mellon-with-an-apt-quotation-circumstances-in.html | FRANKLIN SUPPLIES MELLON WITH AN APT QUOTATION; Circumstances in Which the Sage Wrote That He Was "Deficient in Resignation" | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/schenectady-wins-colgate-trace-meet-rotts-up-54-points-to-capture.html | SCHENECTADY WINS COLGATE TRACE MEET; Rotts Up 54 Points to Capture the Event for the Fourth Successive Year. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/army-engineers-work-for-greater-air-safety-building-bombproof-pits.html | ARMY ENGINEERS WORK FOR GREATER AIR SAFETY; Building Bomb-Proof Pits at Dayton to Observe Propellers Spun Until They Fly Apart--Laboratories Test Experiments in Whole Field of Aeronautics. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hoover-on-radio-memorial-day-presidents-tribute-to-nations-honored.html | HOOVER ON RADIO MEMORIAL DAY; President's Tribute to Nation's Honored Dead Will Be Broadcast From Arlington by Coast-to-Coast Network | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sites-near-churches-are-sought-for-flats-many-new-apartments-on.html | SITES NEAR CHURCHES ARE SOUGHT FOR FLATS; Many New Apartments on Lower Fifth Avenue Adjoin Houses of Worship. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fifty-races-meet-at-soviet-congress-european-russian-chinese-mongol.html | FIFTY RACES MEET AT SOVIET CONGRESS; European Russian, Chinese Mongol and Wild Caucasian Gather to Plan Union's Future. FAR EAST RAILROAD RUSHED Turkestan-Siberian Line Will Reach World's Richest Mineral Fields by End of Year. | True | By Walter Duranty Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/start-at-wichita-on-duration-flight-haughland-and-shank-hope-to.html | START AT WICHITA ON DURATION FLIGHT; Haughland and Shank Hope to Beat the Record Set by the Question Mark. LONG CRUISES ARE PLANNED Monoplane Has Device Permitting a Complete Change of Oil While Craft Is Aloft. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/carnegie-institution-to-show-its-results-a-citadel-of-science.html | CARNEGIE INSTITUTION TO SHOW ITS RESULTS; A CITADEL OF SCIENCE | True | By Frank F. Bunker, | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lott-carries-off-big-ten-singles-title-pairs-with-calohan-to-take.html | Lott Carries Off Big Ten Singles Title; Pairs With Calohan to Take Doubles Crown | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/todays-programs-in-citys-churches-many-special-services-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Special Services Will Be Held in Observance of Memorial Day. LEGION WILL TAKE PART Several Congregations Will Hold Last Afternoon Meetings of the Summer. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/vermont-wins-10-to-1-makes-twelve-hits-to-defeat-mass-aggies-at.html | VERMONT WINS, 10 TO 1.; Makes Twelve Hits to Defeat Mass. Aggies at Burlington. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/women-must-wear-stockings-in-wimbledon-tennis-matches.html | Women Must Wear Stockings In Wimbledon Tennis Matches | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/left-fortune-for-museum-hugh-m-north-jr-provided-for-memorial-at.html | LEFT FORTUNE FOR MUSEUM; Hugh M. North Jr. Provided for Memorial at Lancaster, Pa. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hoover-and-taft-in-law-symposium-with-senators-and-others-they.html | HOOVER AND TAFT IN LAW SYMPOSIUM; With Senators and Others They Stress Need of Enforcement and Obedience in Georgia Baptist Paper. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/townseed-harris-wins-at-tennis.html | Townseed Harris Wins at Tennis. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/pupils-urged-to-help-keep-parks-and-streets-clean.html | Pupils Urged to Help Keep Parks and Streets Clean | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/foreign-editors-end-visit-will-go-to-washington-today-on-tour-of.html | FOREIGN EDITORS END VISIT; Will Go to Washington Today on Tour of Country for Two Months. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/museum-speeds-akeley-memorial-structural-plans-are-nearly-ready-for.html | MUSEUM SPEEDS AKELEY MEMORIAL; Structural Plans Are Nearly Ready for Hall to House African Collection. WIDOW AIDS IN THE WORK Her Office in Natural History Building Is Surrounded, by Husband's Specimens. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/steak-dinner-on-tuesday-mayor-walker-due-to-speak-at-young-mens.html | STEAK DINNER ON TUESDAY.; Mayor Walker Due to Speak at Young Men's Realty Meeting. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/st-matthew-passion-at-seminary.html | ST. MATTHEW PASSION" AT SEMINARY | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/delaware-nine-uses-is-defeated-by-drexel-64-rally-in-ninth-deciding.html | DELAWARE NINE USES.; Is Defeated by Drexel, 6-4, Rally in Ninth Deciding. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/reds-bow-to-pirates-for-third-straight-brame-relieves-swetonic-in.html | REDS BOW TO PIRATES FOR THIRD STRAIGHT; Brame Relieves Swetonic in Box for Pittsburgh and Turns in the Victory, 6 to 4. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/urge-joint-action-to-aid-city-trade-heads-of-civic-associations.html | URGE JOINT ACTION TO AID CITY TRADE; Heads of Civic Associations Urge Cooperation for Welfare of All. NEAR-BY PORTS COMPETE President of Ferry System Says New Boat Lines Would Provide Relief More Quickly Than Tunnels. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/police-chief-wounded-by-gunmen-near-death-charles-levy-of-berwyn.html | POLICE CHIEF WOUNDED BY GUNMEN NEAR DEATH; Charles Levy of Berwyn, Chicago Suburb, Shot While Tracing Theft --Gangster Captured. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/1800-children-aid-in-mission-pageant-sunday-school-gift-of-40404-is.html | 1,800 CHILDREN AID IN MISSION PAGEANT; Sunday School Gift of $40,404 Is Presented in Colorful Ceremony at St. John's. 150 PARISHES PARTICIPATE Intercession Chapel Wins Banners for Largest Gift, $2,191, and for Best Per Capita Showing. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/listeningin-on-the-radio-cavalcade-concerts-to-begin-summer-series.html | LISTENING-IN ON THE RADIO; Cavalcade Concerts to Begin Summer Series on Saturday Night--Ellsberg to Describe Raising Wrecked Submarines | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/through-the-wilds-of-yucatan.html | Through the Wilds of Yucatan | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/big-gain-in-assets-by-standard-oil-164-increase-for-29-companies-in.html | BIG GAIN IN ASSETS BY STANDARD OIL; 164% Increase for 29 Companies in 10 Years Shown by Survey by E.S. Dwelly. $5,025,794,277 IN 1928 Net Earnings at New Record, With Total of $433,646,865 and Return of 8.62 Per Cent. | True | | C1B 29581, C1B 29582, C1B 29583, C1B 29584, C1B 29585, C1B 29586, C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/central-zone-crowds-population-greater-by-8000-since-feb-1-survey.html | CENTRAL ZONE CROWDS.; Population Greater by 8,000 Since Feb. 1, Survey Shows. | True | | C1B 29581, C1B 29582, C1B 29583, C1B 29584, C1B 29585, C1B 29586, C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tariff-changes-bolivia-considers-double-duties-on-autos-and-silknew.html | TARIFF CHANGES.; Bolivia Considers Double Duties on Autos and Silk--New African Schedule. | True | | C1B 29581, C1B 29582, C1B 29583, C1B 29584, C1B 29585, C1B 29586, C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hats-awaiting-the-summer-days.html | HATS AWAITING THE SUMMER DAYS | True | | C1B 29581, C1B 29582, C1B 29583, C1B 29584, C1B 29585, C1B 29586, C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 29581, C1B 29582, C1B 29583, C1B 29584, C1B 29585, C1B 29586, C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/plane-catches-leviathan-shows-feasibility-of-finding-liner-at-sea.html | PLANE CATCHES LEVIATHAN.; Shows Feasibility of Finding Liner at Sea for Mail Pick-Up. | True | | C1B 29581, C1B 29582, C1B 29583, C1B 29584, C1B 29585, C1B 29586, C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 29581, C1B 29582, C1B 29583, C1B 29584, C1B 29585, C1B 29586, C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/wheat-prices-sag-to-new-crop-lows-liquidation-carries-values-down.html | WHEAT PRICES SAG TO NEW CROP LOWS; Liquidation Carries Values Down, but a Rally Comes at the Last. EXPORT TRADE MODERATE After Early Drop Corn Prices Move Up to Finish Near the Day's Highest Point. | True | Special to The New York Times. | C1B 29581, C1B 29582, C1B 29583, C1B 29584, C1B 29585, C1B 29586, C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sports-of-the-times.html | Sports of the Times | True | By John Kieran. | C1B 29581, C1B 29582, C1B 29583, C1B 29584, C1B 29585, C1B 29586, C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/illusion-on-the-screen-audience-unseen-characters.html | ILLUSION ON THE SCREEN; Audience Unseen Characters. | True | By Paul Fejos. Special To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/arrow-aircraft-seeks-wider-fields.html | Arrow Aircraft Seeks Wider Fields. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/reports-venezuela-boom-economic-writer-thinks-country-may-be.html | REPORTS VENEZUELA BOOM.; Economic Writer Thinks Country May Be Debt-Free in Ten Years. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/harling-opera-for-paris-american-composers-work-to-be-given-there.html | HARLING OPERA FOR PARIS; American Composer's Work to Be Given There on June 19. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/air-mail-from-peru-arrives-in-612-days-first-direct-service-carries.html | AIR MAIL FROM PERU ARRIVES IN 61-2 DAYS; First Direct Service Carries Photograph and Letter to The Times. SHIPS TAKE 8 DAYS LONGER Pan American-Grace Line's Route Is by Way of Cristobal, Havana and Miami. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/killed-in-car-at-crossing-victims-two-companions-injured-at.html | KILLED IN CAR AT CROSSING.; Victim's Two Companions Injured at Manayunk, Pa. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-mead-to-wed-carl-f-phillips-larchmont-girl-betrothed-to.html | MISS MEAD TO WED CARL F. PHILLIPS; Larchmont Girl Betrothed to Graduate of Georgia Institute of Technology. MISS MADIGAN BETROTHED Daughter of Late Bibliophile Is to Marry Harry J. Kelly-- Other Betrothals. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/radio-music-goes-into-the-taxis.html | RADIO MUSIC GOES INTO THE TAXIS | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ossining-building-reaches-new-record-small-homes-comprise-bulk-of.html | OSSINING BUILDING REACHES NEW RECORD; Small Homes Comprise Bulk of New Construction--Changes on Croton Avenue. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hoover-greets-argentina-congratulates-irogoyen-on-nations.html | HOOVER GREETS ARGENTINA.; Congratulates Irogoyen on Nation's Anniversary of Independence. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/arrange-concerts-with-gaelic-music-scotch-irish-and-wetsh-groups.html | ARRANGE CONCERTS WITH GAELIC MUSIC; Scotch, Irish and Wetsh Groups. Sponsor Programs in Memory of Three Immortals. HONOR HERBERT TOMORROW Festival to Be Held at City College --Other Events to Be Tributes to Moore and Burns. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/queens-realty-sales-parcel-of-fiftyfive-lots-in-little-neck-bought.html | QUEENS REALTY SALES.; Parcel of Fifty-five Lots in Little Neck Bought for Investment. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/madonna-believed-to-be-raphaeis-found-in-lonely-urals-beautiful.html | MADONNA BELIEVED TO BE RAPHAEI'S FOUND IN LONELY URALS; Beautiful Panel, Lost Many Years, Comes to Light in Rough Mining District of Russia--Its Strange and Romantic History | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/starts-solo-flight-seeking-new-record-hj-fahy-is-circling-over-los.html | STARTS SOLO FLIGHT SEEKING NEW RECORD; H.J. Fahy Is Circling Over Los Angeles District With Fuel for Forty Hours. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/princeton-topplfs-penn-nine-7-to-2-layton-allows-only-7-hits-while.html | PRINCETON TOPPLFS PENN NINE, 7 TO 2; Layton Allows Only 7 Hits, While Tigers Total 14 Off Peterson and Drews. STRUBING HITS HOME RUN Drives for Circuit in the Fourth With One On--Winter Gets Triple for Red and Blue. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/screengrid-tube-and-how-it-works-advantages-of-new-amplifier-are.html | SCREEN-GRID TUBE AND HOW IT WORKS; Advantages of New Amplifier Are Explained Radical Changes Required If Bulb Is Used In Sets Not Designed for It | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/going-to-convention-brooklyn-board-to-hold-outing-at-attend.html | GOING TO CONVENTION.; Brooklyn Board to Hold Outing at Attend National Meeting. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tourist-army-moves-down-to-gettysburg-annual-historic-pilgrimage.html | TOURIST ARMY MOVES DOWN TO GETTYSBURG; Annual Historic Pilgrimage Takes Place This Week--Route to Indianapolis Race--Road Conditions in New Jersey and Connecticut--Highway News | True | By Leon A. Dickinson. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/review-of-week-in-realty-market-operators-and-builders-led-trading.html | REVIEW OF WEEK IN REALTY MARKET; Operators and Builders Led Trading With New Deals in Manhattan. FREDERICK BROWN ACTIVE Leading Trader Figured in Three Important Sales--New Property Deals Yesterday. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/padlock-to-make-comeback-as-relay-sprinter-belgian-asked-to-aid-us.html | Padlock to Make Comeback as Relay Sprinter; Belgian Asked to Aid U.S. Olympic Officials | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/childrrn-to-study-music-at-columbia-six-weeks-summer-course-to-be.html | CHILDRRN TO STUDY MUSIC AT COLUMBIA; Six Weeks' Summer Course to Be Held of Lincoln School of Teachers College. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mayor-awards-freckles-prize-to-little-girl-who-avows-republicanism.html | Mayor Awards Freckles Prize to Little Girl Who Avows Republicanism at Tammany Party | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/venezuelan-rebels-gain-letter-sent-to-panama-tells-of-growing.html | VENEZUELAN REBELS GAIN; Letter Sent to Panama Tells of Growing Disaffection. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/seek-palace-at-avignon-vatican-protocol-negotiators-propose-return.html | SEEK PALACE AT AVIGNON.; Vatican Protocol Negotiators Propose Return of Once Papal Seat. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/niagara-university-honor-degrees.html | Niagara University Honor Degrees. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/money-stock-rose-82009702-in-april-chiefly-goldincrease-in-12.html | MONEY STOCK ROSE $82,009,702 IN APRIL; Chiefly Gold--Increase in 12 Months $108,664,282, Nearly All Reserve Notes. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/convict-reprieved-ten-times-due-to-die-in-texas-july-30.html | Convict, Reprieved Ten Times, Due to Die in Texas July 30 | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/more-vending-machines-orders-from-larger-stores-reports-of-trade.html | MORE VENDING MACHINES.; Orders From Larger Stores-- Reports of Trade Done Favorable. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/suspected-of-forgery.html | Suspected of Forgery. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/french-exhibitors-renew-quota-fight-spokesmen-for-thousands-of.html | FRENCH EXHIBITORS RENEW QUOTA FIGHT; Spokesmen for Thousands of Owners in Final Appeal Against Restrictions on Our Films. FACE SWIFT RUIN, THEY SAY But Industry Approves and Passage of Drastic Measure Is Presaged for Tomorrow. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/woman-educator-on-law-council-ada-l-comstock.html | WOMAN EDUCATOR ON LAW COUNCIL; ADA L. COMSTOCK | True | Photograph Copyright by Bachrach, From Keystone. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/more-narcotics-for-salvador.html | More Narcotics for Salvador. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/army-beats-pittsburgh-wins-dual-meet-on-home-track-by-76-to-49.html | ARMY BEATS PITTSBURGH; Wins Dual Meet on Home Track by 76 to 49 Score. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/staten-island-ferry-terminal-named-to-canonize-george-law.html | Staten Island Ferry Terminal Named to 'Canonize' George Law | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/german-program-broadcast-to-byrd-music-from-nauen-picked-up-by-kdka.html | GERMAN PROGRAM BROADCAST TO BYRD; Music From Nauen Picked Up by KDKA and Sent On to Antarctica. BYRD REPORTS HEARING IT Songs and Messages of Greeting from American Leaders Go Earlier From Pittsburgh. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/bankrupt-company-to-pay-100-on-debts-gl-miller-bond-and-mortgage.html | BANKRUPT COMPANY TO PAY 100% ON DEBTS; G.L. Miller Bond and Mortgage Corp., Liquidated, Yields for Stockholders a Dividend of 62%. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/parkway-apartments-new-residential-group-just-finished-at.html | PARKWAY APARTMENTS; New Residential Group Just Finished at Bronxville Knolls. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/prof-cook-sails-to-do-research.html | Prof. Cook Sails to Do Research. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-stage-mimic-air-battle-pennsylvania-military-college-will-confer.html | TO STAGE MIMIC AIR BATTLE; Pennsylvania Military College Will Confer Aeronautic Degrees. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/poly-prep-annexes-meet-for-12th-year-scores-36-points-in-private.html | POLY PREP ANNEXES MEET FOR 12TH YEAR; Scores 36 Points in Private Schools Event at Baker Field -- Brooklyn Prep 2d With 12. PIPER IS DOUBLE VICTOR Retains Mile and Half-Mile Titles-- Schoening Takes 100 and Equals Mark of 0:22 3-5 in 220. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/building-managers-meet-june-10.html | Building Managers Meet June 10. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/farm-bloc-loses-on-blackstrap-duty-house-rejects-8-cent-levy-amends.html | FARM BLOC LOSES ON BLACKSTRAP DUTY; House Rejects 8 Cent Levy, Amends Bill to Retain the Present Rate. STANDS BY SUGAR DUTIES LaGuardia Pleads in Vain That He Has Right to Offer Amendment Under Rule. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mayors-to-meet-june-18-other-city-associations-will-join.html | MAYORS TO MEET JUNE 18.; Other City Associations Will Join Discussions at Binghamton. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/farm-bankruptcies-decline.html | Farm Bankruptcies Decline. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/progressive-schools-cut-three-r-drills-a-lesson-in-banking.html | PROGRESSIVE SCHOOLS CUT 'THREE R' DRILLS; A LESSON IN BANKING | True | By Eunice Fuller Barnard. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/penn-freshmen-win-90-defeat-princeton-cubs-with-harrington-yielding.html | PENN FRESHMEN WIN, 9-0.; Defeat Princeton Cubs, With Harrington Yielding Only 6 Hits. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/plan-new-clubhouse-for-college-alunmni-1000-graduates-of-western.html | PLAN NEW CLUBHOUSE FOR COLLEGE ALUNMNI; 1,000 Graduates of Western Universities Move to AcqairePermanent Quarters. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hints-to-drivers-windsor-model-669-delivered-this-week.html | HINTS TO DRIVERS; WINDSOR MODEL 6-69 DELIVERED THIS WEEK | True | By Frederick C. Russell. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/senate-gets-cottons-nomination.html | Senate Gets Cotton's Nomination. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/long-finnish-strike-ended.html | Long Finnish Strike Ended. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/jerseys-state-parks-palisades-park-along-hudson-river-valued-at.html | JERSEY'S STATE PARKS.; Palisades Park Along Hudson River Valued at $50,000,000. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-senator-in-defense-of-the-senate-mr-capper-replies-to-recent.html | A SENATOR IN DEFENSE OF THE SENATE; Mr. Capper Replies to Recent Complaints That the Upper House Is Fast Losing Prestige Before the Country | True | By Arthur Capper, Senator From Kansas. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/summer-attractions-abound-in-darien-shorefront-estates-increasing.html | SUMMER ATTRACTIONS ABOUND IN DARIEN; Shorefront Estates Increasing and Hill Country Acreage in Greater Demand. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/jersey-raises-license-fees-of-boxers-managers-and-aides.html | Jersey Raises License Fees Of Boxers, Managers and Aides | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/coast-city-seeking-industrial-growth-san-francisco-boosters-want.html | COAST CITY SEEKING INDUSTRIAL GROWTH; San Francisco Boosters Want More Factories and Payrolls to Aid Business. SMALL OPPOSITION WANING Chemical Technique Enters the Rablen Murder--Energy From Sunlight Is Sought. | True | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mergers-could-end-early-drop-in-sales-careful-laying-out-of-selling.html | MERGERS COULD END EARLY DROP IN SALES; Careful Laying Out of Selling Plan Would Overcome It, Marquis Regan Says. MUST HOLD OLD ACCOUNTS Loss of Trade Loyalty Is a Potent Source of Danger--"Polities" Also Hurt Business. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/writers-on-english-staff-six-named-for-summer-course-at-breadloaf.html | WRITERS ON ENGLISH STAFF.; Six Named for Summer Course at Breadloaf School in Vermont. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boys-find-red-traffic-lights-a-great-help-for-free-rides.html | BOYS FIND RED TRAFFIC LIGHTS A GREAT HELP FOR FREE RIDES | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/three-holdups-net-13000-in-jersey-contractor-in-auto-robbed-of-5000.html | THREE HOLD-UPS NET $13,000 IN JERSEY; Contractor in Auto Robbed of $5,000 Cash by Gang of Three in North Plainfield. $3,500 RAID IN ELIZABETH This Theft Committed by Four Who Tally With Orange Bank Robbers --Strong Band Believed at Work. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/suns-body-starts-journey-to-nanking-son-of-chinese-leader-pays.html | SUN'S BODY STARTS JOURNEY TO NANKING; Son of Chinese Leader Pays Final Homage at Peking Temple Before 900-Mile, Trip.WIDOW ALSO IN CORTEGE Armored Train and Soldiers WillGuard Coffin to Prevent Seizure by Feng. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/smith-to-give-rhodelinde-in-1931.html | Smith to Give "Rhodelinde" in 1931. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/local-art-notes-in-brief.html | LOCAL ART NOTES IN BRIEF | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/george-t-gwilliam-ball-bearings-manufacturer-of-philadelphia-dies.html | GEORGE T. GWILLIAM.; Ball Bearings Manufacturer of Philadelphia Dies. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boys-poetry.html | BOYS' POETRY. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mr-wells-preaches-a-sermon-on-war.html | Mr. Wells Preaches a Sermon on War | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rallroad-earnings-financial-statements-issued-for-april-and-the.html | RALLROAD EARNINGS; Financial Statements Issued for April and the First Four Months of the Year. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/harbors-project-aids-south-shore-east-rockaway-inlet-plan-is-called.html | HARBORS PROJECT AIDS SOUTH SHORE; East Rockaway Inlet Plan Is Called Boost to Large Long Island Area. CHANNEL 250 FEET WIDE New Land to Be Made Available for Homes Under Federal Dredging Plans, Commerce Body Declares. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/greenwich-season-gets-early-start-activity-now-centred-in-summer.html | GREENWICH SEASON GETS EARLY START; Activity Now Centred in Summer Home Rentals and Acreage Buying. PLANS FOR NEW DWELLINGS New Greenwich Country Club Nearing Completion for Opening in July. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tufts-nine-triumphs-defeats-springfield-college-by-9-to-4-at.html | TUFTS NINE TRIUMPHS.; Defeats Springfield College by 9 to 4 at Springfield. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/athletics-win-54-in-12th-on-homer-make-it-ten-straight-and-eleven.html | ATHLETICS WIN, 5-4, IN 12TH ON HOMER; Make It Ten Straight and Eleven Out of Twelve With the Senators This Year. DRIVE BY HAAS DECIDES Overcoming 4-Run Lead, Washington Ties Count in 9th--ShoresShines in Relief Role. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/adopt-new-script-latin-alphabet-with-additions-to-be-used-by.html | ADOPT NEW SCRIPT.; Latin Alphabet With Additions to Be Used by Caucasian Mountain Jews. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-new-novel-by-claude-farrere.html | A New Novel by Claude Farrere | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/williams-shuts-out-wesleyan-by-5-to-0-bright-hurls-purple-to-little.html | WILLIAMS SHUTS OUT WESLEYAN BY 5 TO 0; Bright Hurls Purple to Little Three Victor, Allowing Only One Single. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/turks-expel-jewish-journalist.html | Turks Expel Jewish Journalist. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/son-born-to-mrs-louis-gereb.html | Son Born to Mrs. Louis Gereb. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/pacific-coast-razorclams-showing-signs-of-depletion.html | PACIFIC COAST RAZOR-CLAMS SHOWING SIGNS OF DEPLETION | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/smiths-140-first-in-german-tourney-american-scores-7169-to-lead-for.html | SMITH'S 140 FIRST IN GERMAN TOURNEY; American Scores 71-69 to Lead for First 36 Holes of Open Golf. ALLISS ONE STROKE BACK Boomer Follows With a 143, While Farrell and Hagen Tally 144 Each--Turnesa Has 153. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/motor-car-sets-new-standards-in-suburban-real-estate-values.html | Motor Car Sets New Standards In Suburban Real Estate Values; Westchester Broker Finds Increasing Residential Demand for Quiet Streets-- Excessive Traffic Impairs Safety and Comfort. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-duty-call-at-the-paris-spring-salon.html | A "DUTY" CALL AT THE PARIS SPRING SALON | True | By Ruth Green Harris. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/courses-at-paris-range-from-old-age-to-glass-blowing.html | Courses at Paris Range From Old Age to Glass Blowing | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-discuss-engineering-many-educators-will-attend-convention-at.html | TO DISCUSS ENGINEERING.; Many Educators Will Attend Convention at Ohio State. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/building-trades-in-safety-work-progress-steadily-advancing-toward.html | BUILDING TRADES IN SAFETY WORK; Progress Steadily Advancing Toward Reduction of Accident Lists. COOPERATION IS GROWING Hazardous Methods Are Gradually Being Eliminated, Says William G. Wheeler. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sell-schwind-tracts-kennelly-auction-june-3-will-include-several.html | SELL SCHWIND TRACTS.; Kennelly Auction June 3 Will Include Several Flats. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/simon-d-turton-dies-prominent-church-worker-of-orange-was-80.html | SIMON D. TURTON DIES.; Prominent Church Worker of Orange was 80. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/harvard-freshmen-win-gain-first-track-victory-over-yale-cubs-in-20.html | HARVARD FRESHMEN WIN.; Gain First Track Victory Over Yale Cubs in 20 Years. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-christen-planes-for-albany-service-ceremony-will-be-held-upstate.html | TO CHRISTEN PLANES FOR ALBANY SERVICE; Ceremony Will Be Held Up-State Today--Line Starts Operating From Here This Week. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/store-costs-higher-annual-study-finds-only-smaller-specialty-firms.html | STORE COSTS HIGHER, ANNUAL STUDY FINDS; Only Smaller Specialty Firms Reduced Expenses in 1928, Dr. McNair Notes CHAIN FIGURES NOT FINAL First Comparison Made Shows Net Was Under Independents', With Gross Larger. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/washington-tablet-at-princeton.html | Washington Tablet at Princeton. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/musicians-file-test-suit-san-francisco-union-in-talkie-war-retains.html | MUSICIANS FILE TEST SUIT.; San Francisco Union in "Talkie" War Retains Sapire. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/phi-beta-kappa-won-by-39-at-virginia-seven-alumni-and-32-students.html | PHI BETA KAPPA WON BY 39 AT VIRGINIA; Seven Alumni and 32 Students, Elected th Uneversity Chapter, Will Be Initiated June 10. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tall-industrial-building-structure-at-305313-east-45th-st-to-be.html | TALL INDUSTRIAL BUILDING.; Structure at 305-313 East 45th St. to Be Twenty-four Stories High. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/garden-days-popular-beautiful-estates-on-view-this-week-for-charity.html | GARDEN DAYS POPULAR; Beautiful Estates on View This Week for Charity | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/six-yugoslav-reds-sentenced.html | Six Yugoslav Reds Sentenced. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/london-police-hold-centenary-parade-12000-bobbies-salute-the-prince.html | LONDON POLICE HOLD CENTENARY PARADE; 12,000 "Bobbies" Salute the Prince of Wales in March Past on 100th Birthday. KING GEORGE LAUDS FORCE He Shares "Universal Admiration" --But London Felt Differently When Peel Started Police. | True | Wireless to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ice-fuel-to-issue-stock-cleveland-company-plans-to-create-6500000.html | ICE & FUEL TO ISSUE STOCK; Cleveland Company Plans to Create $6,500,000 Fund. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-roussel-festival-paris-honors-composer-on-his-sixtieth.html | A ROUSSEL FESTIVAL; Paris Honors Composer on His Sixtieth Birthday--His "Psalm 80" a Triumph | True | By Henry Prunieres. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/slide-rule-tuning-is-latest-method-new-system-of-locating-stations.html | SLIDE RULE TUNING IS LATEST METHOD; New System of Locating Stations With Precision Dispenses With Ordinary Dial and Drum Control | True |  | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/paving-work-aids-summit-widening-of-springfield-avenue-seen-as.html | PAVING WORK AIDS SUMMIT.; Widening of Springfield Avenue Seen as Benefit. | True |  | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/april-wheat-exports-nearly-50-above-1928-increase-in-value.html | APRIL WHEAT EXPORTS NEARLY 50% ABOVE 1928; Increase in Value Smaller--Corn Shipments Much Below Last Year. | True |  | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mrs-payne-whitney-gives-a-fair.html | MRS. PAYNE WHITNEY GIVES A FAIR | True |  | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/great-hungarian-financier-suddenly-drops-leadership-simon-von.html | GREAT HUNGARIAN FINANCIER SUDDENLY DROPS LEADERSHIP; Simon von Krauss Ranked With Stinnes, and Budapest Wonders How He Can Retire | True |  | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/credit-inquiries-show-gain.html | Credit Inquiries Show Gain. | True |  | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/penn-track-team-loses-at-hanover-meets-reverse-68-to-66-after.html | PENN TRACK TEAM LOSES AT HANOVER; Meets Reverse, 68 to 66 , After Leading Until the Final Two Events. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/triple-play-helps-robins-beat-phils-three-men-are-retired-on-liner.html | TRIPLE PLAY HELPS ROBINS BEAT PHILS; Three Men Are Retired on Liner to Bancroft in 8th--Dodgers Triumph, 5 to 3. VICTORS RALLY IN SIXTH Trailing, 3-2, Brooklyn Bunches Three Doubles and Single for 3 Runs--Frederick Stars at Bat. | True | By Roscoe McGowen. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-brazil-hailed-as-envoy-of-amity-her-smile-brings-nation-and-us.html | 'MISS BRAZIL' HAILED AS ENVOY OF AMITY; Her Smile Brings Nation and Us Closer Than Does Diplomacy, Rio Janeiro Papers Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/jackson-heights-has-new-garden-homes-ravenna-court-on-polk-avenue.html | JACKSON HEIGHTS HAS NEW GARDEN HOMES; Ravenna Court, on Polk Avenue, Will Be opened in WellRented Condition. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/church-organization-held-to-be-nonrepresentative-report-of.html | CHURCH ORGANIZATION HELD TO BE NON-REPRESENTATIVE; Report of Presbyterian Proposal to Withdraw From the Federal Council Evokes Comment on That Body's Actions | True | OWEN GLENDWN. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/stamford-realty-has-upward-trend-new-record-is-reported-for-acreage.html | STAMFORD REALTY HAS UPWARD TREND; New Record Is Reported for Acreage Home Sites in Rural Sections. BUSINESS AREA EXPANDING Purchases by Lauder Family and Gene Tunney Have Stimulated Activity. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-study-teeth-at-yale-rockefeller-foundation-aids-new-medical.html | TO STUDY TEETH AT YALE; Rockefeller Foundation Aids New Medical School Project. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/phone-company-to-build-nineteenstory-structure-going-up-in-chelsea.html | PHONE COMPANY TO BUILD.; Nineteen-Story Structure Going Up in Chelsea Area. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rutgers-reunions-june-6-more-than-1000-alumni-expected-graduate-of.html | RUTGERS REUNIONS JUNE 6.; More Than 1,000 Alumni Expected --Graduate of 1860 to Attend. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/senate-approves-vatican-accords-way-is-now-clear-for-pope-and-king.html | SENATE APPROVES VATICAN ACCORDS; Way Is Now Clear for Pope and King to Ratify the Lateran Treaties. PREMIER EXPLAINS STAND Mussolini Says Italy Won't Be "Vaticanized"--Insists Youth Needs a Warlike Education. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/five-great-nations-vie-in-giant-liner-rivalry-three-modern-atlantic.html | FIVE GREAT NATIONS VIE IN GIANT LINER RIVALRY; THREE MODERN ATLANTIC LINERS | True | By Warren Irvin. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/scores-cahan-on-im-alone-london-review-sees-danger-in-canadian.html | SCORES CAHAN ON I'M ALONE; London Review Sees Danger in Canadian Commons Attack. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/making-radburn-city-for-safety-more-than-two-hundred-houses-now.html | MAKING RADBURN CITY FOR SAFETY; More Than Two Hundred Houses Now Completed or Under Construction. HOMES ON GARDEN FRONTS First Group of Apartment Buildings Will Be Ready for Tenants in October. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/title-track-meet-won-by-haverford-gains-middle-atlantic-crown-with.html | TITLE TRACK MEET WON BY HAVERFORD; Gains Middle Atlantic Crown With 41 7-10 Points--Alfred Is Second With 38 1-5. WORLD RECORD FOR N.Y.U. Relay Team Runs 2,400 Yards in 4:52 2-5--Four Records for the Meet Are Broken. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/uncle-sam-at-the-crossroads-mr-miller-defends-our-trusteeship-of.html | UNCLE SAM AT THE CROSSROADS; Mr. Miller Defends Our Trusteeship of the Panama Canal | True | By William MacDonald | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/auction-ice-properties-jp-day-to-sell-knickerbocker-plots-in-five.html | AUCTION ICE PROPERTIES; J.P. Day to Sell Knickerbocker Plots in Five Cities. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/jadwin-makes-report-on-hudson-bridge-plan-details-of-findings-on.html | JADWIN MAKES REPORT ON HUDSON BRIDGE PLAN; Details of Findings on Proposed B. & O. Structure Await Action by Secretary Good. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/jersey-city-halts-reading-by-6-to-2-stages-4run-rally-in-8th-and.html | JERSEY CITY HALTS READING BY 6 TO 2; Stages 4-Run Rally in 8th and 9th to Break 2-All Tie-- Triple Play Executed. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/baseball-player-must-act-first-and-think-afterward-there-are-many.html | BASEBALL PLAYER MUST ACT FIRST AND THINK AFTERWARD; There Are Many Crises in the Game That He Must Meet Instinctively | True | By Freeman Cleaves. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/four-homers-help-giants-win-10-to-3-barrage-of-hits-subdues-braves.html | FOUR HOMERS HELP GIANTS WIN, 10 TO 3; Barrage of Hits Subdues Braves and McGrawmen Increase Streak of Victories to 4. JACKSON LEADS ASSAULT Gets Circuit Blows in 1st and 7th--20,000 at Polo Grounds Cheer Victors. | True | By William E. Brandt. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/yachting-season-opens-this-week-first-of-official-long-island-sound.html | YACHTING SEASON OPENS THIS WEEK; First of Official Long Island Sound Races to Be Held by Harlem Club Thursday. INVITATION EVENT FRIDAY Indian Harbor Competition Scheduled--American Y.C. to HaveRegatta on Saturday. | True | By Shannon Cormack. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/peteewrack-wins-the-metropolitan-macombers-horse-beats-buddy-bauer.html | PETEE-WRACK WINS THE METROPOLITAN; Macomber's Horse Beats Buddy Bauer by 1 Lengths After Getting Off Last. OSMAND, CHOICE, UNPLACED Tires After Stirring Duel With Byrd--Bateau Runs Third-- Victor Pays 6-1. FAIRMOUNT 5TH IN 'CHASE Trails in the Appleton Memorial, Greentree Stable's Fairfield Scoring Before 20,000. | True | By Bryan Field. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mining-dividends-29830215-in-may-payments-by-american-concerns-set.html | MINING DIVIDENDS $29,830,215 IN MAY; Payments by American Concerns Set Record for Any Mid-Quarter Month-- Anaconda Leads. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/listen-in-on-buenos-aires-berlin-fans-hear-twentyminute-concert-on.html | LISTEN IN ON BUENOS AIRES; Berlin Fans Hear Twenty-Minute Concert on Short Wave. | True | Wireless to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/reports-railroads-at-high-efficiency-cunningham-in-hoover-committee.html | REPORTS RAILROADS AT HIGH EFFICIENCY; Cunningham, in Hoover Committee Survey, Tells of GainsSince 1921.$4,000,000,000 RATE SAVINGSlight Passenger Drop Is NotHurting Earnings, but Investmerit Return Is Low.BUILDING TRADES STUDIEDGries Finds Construction ActivityPlaying Large Part in Country's Economic Progress. | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/building-the-greater-capital-a-new-washington-rises-as-the-symbol.html | BUILDING THE GREATER CAPITAL; A New Washington Rises as the Symbol of America's New Status, but It Is Significant That We Have Nothing More Splendid Than the Design Made by L'Enfant Under the First President | True | By Anne O'Hare McCormick | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/evangeline-booth-badly-hurt-in-auto-mishap-as-car-runs-into-ditch.html | Evangeline Booth Badly Hurt in Auto Mishap As Car Runs Into Ditch to Avoid a Crash | True | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/berlin-red-paper-banned-rote-fahne-again-suspended-for-attacks-on.html | BERLIN RED PAPER BANNED; Rote Fahne Again Suspended for Attacks on Police. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/golf-tourney-june-12-brooklyn-board-to-hold-outing-at-hempstead.html | GOLF TOURNEY JUNE 12.; Brooklyn Board to Hold Outing at Hempstead Club. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/f-de-p-foster-lawyer-dies-at-80-member-of-new-york-bar-for-six.html | F. DE P. FOSTER, LAWYER, DIES AT 80; Member of New York Bar for Six Decades Succumbs Suddenly at Tuxedo Park. WAS ON FINANCIAL BOARDS Had Spent Much Time in Traveling for Pleasure--A Member of Many Clubs. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/police-department.html | Police Department. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/chinese-newspapers-greatly-improved-growth-in-courage-hohesty.html | CHINESE NEWSPAPERS GREATLY IMPROVED; Growth in Courage, Hohesty Quality and Circulation Marked in Last Few Years. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/announces-courses-for-alumni-college-lafayettes-unique-service-to.html | ANNOUNCES COURSES FOR ALUMNI COLLEGE; Lafayette's Unique Service to Graduates Will Cover Wide Range of Topics. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lord-rosebery-honored-services-held-in-edinburgh-and-epsom-for.html | LORD ROSEBERY HONORED.; Services Held in Edinburgh and Epsom for Former Premier. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/federation-council-to-meet.html | Federation Council to Meet. | True | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/policy-of-afof-l-defended-by-woll-its-nonpartisan-political-action.html | POLICY OF A.F.OF L. DEFENDED BY WOLL; Its Non-Partisan Political Action Most Effective in This Country, He Says. REPLIES TO LABOR AGE Unfair to Lay Slackness in Union Enthusiasm to the Federation, He Asserts. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/protecting-banks-from-raids.html | PROTECTING BANKS FROM RAIDS. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/wynne-acts-to-widen-immunization-drive-he-circularizes-4500-private.html | WYNNE ACTS TO WIDEN IMMUNIZATION DRIVE; He Circularizes 4,500 Private Doctors to Set Minimum Fee for Treatment. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/socialists-reject-hylan-bid-for-aid-feelers-by-exmayor-shunned.html | SOCIALISTS REJECT HYLAN BID FOR AID; 'Feelers' by Ex-Mayor Shunned Because His Record Offered Nothing, Leaders Declare. TO CONTINUE INDEPENDENT Three Principles Laid Down for a Fusion of Labor, Liberal and Socialistic Elements. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bethlen-asks-land-back-premier-says-hungary-wont-rest-until-war.html | BETHLEN ASKS LAND BACK.; Premier Says Hungary Won't Rest Until War Losses Are Recovered. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/northfield-seminary-reaches-50th-year-anniversary-will-be.html | NORTHFIELD SEMINARY REACHES 50TH YEAR.; Anniversary Will Be Celebrated in Connection With the Commencement Exercises. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/400-hear-reports-on-aid-to-polish-jews-benjamin-winter-head-of.html | 400 HEAR REPORTS ON AID TO POLISH JEWS; Benjamin Winter, Head of Federation, Asks United EffortsHere Toward Relief. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/iowa-is-expelled-from-the-big-ten-committee-arts-for-violation-of.html | IOWA IS EXPELLED FROM THE BIG TEN; Committee Arts 'for Violation of the Rule Prohibiting Subsidizing of Athletes.'BAN EFFECTIVE JAN. 1. 1930Evidence Is Presented by Athletic Directors at MeetingHeld in Chicago.IOWA STUDENTS AROUSEDGather for Demonstration AgainstBelting, Former Athletic Director -- Police Protection Asked. Move Surprises Iowa. Report of the Committee. Anti-Belting Mob Dispersed. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/schacht-is-seen-sparring-for-time-awaits-issue-of-british-election.html | SCHACHT IS SEEN SPARRING FOR TIME; Awaits Issue of British Election, Hoping, if Labor Wins, for Better Deal, Some Say. LABOR OUTLOOK BRIGHTENS But, Though the Party's Chances Improve, Little Hope Is Seen of Its Modifying Debt Situation. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dr-wise-warns-parents-their-experience-cannot-displace-experiments.html | Dr. Wise Warns Parents Their Experience Cannot Displace Experiments of Children | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/girl-amazes-at-dice-st-louisan-of-20-shows-weird-skill-in-chicago.html | GIRL AMAZES AT DICE.; St. Louisan of 20 Shows Weird Skill in Chicago. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/iduna-companies-bought-by-trust-here-globe-underwriters-exchange.html | IDUNA COMPANIES BOUGHT BY TRUST HERE; Globe Underwriters Exchange Names Six of Seven Insurance Concerns Recently Acquired. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/kentucky-boy-silent-on-killing-playmate-father-says-mahan-lad-spoke.html | KENTUCKY BOY SILENT ON KILLING PLAYMATE; Father Says Mahan Lad Spoke of If Only Once and Then Told of Using Gun to Frighten. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-raze-surface-tracks-westchester-plans-for-trackless-trolleys-and.html | TO RAZE SURFACE TRACKS.; Westchester Plans for Trackless Trolleys and Buses. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/better-markets-are-expected-after-election-whoever-wins.html | Better Markets Are Expected After Election, Whoever Wins | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/jail-gets-sentry-box-shelter-for-patrolmen-placed-at-entrance-to.html | JAIL GETS SENTRY BOX.; Shelter for Patrolmen Placed at Entrance to 53d Street Prison. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/ace-shot-on-winged-foot-links-where-us-open-will-be-held.html | Ace Shot on Winged Foot Links, Where U.S. Open Will Be Held | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/fahy-descends-in-fog-after-21-hours-in-air-california-flier.html | FAHY DESCENDS IN FOG AFTER 21 HOURS IN AIR; California Flier Declares He Will Again Try for Solo Endurance Record This Week. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/lake-runners-more-active-enlarged-dry-fleet-will-press-fight-from.html | LAKE RUNNERS MORE ACTIVE; Enlarged Dry Fleet Will Press Fight From Buffalo to Erie. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/baltimore-conquers-newark-43-and-101-speakers-homer-in-opener-fails.html | BALTIMORE CONQUERS NEWARK, 4-3 AND 10-1; Speaker's Homer in Opener Fails to Save Bears--Maisel Day Observed by Orioles. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/says-faith-must-be-lived-dr-coffin-holds-creeds-to-be-mere-aids-to.html | SAYS FAITH MUST BE LIVED.; Dr. Coffin Holds Creeds to Be Mere Aids to Religious Understanding. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/8000-kw-angsi-troops-come-to-aid-canton-defenders-doubt-new-loyalty.html | 8,000 KW ANGSI TROOPS COME TO 'AID' CANTON; Defenders Doubt, New Loyalty of Deserters-- Casualties High in Civil War. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/wheat-ends-week-at-new-low-level-no-indications-apparent-to-induce.html | WHEAT ENDS WEEK AT NEW LOW LEVEL; No Indications Apparent to Induce Trading on Either Side of Market. ELEVATOR ROOM NEEDED Consumption of Corn Is Reducing Supplies at a Liberal Rate-- Prices Close Week Lower. | True | Special ot The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/likely-to-recall-envoy-reich-may-oust-budapest-minister-because-of.html | LIKELY TO RECALL ENVOY.; Reich May Oust Budapest Minister Because of Zaleski's Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/czechs-to-revive-orders-will-amend-law-of-abolition-to-honor-own.html | CZECHS TO REVIVE ORDERS.; Will Amend Law of Abolition to Honor Own Citizens. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/the-whim-is-victor-takes-the-class-c-fivemile-outboard-race-at.html | THE WHIM IS VICTOR.; Takes the Class C Five-Mile Outboard Race at Bayville. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/antired-rising-reported-soviet-cavalry-chief-has-left-for-turkestan.html | ANTI-RED RISING REPORTED.; Soviet Cavalry Chief Has Left for Turkestan, London Hears. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/french-amateur-golf-june-29.html | French Amateur Golf June 29. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/stock-average-declines-fisher-average-for-week-4-below-years.html | STOCK AVERAGE DECLINES; "Fisher Average" for Week 4 % Below Year's Highest. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/chemical-trade-prospers-highly-favorable-report-of-leading-german.html | CHEMICAL TRADE PROSPERS; Highly Favorable Report of Leading German Producer. | True | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/minorities-and-the-league.html | MINORITIES AND THE LEAGUE. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-serve-auto-industry-midland-steel-products-announces-new-policy.html | TO SERVE AUTO INDUSTRY; Midland Steel Products Announces New Policy, Effective Next Year. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/basis-of-uncertainty-in-financial-london-american-money.html | BASIS OF UNCERTAINTY IN FINANCIAL LONDON; American Money Complications, Weakness of Sterling and Political Doubts and Fears. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/snatches-fur-in-subway-youth-reaches-through-window-runs-off-but-is.html | SNATCHES FUR IN SUBWAY; Youth Reaches Through Window, Runs Off, but Is Caught in Chase. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/poultry-market-held-up-400-taken.html | Poultry Market Held Up. $400 Taken | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/says-homes-can-check-crime.html | Says Homes Can Check Crime. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/teamsters-to-hear-plea-for-a-strike-to-be-urged-tonight-to-quit-in.html | TEAMSTERS TO HEAR PLEA FOR A STRIKE; To Be Urged Tonight to Quit in Sympathy With Building Trade Chauffeurs. UNION RECOGNITION WANTED Dispute With Dealers in Materials Continues After General Lockout Stay Is Effected. Affiliated With Council. Construction Retarded. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-electric-eel-sets-up-static-at-bronx-zoo-may-switch-from-snake.html | New Electric Eel Sets Up Static at Bronx Zoo; May Switch From Snake House to Power House | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/falls-through-sidewalk-woman-injured-as-pavement-collapses-beneath.html | FALLS THROUGH SIDEWALK.; Woman Injured as Pavement Collapses Beneath Her. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dm-edwards-dies-had-three-big-stores-syracusan-crippled-directed.html | D.M. EDWARDS DIES; HAD THREE BIG STORES; Syracusan, Crippled, Directed $15,000,000 Annual Business From Wheelchair. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bill-robinson-dances-to-palace-plaudits-negro-tapper-from.html | BILL ROBINSON DANCES TO PALACE PLAUDITS; Negro Tapper From "Blackbirds" a Feature of Program That Includes Irene Rich in a Playlet. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/resident-buyers-report-on-trade-further-showings-of-advance-fall.html | RESIDENT BUYERS REPORT ON TRADE; Further Showings of Advance Fall Lines of Dresses Feature Week. GAIN IN SUMMER APPAREL Few Job Lots in Cheap Lines--Silks for June Sales--Stiff Straw Hats Are Scarce. Velvet Coat Demand Holds. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/paris-swelters-in-90-degrees-crowds-flee-city-for-relief.html | Paris Swelters in 90 Degrees; Crowds Flee City for Relief | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/held-for-slaying-officer-bald-hill-pa-man-taken-by-state-police.html | HELD FOR SLAYING OFFICER.; Bald Hill (Pa.) Man Taken by State Police Aftar Five-Day Search. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-urge-in-congress-old-age-pensions-representative-fish-will-ask.html | TO URGE IN CONGRESS OLD AGE PENSIONS; Representative Fish Will Ask for House Committee to Study Foreign Methods. SEEKS RELIEF FOR WORKERS Millions Cannot Save, He Says, and Are Left Alone to Suffer the Humiliations of Poverty. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/holy-cross-regains-first-in-baseball-tops-eastern-nines-again-with.html | HOLY CROSS REGAINS FIRST IN BASEBALL; Tops Eastern Nines Again With Mark of 944 on 17 Games Won and 1 Lost. AMHERST IN SECOND PLACE Boston College Is Third and N.Y.U. Team Fourth--Fordham and St. John's in a Tie. Amherst Nine Advances. St. John's Shares Place. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/morris-gest-to-give-theatre-novelties-will-introduce-royal-burmese.html | MORRIS GEST TO GIVE THEATRE NOVELTIES; Will Introduce Royal Burmese Ballet and HofmannsthalReinhardt Spectacle.MONTAGUE GLASS COMEDYRussian-American Ballet, Directedby Fokine, and Return of MoscowArt Theatre Planned. Will Bring Back Chauve-Souris. To Revive "Pickwick." | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/state-optometrists-convene-in-brooklyn-borough-president-byrne-to.html | STATE OPTOMETRISTS CONVENE IN BROOKLYN; Borough President Byrne to Welcome Them This Morning--Hold Dinner Tonight. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/heads-bankers-national-life.html | Heads Bankers National Life. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/manning-confirms-32-at-welfare-island-recipients-range-from-12-to.html | MANNING CONFIRMS 32 AT WELFARE ISLAND; Recipients Range From 12 to 80 Years--Aged Women Dies Before Service. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/byman-leads-field-in-road-bike-race-wins-20mile-event-second-in-the.html | BYMAN LEADS FIELD IN ROAD BIKE RACE; Wins 20-Mile Event, Second in the Galucci Series for Acme Wheelmen, in 52:59 2-5. TALMADGE LEADS GRANIERI Takes Ten-Mile Century Road Handicap--Persipo Excels in the Unions Sportiva Italiana Field. Fifty Ride in Century Field. Roca Gains Fast Time Prize | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mexicans-rap-our-talkies-newspaper-would-bar-english-fearing-it-may.html | MEXICANS RAP OUR TALKIES; Newspaper Would Bar English, Fearing It May Supplant Spanish. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/youth-killed-by-bull-attacked-when-leading-animal-to-water-on.html | YOUTH KILLED BY BULL.; Attacked When Leading Animal to Water on Maryland Farm. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/holds-bible-must-guide-consciences-dr-laws-says-ignorance-of-the.html | HOLDS BIBLE MUST GUIDE CONSCIENCES; Dr. Laws Says Ignorance of the Word of God Has Caused Many to Sin. UPHOLDS YOUTH OF TODAY Blames Parents for Shortcomings of Younger Generation--Hails Power of "True" Prayer. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/lakewood-lake-fight-up-in-court-today-citizens-contend-that.html | LAKEWOOD LAKE FIGHT UP IN COURT TODAY; Citizens Contend That Carasaljo Is Public Property--Hotel Association Claims It. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/soviet-makes-deal-for-electrical-aid-tenyear-contract-with.html | SOVIET MAKES DEAL FOR ELECTRICAL AID; Ten-Year Contract With International General Electric Company Announced. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/decision-seen-near-in-seminary-rift-princeton-liberal-group.html | DECISION SEEN NEAR IN SEMINARY RIFT; Princeton Liberal Group, Pressing Settlement on Assembly,Expect Victory Today.HAVE McAFEE'S SYMPATHYModerator's Victory Over Ultraconservatives In Test Vote IsHeld to Indicate Outcome. Dr. Machen Fights Change. Assembly Committee's Views. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/64-to-get-degrees-at-union-seminary-dr-hc-rabbins-will-address.html | 64 TO GET DEGREES AT UNION SEMINARY; Dr. H.C. Rabbins Will Address Graduates Tomorrow at 93d Commencement. ALUMNI WILL DINE TODAY The Exercises Will Close With a Farewell Reception Given by Dr. and Mrs. Coffin. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/airway-to-broadcast-from-wrny-tonight-transcontinental-company.html | AIRWAY TO BROADCAST FROM WRNY TONIGHT; Transcontinental Company Begins Series of Programs--Regional Plan Over WJZ. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/rome-flight-delayed-bad-weather-likely-to-hold-the-green-flash.html | ROME FLIGHT DELAYED.; Bad Weather Likely to Hold the Green Flash Several Days. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/1911-inmates-in-sing-sing-prison-population-at-record40-to-be-freed.html | 1,911 INMATES IN SING SING.; Prison Population at Record--40 to Be Freed in June. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/lord-balfour-again-ill-condition-of-81yearold-statesman-is-causing.html | LORD BALFOUR AGAIN ILL.; Condition of 81-Year-Old Statesman Is Causing Anxiety. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/rockefeller-village-will-move-this-week-prerevolutionary-traditions.html | ROCKEFELLER VILLAGE WILL MOVE THIS WEEK; Pre-Revolutionary Traditions to Pass With Closing of East View's 46 Homes. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During the Past Week. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sports-of-the-times-just-a-hint-the-tipoff-the-perhaps-players-the.html | Sports of the Times.; Just a Hint. The Tip-Off. The Perhaps Players The Evidence in the Case. | True | By John Kieran. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/jeremiah-f-healy-dies-in-his-86th-year-was-warden-of-the-old.html | JEREMIAH F. HEALY DIES IN HIS 86TH YEAR; Was Warden of the Old Brooklyn Penitentiary at Crow Hill Years Ago. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/identity-doubted-after-mans-burial-he-differed-from-description-of.html | IDENTITY DOUBTED AFTER MAN'S BURIAL; He Differed From Description of Missing Central Islip Patient, Lawyer Asserts. TAMPERED WITH, HE SAYS Parents Not Allowed to View Remains They Buried as Those of Elias Sczur. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sunday-school-dedicated-st-pauls-of-flatbush-ends-week-of.html | SUNDAY SCHOOL DEDICATED.; St. Paul's of Flatbush Ends Week of Dedicatory Exercises. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/plans-4-new-ships-to-mediterranean-export-corporation-also-will.html | PLANS 4 NEW SHIPS TO MEDITERRANEAN; Export Corporation Also Will Recondition the Exilona for This Trade. SEES NEED FOR EXPANSION Vice President Gives Program to Increase Passenger Accommodations. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/decadent-missouri.html | DECADENT MISSOURI. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-address-propeller-club.html | To Address Propeller Club. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/italian-utility-gains-edison-general-electric-reports-net-of.html | ITALIAN UTILITY GAINS.; Edison General Electric Reports Net of 249,038,051 Lire in 1928. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/defends-idea-of-survival-the-rev-ho-hofstead-cites-belief-of-poets.html | DEFENDS IDEA OF SURVIVAL.; The Rev. H.O. Hofstead Cites Belief of Poets in Immortality. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dr-wylie-urges-service-by-church-tells-the-central-presbyterian.html | DR. WYLIE URGES SERVICE BY CHURCH; Tells the Central Presbyterian Congregation Better Equipment Increases Responsibility. FINAL WORSHIP AT PLAZA Many Former Members Present and Dr. Morris Speaks--Park Avenue Edifice to Be Occupied In Fall. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/charles-i-willey-dies-formerly-day-foreman-of-new-york-times.html | CHARLES I. WILLEY DIES.; Formerly Day Foreman of New York Times Composing Room. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/english-soccer-team-beaten-in-detroit-preston-north-end-loses-to.html | ENGLISH SOCCER TEAM BEATEN IN DETROIT; Preston North End Loses to Picked Team Near End of Game When Mercer Scores. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/brooklyn-celtics-win-soccer-match-beat-stamford-in-state-league-cup.html | BROOKLYN CELTICS WIN SOCCER MATCH; Beat Stamford in State League Cup Play, 4--2--Title Won by American Hebrews. American Hebrews First. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/yale-student-killed-by-fall-in-baltimore-police-say-8story-plunge.html | YALE STUDENT KILLED BY FALL IN BALTIMORE; Police Say 8-Story Plunge of Son of T.A. Marlow Followed Drinking Bout--Hold Two. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/summary-of-the-record-made-by-the-fort-worth.html | Summary of the Record Made by the Fort Worth | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-gasoline-process-richfield-oil-building-unit-for-vapor-phase.html | NEW GASOLINE PROCESS; Richfield Oil Building Unit for Vapor Phase Treatment. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/graduate-is-daughter-of-ethel-barrymore-star-cancels-matinee-of-the.html | GRADUATE IS DAUGHTER OF ETHEL BARRYMORE; Star Cancels Matinee of "The Love Duel" for June 5 to Attend Commencement. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/schacht-withholds-written-objections-holding-up-experts-failure-to.html | SCHACHT WITHHOLDS WRITTEN OBJECTIONS, HOLDING UP EXPERTS; Failure to Submit Them on Creditors' Debt Proposals Imposes Day's Delay. NEW SET OF FIGURES ASKED Weary Delegates Call for Them and Adjourn to Golf--Hope Revives at Paris. LONDON SCENTS STRATEGY Hears Schacht Drags Out Parley Till After Election, Hoping for Better Terms if Labor Wins. No Written Memorandum. Call on Secretarial Staff. A Faint Hope of Agreement. SCHACHT RETARDS EXPERTS DECISION | True | By P.j. Philip. Special Cable To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/parley-on-garment-contract-today.html | Parley on Garment Contract Today | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/art-directors-elect-stuart-campbell-is-new-president-of-clubother.html | ART DIRECTORS ELECT.; Stuart Campbell is New President of Club--Other Chosen. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sports-strengthen-chileperu-amity-athletic-contest-at-lima-eased.html | SPORTS STRENGTHEN CHILE-PERU AMITY; Athletic Contest at Lima Eased National Tension of Final Tacna-Arica Parleys. PRESIDENT HITS CONGRESS His Message Scores Deputies for Lack of Personal Attention, to Political Problems. | True | By Charles Griffin. Special Cable To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/waiter-drops-dead-in-street.html | Waiter Drops Dead in Street. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/duke-hails-church-unity-york-appears-before-the-scottish.html | DUKE HAILS CHURCH UNITY.; York Appears Before the Scottish Assembly-- Entertains Veterans. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/doubts-business-can-hold-its-pace-guaranty-survey-thinks-long.html | DOUBTS BUSINESS CAN HOLD ITS PACE; Guaranty Survey Thinks Long Duration of Extreme Activity Not Entirely Reassuring. NO SIGN OF CURTAILMENT Little Likelihood of Extended or Severe Depression, It Says, Basic Conditions Being Solid. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/art-is-appraised-by-saintgaudens-he-sees-englands-academic-and.html | ART IS APPRAISED BY SAINT-GAUDENS; He Sees England's Academic and Germany's Dashing-- Paris Still Centre. SAYS WE ARE INDEPENDENT Best Americans Work Home, He Adds--Carnegie Institute International Show for Three Cities. | True | By Wythe Williams. Wireless To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bowling-tourney-to-end-tonight.html | Bowling Tourney to End Tonight. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-job-confronts-convict-architect-ef-buse-who-rebuilt-missouri.html | NEW'JOB' CONFRONTS CONVICT ARCHITECT; E.F. Buse, Who Rebuilt Missouri State Prison While There, Now Faces Charge Here. WAS PARDONED FOR WORK Then Rearrested After Serving Three Years, Accused of Passing Bogus Travelers' Checks. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/ethan-allen-weaver-dead-member-of-old-philadelphia-family-dies-at.html | ETHAN ALLEN WEAVER DEAD.; Member of Old Philadelphia Family Dies at 75 Years. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/westchester-sites-sold-to-developer-mrs-harriet-hooper-buys-mount.html | WESTCHESTER SITES SOLD TO DEVELOPER; Mrs. Harriet Hooper Buys Mount Kisco and Bedford Centre Properties. SUBURBAN PARCELS SOLD Builder Acquires Mount Vernon Plot for a Taxpayer--Long Island Sales. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/commodity-average-unchangd-for-week-still-near-years-lowestdecline.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Still Near Year's Lowest-- Decline in British and Italian Prices. | True | Special to The New York Times. | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/gar-to-march-again-in-memorial-parade-regard-auto-ride-last-year-as.html | G.A.R. TO MARCH AGAIN IN MEMORIAL PARADE; Regard Auto Ride Last Year as an Indignity to Men Who Have Been Afoot in Line for 60 Years. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/roosevelt-aids-museum-governor-sends-100-to-city-institution475000.html | ROOSEVELT AIDS MUSEUM.; Governor Sends $100 to City institution--$475,000 Still Needed. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mexico-expects-aid-of-morrow-on-debt-he-arrives-home-envoy-is.html | MEXICO EXPECTS AID OF MORROW ON DEBT; HE ARRIVES HOME; Envoy Is Counted On to Tell Hoover Creditors Must Be Patient and Let Her Recover. ADMIRES FINANCE MINISTRY Land Seizures Are Only Moot Point--Americans Are Considered Safe. ENVOY GOES TO ENGLEWOOD Silent on Daughter's Wedding--Lindbergh Introduced to 150 Family Friends. Expected to Tell President. MEXICO EXPECTS AID OF MORROW ON DEBT Peaceful Election Expected. MORROW ARRIVES HOME. Ambassador Is Met in Newark by Wife and Daughter. MEXICO CITY WATERLESS. Machinery Breakdown Cuts Off Supply Throughout Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/two-drown-in-ottawa-river.html | Two Drown in Ottawa River. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/untermyer-fights-tariff-proposal-taking-of-building-materials-off.html | UNTERMYER FIGHTS TARIFF PROPOSAL; Taking of Building Materials Off Free List Would Aid Monopolies, He Says. APPEALS TO SENATORS Suggests Hoover Board Determine "Why Anti-Trust Laws Have Become a Dead Letter." | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/alliss-wins-title-fourth-year-in-row-home-pro-takes-german-open.html | ALLISS WINS TITLE FOURTH YEAR IN ROW; Home Pro Takes German Open With Score of 285--Horton Smith, 287, Is Second. FARRELL'S 289 IS NEXT Hagen Registers 290, Dudley 291 and Turnesa 307--Cyril Tolley Gets Total of 308. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/holds-nature-key-to-god-the-rev-ja-mcintyre-also-urges-faith-in.html | HOLDS NATURE KEY TO GOD.; The Rev. J.A. McIntyre Also Urges Faith in Divine Authority. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/tariff-bill-action-holdskey-to-ending-congress-snarls-leaders-hope.html | TARIFF BILL ACTION HOLDSKEY TO ENDING CONGRESS SNARLS; Leaders Hope Passage by the House Will Go Far to Settle Legislative Crisis. COMPLICATIONS ARE MANY But Republicans Realize Keenly the Need of Haste to Carry Out the Party Program. FARM BILL BIG PROBLEM Talk Is Heard That Hoover May Advise Against Long Recess by Congress. Lively Contest Is Assured. TARIFF KEY TO END CONGRESS SNARLS Hoover May Take a Hand. Long Session a Factor. Complain of Industrial Rates. Chindblom Defends New Rates. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/quits-church-in-row-over-barring-thomas-collingswood-young-peoples.html | QUITS CHURCH IN ROW OVER BARRING THOMAS; Collingswood Young People's Society Criticizes Deacons--Sees Political Motive. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/chekova-in-tearful-film-film-guild-cinema-shows-dull-movie-in-pawns.html | CHEKOVA IN TEARFUL FILM; Film Guild Cinema Shows Dull Movie in "Pawns of Passion." | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/industry-attains-record-high-level-iron-steel-lumber-and-soft-coal.html | INDUSTRY ATTAINS RECORD HIGH LEVEL; Iron, Steel, Lumber and Soft Coal Followed Up April Record in first Two Weeks. REDUCTION IN BANK CREDIT Reserve Board Survey Shows a $200,000,000 Decrease in Loans for 4 Weeks Ending May 15. Decline in Loans and Discounts. Drop in Sales and Prices. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/princeton-ywca-meets-today.html | Princeton Y.W.C.A. Meets Today. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/cameron-blaikie-dead-new-york-stock-broker-a-harvard-graduate-dies.html | CAMERON BLAIKIE DEAD.; New York Stock Broker, a Harvard Graduate, Dies at 54 Years. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sees-canadian-pride-challenged-in-tariff-vancouver-sun-says.html | SEES CANADIAN PRIDE CHALLENGED IN TARIFF; Vancouver Sun Says Dominion Must Answer New Exactions Placed by Washington. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mrs-preston-buys-maryland-home.html | Mrs. Preston Buys Maryland Home. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-make-traffic-survey-philadelphia-regional-planning-body-sets.html | TO MAKE TRAFFIC SURVEY.; Philadelphia Regional Planning Body Sets Count for June 6. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/town-bans-junked-cars-spring-valley-resents-being-scrap-heap-for.html | TOWN BANS JUNKED CARS.; Spring Valley Resents Being Scrap Heap for Abandoned Autos. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/nyac-nine-routs-montclair-a-c-207-graham-contributes-homer-with.html | N.Y.A.C. NINE ROUTS MONTCLAIR A. C., 20-7; Graham Contributes Homer With Bases Full--Newman Drives In All Seven Montclair Runs. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/urges-science-in-religion-dr-bowle-holds-creeds-must-stand-the-acid.html | URGES SCIENCE IN RELIGION; Dr. Bowle Holds Creeds Must Stand the Acid Test of Actual Life. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/missing-fliers-found-at-lonely-lighthouse-two-australians-unheard.html | MISSING FLIERS FOUND AT LONELY LIGHTHOUSE; Two Australians, Unheard Of for 9 Days, Flew Almost to Goal on Britain-Australia Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/berkeley-divinity-plans-anniversary-to-be-celebrated-at-new-haven.html | BERKELEY DIVINITY PLANS.; Anniversary to Be Celebrated at New Haven Commencement. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/christians-body-here-from-omaha-arrives-for-burial-in-charge-of.html | CHRISTIAN'S BODY HERE FROM OMAHA; Arrives for Burial in Charge of Detective Who Identified Fugitive Broker. NO WILL FOUND, HE SAYS But Declares Dead Man Left Document Clearing Partners in$2,400,000 Failure. Widow Silent on Funeral. Doubt as to Estate. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bond-flotations-lindsay-nunn-publishing-la-salle-wacker-building.html | BOND FLOTATIONS.; Lindsay Nunn Publishing, La Salle Wacker Building. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bankexposition-dinner-tonight.html | Bankexposition Dinner Tonight | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/scottish-eleven-wins-7-to-3.html | Scottish Eleven Wins, 7 to 3. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/british-trade-holds-up-coal-industry-unexpectedly-active-steel.html | BRITISH TRADE HOLDS UP.; Coal Industry Unexpectedly Active, Steel Improving. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/8meter-yacht-race-won-by-priscilla-iii-deforests-sloop-finishes-in.html | 8-METER YACHT RACE WON BY PRISCILLA III; DeForest's Sloop Finishes in Front of Bavier's Mab Over Course of Ten Miles. FELICITY ALSO IS VICTOR Sterling's Craft Overtakes Surinam at Close of S Class Event-- Route 5 Miles. Start in Light Wind. Gypsy in Lead. | True | By Shannon Cormack. Special To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/boys-tennis-tourney-on-today.html | Boys' Tennis Tourney On Today. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mrs-h-zuckerman-to-entertain.html | Mrs. H. Zuckerman to Entertain. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-staten-island-sunday-paper.html | New Staten Island Sunday Paper. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/strikers-assail-court-cafeteria-union-also-protests-beatingsto-meet.html | STRIKERS ASSAIL COURT.; Cafeteria Union Also Protests 'Beatings'--To Meet Today. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dorothy-d-allee-engaged-to-wed-will-become-bride-of-lieut-august-j.html | DOROTHY D. ALLEE ENGAGED TO WED; Will Become Bride of Lieut. August J. Detzer of Admiral Lanning's Staff. SISTER A NAVY MAN'S WIFE Lieutenant Shope, Classmate of Mr. Datzer, Married Miss Jean Allee Last September. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/policeman-is-disarmed-wakes-up-in-vacant-lot-after-ride-with.html | POLICEMAN IS DISARMED.; Wakes Up in Vacant Lot After Ride With Strange Motorist. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/theatre-guild-will-give-karl-and-anna-its-first-production-next.html | THEATRE GUILD WILL GIVE 'KARL AND ANNA'; Its First Production Next Season a Play of Two German War Prisoners, Now Running in Paris. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/amateur-cue-play-opens-tonight.html | Amateur Cue Play Opens Tonight. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/frank-w-morse-dead-railroad-builder-stricken-ill-while-trying-to.html | FRANK W. MORSE DEAD; RAILROAD BUILDER; Stricken Ill While Trying to Consolidate Lines of CentralEurope. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/for-safer-window-sills-bill-providlng-2-foot-minimum-to-go-to.html | FOR SAFER WINDOW SILLS.; Bill Providlng 2 -Foot Minimum to Go to Estimate Board. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/hall-is-defeated-in-nj-tennis-play-member-of-davis-cup-squad-loses.html | HALL IS DEFEATED IN N.J. TENNIS PLAY; Member of Davis Cup Squad Loses to Strachan, 6-3, 3-6, 6-4, in Orange Tourney. MERCUR IN HARD MATCHES Forced to Three Sets by Both Appel and Mangin, but Gains the Quarter-Final Round. Hall Starts Slowly. Appel Plays the Net. | True | Special to The New New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/flier-killed-in-150foot-nose-dive-in-jersey-girl-critically-hurt-on.html | Flier Killed in 150-foot Nose Dive in Jersey; Girl Critically Hurt on Sight-Seeing Cruise | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/kerrigan-scores-a-66-pairs-with-newton-and-defeats-sweetser-and-von.html | KERRIGAN SCORES A 66.; Pairs With Newton and Defeats Sweetser and Von Elm, 3 and 2. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/night-line-adds-boats-full-service-on-hudson-will-be-in-operation.html | NIGHT LINE ADDS BOATS.; Full Service on Hudson Will Be in Operation by Memorial Day. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/foes-join-for-anschluss-rival-austrian-parties-form-new-branch-to.html | FOES JOIN FOR ANSCHLUSS; Rival Austrian Parties Form New Branch to Urge German Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/brazilians-voice-thanks-committee-will-thank-envoy-for-reception-to.html | BRAZILIANS VOICE THANKS.; Committee Will Thank Envoy for Reception to "Miss Brazil." | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sees-need-for-ritual-dr-fosdick-says-protestants-lack-effective.html | SEES NEED FOR RITUAL.; Dr. Fosdick Says Protestants Lack Effective Rites. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/queen-mary-has-party-on-her-62d-birthday-three-grandchildren-prince.html | QUEEN MARY HAS PARTY ON HER 62D BIRTHDAY; Three Grandchildren, Prince of Wales and Others of Family Attend, Bringing Gifts. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/railroad-earnings-financial-statements-issued-for-april-and-the.html | RAILROAD EARNINGS.; Financial Statements Issued for April and the First Four Months of the Year. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/lays-modern-skepticism-to-defective-education.html | Lays Modern Skepticism To Defective Education | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/us-saber-crown-captured-by-cohn-former-columbia-captain-wins-the.html | U.S. SABER CROWN CAPTURED BY COHN; Former Columbia Captain Wins the Outdoor Title, Beating Muray in a Fence-Off. VAN BUSKIRK BEATS NUNES Gains Third Place by Conquering Defending Champion in FenceOff--Thirty Take Part. Cohn Gains Consolation. Meets Muray's Attack. | True | Special To The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-discuss-city-issues-league-for-industrial-democracy-plans-summer.html | TO DISCUSS CITY ISSUES.; League for Industrial Democracy Plans Summer Conference. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/increase-in-exports-to-the-west-indies-they-continue-to-be-our-best.html | INCREASE IN EXPORTS TO THE WEST INDIES; They Continue to Be Our Best Market Area in Latin America. | True | Special To The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/war-fliers-hail-wright-as-pioneer-gen-fechet-at-critique-of-ohio.html | 'WAR' FLIERS HAIL WRIGHT AS PIONEER; Gen. Fechet at Critique of Ohio Manoeuvres Declares Army Owes Air Conquest to Him. ATTACK AVIATION SUPREME All Officers Agree That Games Showed Need of Developing Ground and Aerial Defense. Acknowledges Debt to Wright. Ground Forces Lack Training. Importance of Attack Planes. More Airdromes Required | True | Special To The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/home-run-drive-into-street-breaks-window-hurts-a-man.html | Home Run Drive Into Street Breaks Window, Hurts a Man | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/long-island-title-captured-by-lang-new-champion-gains-permanent.html | LONG ISLAND TITLE CAPTURED BY LANG; New Champion Gains Permanent Hold on Tennis Cup byTriumph Over Kurzrok.VICTOR IN STRAIGHT SETSEliminates Opponent in Final by6-4, 6-3, 6-3, to Win Second Net Crown in 8 Days. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/roosevelt-reveals-own-war-on-usury-tells-in-georgia-address-of-loan.html | ROOSEVELT REVEALS OWN WAR ON USURY; Tells in Georgia Address of Loan at Low Rate He Made to Aid Negro. CITES BIBLICAL INJUNCTION Governor, at Meeting of Credit Unions, Praises Their Work as Practical Cooperation. Goes to Early Books of Bible. Tells of His Talk With Negro. | True | Special To The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/denies-christianity-fails-but-dr-poling-says-man-has-not-applied.html | DENIES CHRISTIANITY FAILS.; But Dr. Poling Says Man Has Not Applied Its Teachings. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/rival-tells-how-lady-astor-lost-her-temper-awful.html | Rival Tells How Lady Astor "Lost Her Temper Awful" | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/army-lacrosse-team-to-make-its-first-visit-to-penn-state.html | Army Lacrosse Team to Make Its First Visit to Penn State | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-stock-issues-corroon-reynolds-sparta-foundry-company.html | NEW STOCK ISSUES; Corroon & Reynolds. Sparta Foundry Company. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/plane-line-builds-72-radio-stations-panamerican-airways-plans.html | PLANE LINE BUILDS 72 RADIO STATIONS; Pan-American Airways Plans Largest Private Network to Safeguard Service. 10 ALREADY IN OPERATION Nearly All Countries South of Rio Grande to Be Covered--Triple Communications for Each Craft. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. American Commonwealths Power. West Virginia Water Service. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/lamb-prices-decline-to-december-mark-cattle-market-improves-despite.html | LAMB PRICES DECLINE TO DECEMBER MARK; Cattle Market Improves Despite Light Trade--Hog Values Are Erratic. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/construction-record-for-april-in-canada-bank-of-montreal-reports.html | CONSTRUCTION RECORD FOR APRIL IN CANADA; Bank of Montreal Reports Business Conditions Satisfactory,With Foreign Trade Large. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/salo-and-umek-tie-show-way-in-59mile-lap-from-sierra-blanca-to.html | SALO AND UMEK TIE.; Show Way in 59-Mile Lap From Sierra Blanca to Fabens, Texas. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/falls-kill-two-women-inmate-of-home-plunges-from-a-window-of.html | FALLS KILL TWO WOMEN.; Inmate of Home Plunges From a Window of Dormitory. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sees-no-waning-of-faith-the-rev-ae-bentley-says-that-interest-in.html | SEES NO WANING OF FAITH.; The Rev. A.E. Bentley Says That Interest in Religion Is Intense. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dr-ladd-deplores-doctrinal-debates-asserts-rows-on-theological.html | DR. LADD DEPLORES DOCTRINAL DEBATES; Asserts Rows on Theological Abstractions Keep People From Accepting Truth. MAKES PLEA FOR BEAUTY Gospel Must Be Made Attractive, He Says--Five Priests and Deacon Ordained by Bishop Manning. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/wants-religion-intense-dr-don-o-shelton-deplores-the-cold.html | WANTS RELIGION INTENSE.; Dr. Don O. Shelton Deplores the Cold Presentation of Gospel. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/high-mark-in-german-exports-import-surplus-cut-in-half.html | High Mark in German Exports; Import Surplus Cut in Half | True | Wirless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-issue-1000-stamp-for-stock-transfers-state-is-compelled-by.html | TO ISSUE $1,000 STAMP FOR STOCK TRANSFERS; State Is Compelled by Big-Share Days to Use Higher Denomination in Levying Tax. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/chippies-to-open-wednesday-night.html | Chippies' to Open Wednesday Night | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/at-muhlenberg-25-years-dr-haas-will-be-honored-tomorrow-by-alumni.html | AT MUHLENBERG 25 YEARS.; Dr. Haas Will Be Honored Tomorrow by Alumni of College. | True | Special to The New York Times. | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/pierce-shows-way-in-2mile-aau-run-leads-wollgast-and-baratz-in.html | PIERCE SHOWS WAY IN 2-MILE A.A.U. RUN; Leads Wollgast and Baratz in Feature of Annual Y.M.H.A. Track Competition. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/labor-militants-launch-campaign-adopt-plan-for-realistic-political.html | LABOR MILITANTS LAUNCH CAMPAIGN; Adopt Plan for "Realistic" Political and Industrial Movement. EMULATE BRITISH PARTY Aim to Extend Union Power by Research and National Educational Work. WANT FARMERS ORGANIZED A.F. of L. and Communists Have Ignored Actualities, Declares Resolution. Aims at a Labor Party. Reds and A.F. of L. Scored Farmer and Labor Cooperatives. Green Is Criticized. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/killed-by-students-car-elizabeth-teacher-struck-in-front-of.html | KILLED BY STUDENT'S CAR.; Elizabeth Teacher Struck in Front of Home--Rutgers Youths Held. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/corporation-reports-shell-union-oil-lower-broadway-properties-ohio.html | CORPORATION REPORTS.; Shell Union Oil. Lower Broadway Properties. Ohio Seamless Tube. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/says-memorial-day-arouses-war-spirit-holmes-calls-its-observance.html | SAYS MEMORIAL DAY AROUSES WAR SPIRIT; Holmes Calls Its Observance "Evil in Result"--Many Pastors Assail Militarism.A "NEW HEROISM" URGEDDr. Townsend Advocates "Doctrineof Concession"--Dr. Stocker CallsBattles "Work of Fools." Calls War Work of Fools. Sees "Heroism of Concession." Says War Finishes Nothing. Italian Veterans Parade. Urges Celebration in South. | True | Times Wide World Photo. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/citys-manufactures-onetenth-of-nations-merchants-point-to-huge.html | CITY'S MANUFACTURES ONE-TENTH OF NATION'S; Merchants Point to Huge Value in Membership Drive to Show Need for Their Activities. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/two-planes-christened-miss-albany-and-miss-lake-george-ready-for.html | TWO PLANES CHRISTENED.; "Miss Albany" and "Miss Lake George" Ready for New Service. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dies-on-a-doorstep-unidentified-man-found-on-stoop-of-uptown.html | DIES ON A DOORSTEP.; Unidentified Man Found on Stoop of Uptown Doctor's Home. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/concordat-approved-by-rumanian-senate-action-may-influence-orthodox.html | CONCORDAT APPROVED BY RUMANIAN SENATE; Action May Influence Orthodox Patriarch to Resign as Member of Regency. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dr-cadman-gives-final-radio-sermon-hails-power-of-faith-in-last.html | DR. CADMAN GIVES FINAL RADIO SERMON; Hails Power of Faith in Last Address Over WEAF Before Leaving for Europe. WILL PREACH IN ENGLAND He Will Also Attend Conference in Germany Before Resuming Services Here in the Fall. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sees-danger-for-women-new-jersey-club-leader-tells-convention-they.html | SEES DANGER FOR WOMEN.; New Jersey Club Leader Tells Convention They Must Use Rights. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/a-troublesome-recess.html | A TROUBLESOME RECESS. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/gambling-raid-nets-19-two-chinese-also-accused-as-drug-addicts-by.html | GAMBLING RAID NETS 19.; Two Chinese Also Accused as Drug Addicts by Newark Police. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/financial-markets-retrospect-of-a-troubled-week-various-anomalies.html | FINANCIAL MARKETS; Retrospect of a Troubled Week --Various Anomalies of the Bank Rate Controversy. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-honor-motorcycle-police-head.html | To Honor Motorcycle Police Head. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/homer-by-crawford-helps-giants-win-pinch-hitter-drives-with-3-on-as.html | HOMER BY CRAWFORD HELPS GIANTS WIN; Pinch Hitter Drives With 3 On as McGrawmen Stop Braves, 15-8, for 5th in Row. NEW YORK IN FOURTH PLACE Crowd of 35,000 Sees Bell of Boston Also Make Pinch Drive With Bases Filled. GIANTS SCORE 9 IN SIXTH Thirteen Take Turn at Plate, Crawford Batting Twice-- Losers Reply With 6 in the Seventh. Managers Pick Right Men. Delancy Takes Mound. Drives the First Ball. | True | By William E. Brandt. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/panama-announces-14750000-budget-estimate-for-next-two-years-is-an.html | PANAMA ANNOUNCES $14,750,000 BUDGET; Estimate for Next Two Years Is an Increase of $500,000-- $1,500,000 for Internal Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/effect-of-falling-grain-prices-abroad-german-agrarians-continue.html | EFFECT OF FALLING GRAIN PRICES ABROAD; German Agrarians Continue Demand for Higher Duties-- Consuming Countries Benefit. | True | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/garafola-to-meet-donovan.html | Garafola to Meet Donovan. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/defer-example-day-for-park-litterers-committee-of-twenty-postpones.html | DEFER 'EXAMPLE DAY' FOR PARK LITTERERS; Committee of Twenty Postpones Object Lesson a Week as Court Plans Fail. USUAL SUMMONSES ISSUED McAdoo Opposes Transferring Magistrate's Court to Arsenal Police Station. WILL CONFER WITH MAYOR Groups Sponsoring Idea Will Meet This Week to Map Strategy for Next Sunday. Opposes Moving Court. Aim Is Object Lesson. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/maranville-makes-first-muff-off-his-career-in-the-majors.html | Maranville Makes First Muff Of His Career in the Majors | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/song-to-edison-miracle-man-written-by-cohan-on-a-train.html | Song to Edison, 'Miracle Man,' Written by Cohan on a Train | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/lauds-mrs-js-kennedy-dr-howard-congratulates-her-for-church-on-nyu.html | LAUDS MRS. J.S. KENNEDY.; Dr. Howard Congratulates Her for Church on N.Y.U. Degree. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/seminary-commencement-general-episcopals-exercises-will-begin-this.html | SEMINARY COMMENCEMENT; General Episcopal's Exercises Will Begin This Evening. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/6-cuban-firemen-killed-score-are-injured-some-mortally-when-truck.html | 6 CUBAN FIREMEN KILLED.; Score Are Injured, Some Mortally, When Truck Turns Over. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/curlew-twice-leads-rivals-in-star-class-smith-and-thacher-pilot.html | CURLEW TWICE LEADS RIVALS IN STAR CLASS; Smith and Thacher Pilot Stanger's Yacht to Morning and Afternoon Victories in Barnegat Bay. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/speculation-halts-on-paris-markets-recognition-that-prices-were.html | SPECULATION HALTS ON PARIS MARKETS; Recognition That Prices Were Raised Too High Is Now Becoming General. HOPEFUL ON REPARATIONS Washington's Action on Debt Annuities Leads to Belief AmericaWill Induce German Compliance. | True | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/600-attend-bowlers-outing.html | 600 Attend Bowlers' Outing. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/more-gold-from-argentina.html | More Gold From Argentina. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/finds-need-for-theology-the-rev-sm-shoemaker-jr-says-it-is.html | FINDS NEED FOR THEOLOGY.; The Rev. S.M. Shoemaker Jr. Says It Is Fascinating and Inescapable. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/wickersham-in-capital-head-of-law-enforcement-inquiry-is-white.html | WICKERSHAM IN CAPITAL.; Head of Law Enforcement Inquiry is White House Guest. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/thrills-in-motion-picture-the-wild-heart-of-africa-shows-game-at.html | THRILLS IN MOTION PICTURE; "The Wild Heart of Africa" Shows Game at Close Range. Other Photoplays. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/asks-philadelphia-to-drive-out-crime-rev-dr-a-c-baldwin-urges.html | ASKS PHILADELPHIA TO DRIVE OUT CRIME; Rev. Dr. A. C. Baldwin Urges Business Men to Lead in Ending Corruption. THEY SEEK $1,350,000 FUND Pastor Says Best Way to Advance City's Interests Is to Make It Safer. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/canadian-railway-shows-5405-gain-national-reports-net-earnings-in.html | CANADIAN RAILWAY SHOWS 54.05% GAIN; National Reports Net Earnings in April at $4,443,180, Against $2,884,286 Year Ago. INCREASE IN FOUR MONTHS Income Totaled $15,293,948, Against $13,408,280 in 1928-- Operating Ratio Reduced. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/yale-men-to-study-fish-spawning.html | Yale Men to Study Fish Spawning. | True | Special to The New York Times. | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/eberhardt-home-from-nicaragua-minister-says-country-plans-to-seek.html | EBERHARDT HOME FROM NICARAGUA; Minister Says Country Plans to Seek Loan Here for Public Works--Praises Marines. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/extend-flour-rate-cut-canadian-roads-to-include-shipments-to-our.html | EXTEND FLOUR RATE CUT.; Canadian Roads to Include Shipments to Our Seaboard Ports. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/yugoslavs-petition-king-rumor-says-police-watch-leaders-who-asked.html | YUGOSLAVS PETITION KING, RUMOR SAYS; Police Watch Leaders Who Asked End of Dictatorship, It Is Reported From Budapest. CENSORSHIP FOGS ISSUE Rift in Cabinet Stops Arrests, Travelers Say--Zagreb Mayor Upholds Croat Aims. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bronx-properties-sold-business-sites-and-apartment-houses-change.html | BRONX PROPERTIES SOLD.; Business Sites and Apartment Houses Change Hands. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/robinson-the-great.html | "ROBINSON THE GREAT." | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/boy-missing-7th-time-father-reports-son-7-years-old-vanished-on.html | BOY MISSING 7TH TIME.; Father Reports Son, 7 Years Old, Vanished on Saturday. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/assert-columbia-still-needs-funds-trustees-warn-the-rockefeller.html | ASSERT COLUMBIA STILL NEEDS FUNDS; Trustees Warn the Rockefeller Lease Does Not Take Care of Future Financial Needs. PLAN $8,000,000 BUILDINGS Income From Land Deal Cannot Pay for These--Report Praises Athletics at University. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/westpark-church-dedicates-window-dr-evans-explains-message-of.html | WEST-PARK CHURCH DEDICATES WINDOW; Dr. Evans Explains Message of Memorial to the "Heroic and Beloved" Dead. EXEMPLIFIES GOD'S LOVE Cross Symbolizes Sacrifice, Angels Signify Triumph and Group Shows Family Devotion. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/ordered-to-fort-knox-coast-artillery-detachment-from-fort-totten.html | ORDERED TO FORT KNOX.; Coast Artillery Detachment From Fort Totten Will March There. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/praises-modern-wife-rev-ce-wagner-says-she-is-bettering-marital.html | PRAISES MODERN WIFE.; Rev. C.E. Wagner Says She is Bettering Marital Institution. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/temperature-of-45858-below-zero-attained-dutch-physicist-within.html | Temperature of 458.58 Below Zero Attained; Dutch Physicist Within Degree of 'Absolute' | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/church-105-years-old-bishop-lloyd-preaches-at-all-saints.html | CHURCH, 105 YEARS OLD.; Bishop Lloyd Preaches at All Saints' Anniversary Service. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/extol-lewisohn-for-aid-to-mankind-500-honor-philanthropist-at.html | EXTOL LEWISOHN FOR AID TO MANKIND; 500 Honor Philanthropist at Exercises to Mark His 80th Birthday. CHILDREN PAY TRIBUTE. Acting Governor Lehman Thanks Him for State--Party at Ardsley Home Tonight. Children Pay Tribute. Expresses State's Gratitude. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/jersey-city-loses-in-10th-falls-before-reading-65-after-keys-get-4.html | JERSEY CITY LOSES IN 10TH.; Falls Before Reading, 6-5, After Keys Get 4 Runs in 9th to Tie Count | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/see-speculation-waning-london-thinks-public-has-abandoned-american.html | SEE SPECULATION WANING.; London Thinks Public Has Abandoned American Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/three-killed-2-hurt-in-a-crossing-crash.html | THREE KILLED, 2 HURT IN A CROSSING CRASH | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/st-patricks-to-put-sermons-on-radio-decision-to-broadcast-is-a.html | ST. PATRICK'S TO PUT SERMONS ON RADIO; Decision to Broadcast Is a Tribute to Mgr. Lavelle on Golden Jubilee as Priest. WLWL LIKELY TO BE USED But Paulist Station at Present Has No Sunday Morning Franchise-- Date for Starting Not Fixed. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-name-exconvict-on-prison-board-pennsylvania-judges-reported-to.html | TO NAME EX-CONVICT ON PRISON BOARD; Pennsylvania Judges Reported to Have Chosen G.M. Brock, Who Served Three Years. HIS CAR KILLED THREE He Pleaded Guilty, It Is Said, to Shield Woman--Started Many Industries in Prison. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/six-steamships-due-to-arrive-here-today-five-are-coming-from.html | SIX STEAMSHIPS DUE TO ARRIVE HERE TODAY; Five Are Coming From European Ports and One From Central America. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/warm-sun-sends-throngs-to-shore-crowds-in-summer-garb-give-resorts.html | WARM SUN SENDS THRONGS TO SHORE; Crowds in Summer Garb Give Resorts Biggest Day of the Season. ONE DROWNS IN THE SURF Another Is Victim in Prospect Park Lake--Roads and Rail Lines From City Taxed. Summer Clothes Prevail. Coney Island Police Busy. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-entertain-newspaper-men.html | To Entertain Newspaper Men. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mtigue-will-box-hoffman-tonight-former-lightheavyweight-champion-to.html | M'TIGUE WILL BOX HOFFMAN TONIGHT; Former Light-Heavyweight Champion to Make Comeback Effort in St. Nicholas Feature. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dr-alekhine-to-return-will-leave-mexico-city-tomorrow-for-bradley.html | DR. ALEKHINE TO RETURN; Will Leave Mexico City Tomorrow for Bradley Beach Tourney. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/cubs-regain-lead-by-defeating-reds-turn-back-cincinnati-51-and-now.html | CUBS REGAIN LEAD BY DEFEATING REDS; Turn Back Cincinnati, 5-1, and Now Enjoy a Full Game Advantage Over Cards. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/two-new-dramas-to-be-shown-soon-borrowed-love-by-bide-dudley-and.html | TWO NEW DRAMAS TO BE SHOWN SOON; "Borrowed Love," by Bide Dudley, and "The Mouthpiece," by Frank S. Collins, Lawyer. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/links-cuban-trade-and-sugar-tariff-report-of-foreign-policy-body.html | LINKS CUBAN TRADE AND SUGAR TARIFF; Report of Foreign Policy Body Says High Rates Hurt Our Exports to Island. RECIPROCITY INEFFECTIVE Proposed 2.4-Cent Duty Also Will Cost American Consumer $75,000,000, It Asserts. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/convinced-pope-will-sign-prelates-hold-mussolini-speech-wont.html | CONVINCED POPE WILL SIGN; Prelates Hold Mussolini Speech Won't Endanger Lateran Accords. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/plan-to-unify-airways-aviation-corporation-conferences-study.html | PLAN TO UNIFY AIRWAYS.; Aviation Corporation Conferences Study Coordination of Units. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/jacques-seydoux-diplomat-is-dead-held-important-post-in-french.html | JACQUES SEYDOUX, DIPLOMAT, IS DEAD; Held Important Post in French Ministry of Foreign Affairs for Years. DISTINGUISHED AS WRITER Discussed in Public Press Recently the International Political Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/man-fatally-shot-in-harlem-street.html | Man Fatally Shot in Harlem Street. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/stalemate-feared-by-british-tories-unless-they-get-a-goodsized.html | STALEMATE FEARED BY BRITISH TORIES; Unless They Get a Good-Sized Majority They Look for a New Election Soon. LIBERALS LOOM AS DANGER Decisive Defeat Alone Could Force Lloyd George Into Political Oblivion, It Is Held. NEW VOTE IS A PUZZLE 80 Per Cent of 5,000,000 Women Are Workers and Labor Claims Big Share of Their Ballots. Ineffective in Two Years. New Vote Is Problem. Majority Needed, Says MacDonald | True | By Charles A. Selden. Wireless To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/baldwin-denounces-jazzed-campaign-premier-says-he-is-glad-his-party.html | BALDWIN DENOUNCES 'JAZZED' CAMPAIGN; Premier Says He Is Glad His Party Is "Dull," as He Never Wanted to Do Trapeze Work. CALLS HIS RIVALS UNREAL Declares Labor Is Putting On a Super-Talkie Called "New Heaven Next Week." | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/liner-aleutian-hits-rock-sinks-off-alaska-150-persons-aboard-saved.html | Liner Aleutian Hits Rock, Sinks Off Alaska; 150 Persons Aboard Saved by Survey Ship | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/auto-kills-sporting-writer.html | Auto Kills Sporting Writer. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/liberals-advance-in-belgian-election-late-returns-show-they-have.html | LIBERALS ADVANCE IN BELGIAN ELECTION; Late Returns Show They Have Gained Over Socialists--Wet Plank an Issue. SEMI-DRY REGIME HIT Liberals Favor Modification of Law That Makes Public Cocktail Drinking an Offense. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/need-good-weather-for-cotton-growth-damage-already-done-can-be.html | NEED GOOD WEATHER FOR COTTON GROWTH; Damage Already Done Can Be Repaired Yet, Reports From Belt Indicate. CROP HAS BEEN RETARDED Slowing Down in Goods Trade Believed to Foreshadow Mill Curtailment. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/catholic-women-meet-bernadette-court-has-communion-breakfast-on.html | CATHOLIC WOMEN MEET.; Bernadette Court Has Communion Breakfast on 20th Birthday. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/gold-flowing-to-london-bank-took-in-667962-last-week-l920581-more.html | GOLD FLOWING TO LONDON.; Bank Took in 667,962 Last Week; l,920,581 More Coming. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/seeks-aau-alliance-new-england-icaa-to-ask-for-allied-membership-in.html | SEEKS A.A.U. ALLIANCE.; New England I.C.A.A. to Ask for Allied Membership in Body. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/heads-professional-clubs-mrs-helen-c-smith-elected-by-women-at.html | HEADS PROFESSIONAL CLUBS; Mrs. Helen. C. Smith Elected by Women at Utica Meeting. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/the-duty-on-hides-some-overlooked-items-threefold-benefit-way.html | The Duty on Hides.; Some Overlooked Items. THREEFOLD BENEFIT. Way Suggested to Stop Prohibition, Intemperance and Crime. Mrs. Goldberger's Pension. The Begging Nuisance. What Are We Doing? | True | WALTER MALOWAN.T.W. STILES.J.L. BROWN.MORTIMER REIS LEWIS.W. HARRIS ROOMEA. HECKSCHER. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/municipal-loans-erie-county-ny-seattle-wash-state-of-new-jersey.html | MUNICIPAL LOANS.; Erie County, N.Y. Seattle, Wash. State of New Jersey. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/huguenot-day-observed.html | Huguenot Day Observed. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/brooklyn-trading-recent-deals-in-business-and-residential.html | BROOKLYN TRADING.; Recent Deals in Business and Residential Properties. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/preventing-blindness.html | PREVENTING BLINDNESS. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bank-rate-dispute-here-stirs-europe-london-sees-the-american.html | BANK RATE DISPUTE HERE STIRS EUROPE; London Sees the American Controversy as Rapidly Approaching a Settlement.MARKET EFFECT UNCERTAINDivergent Opinion as to How a Higher New York Rediscount Rate Would Influence Europe. As London Sees Opinion Here. Berlin and Paris Doubt Results | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/hagen-decides-he-will-play-compston-at-golf-in-england.html | Hagen Decides He Will Play Compston at Golf in England | True | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sale-on-greenwich-st-investor-buys-manufacturing-plant-tenement.html | SALE ON GREENWICH ST.; Investor Buys Manufacturing Plant --Tenement Deals. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/collins-blanks-indians-blues-double-and-manushs-single-give-browns.html | COLLINS BLANKS INDIANS.; Blue's Double and Manush's Single Give Browns l-10 Victory. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/pennsylvania-plant-burns-hd-bob-factory-at-minersville-destroyed-in.html | PENNSYLVANIA PLANT BURNS; H.D. Bob Factory at Minersville Destroyed in $600,000 Fire. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/found-dead-in-street-man-hit-by-truck-but-doctor-is-uncertain-as-to.html | FOUND DEAD IN STREET.; Man Hit by Truck, but Doctor Is Uncertain as to Cause of Death. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/moody-antarctic-dulls-sky-over-byrd-men-blows-warm-and-then-cold-as.html | Moody Antarctic Dulls Sky Over Byrd Men; Blows 'Warm' and Then Cold as Winter Nears | True | By Russell Owen. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-unit-for-silk-trade-today.html | New Unit for Silk Trade Today. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-hold-boxing-at-velodrome.html | To Hold Boxing at Velodrome. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/holds-religion-is-hampered-by-false-conception-of-god.html | Holds Religion Is Hampered By False Conception of God | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/charles-brants-funeral-today.html | Charles Brant's Funeral Today. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/blames-materialism-for-revolt-of-youth-chinese-ymca-official-says.html | BLAMES MATERIALISM FOR REVOLT OF YOUTH; Chinese Y.M.C.A. Official Says Young People Long for Deep Spiritual Life. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/64-are-reported-dead-in-quake-in-turkey-seventytwo-are-hurt-and.html | 64 ARE REPORTED DEAD IN QUAKE IN TURKEY; Seventy-two Are Hurt and 1,357 Houses Are Ruined Near Sivas, Angora Says. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-celebrate-victory-womens-party-will-observe-june-4-anniversary.html | TO CELEBRATE VICTORY.; Women's Party Will Observe June 4 Anniversary of Amendment. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/policeman-dies-in-strength-test-boston-sergeant-receives-fatal.html | POLICEMAN DIES IN STRENGTH TEST; Boston Sergeant Receives Fatal Injury, Others Are Forced to Take to Their Beds. PROTEST TO THE GOVERNOR Commissioner Promises to Abate Physical Exercises Required of Older Men on the Force. Addition to Regular Test. POLICEMAN DIES IN STRENGTH TEST Fears Loss of Trained Men. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/central-america-buying-imports-in-1928-total-82000000-a-39-per-cent.html | CENTRAL AMERICA BUYING.; Imports in 1928 Total $82,000,000, a 39 Per Cent Rise in 6 Years. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/cards-fall-twice-lose-first-place-pirates-are-victors-in.html | CARDS FALL TWICE; LOSE FIRST PLACE; Pirates Are Victors in DoubleHeader by 12 to 8 and 7to 5 in St. Louis. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/gar-men-stopped-by-federal-official-buffalo-veterans-charge.html | G.A.R. MEN STOPPED BY FEDERAL OFFICIAL; Buffalo Veterans Charge Interference by Immigration Inspector on Peace Bridge. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/tells-years-changes-in-rules-for-cotton-exchange-head-submitting.html | TELLS YEAR'S CHANGES IN RULES FOR COTTON; Exchange Head, Submitting the Annual Report, Says Revisions Were of Vital Importance. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/rev-joseph-hamelryck-assistant-pastor-of-immaculate-conception.html | REV. JOSEPH HAMELRYCK.; Assistant Pastor of immaculate Conception Church Dies at 66. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/doctor-loses-14000-bank-check-was-for-expenses-of-fifty-americans.html | DOCTOR LOSES $14,000.; Bank Check Was for Expenses of Fifty Americans in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/50-organizations-in-capital-service-massing-of-the-colors-an.html | 50 ORGANIZATIONS IN CAPITAL SERVICE; Massing of the Colors an Impressive Ceremony at the St. Albans Amphitheatre.BISHOP FREEMAN SPEAKER Member's of Cabinet and Diplomatic Corps Attend--15,000 onthe Field. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/astronomer-tells-of-coronas-beauty-it-flashed-around-eclipsed-sun.html | ASTRONOMER TELLS OF CORONA'S BEAUTY; It Flashed Around Eclipsed Sun With Radiant Streamers Millions of Miles Long. OTHER ETHEREAL MARVELS Eight Fiery Protuberances of Great Splendor Skirted Moon in Philippines. SUN'S RETURN MOST VIVID Father Miguel Selga, S.J., of Manila Says Our Navy Got Fine Pictures of Phenomenon. Brilliant Solar Halo. Sun's Return Sublime. | True | By the Rev. Miguel Selga, S.j. Director of the Manila Observatory. Wireless To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/scott-chain-to-open-store-here.html | Scott Chain to Open Store Here. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/credit-restriction-pursued-at-berlin-reichsbank-also-supports.html | CREDIT RESTRICTION PURSUED AT BERLIN; Reichsbank Also Supports Sterling, to Avoid Possible Higher London Bank Rate.TIGHT MONEY CONTINUESLoans for One Month as High as 11%, Advances for a DayReach 10 . | True | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/killed-in-arizona-crash-pilot-was-flying-old-unlicensed.html | KILLED IN ARIZONA CRASH.; Pilot Was Flying Old, Unlicensed Plane--Companion Critically Hurt. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/our-insular-trade-shows-rapid-gains-exports-to-four-principal.html | OUR INSULAR TRADE SHOWS RAPID GAINS; Exports to Four Principal Territories Have Doubled-Since1913, Survey Says.IMPORTS HAVE TRIPLED Porto Rico Leads in Purchases In1927--Philippine ShipmentsAre Highest. Foodstuffs to Alaska. Variety of Goods to Porto Rico. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/asks-ng-osborn-about-wets-fund-professor-farnam-of-yale-inquires-if.html | ASKS N.G. OSBORN ABOUT 'WET'S' FUND; Professor Farnam of Yale Inquires if Brewers Contributed to the Committee.EDITOR REPLIES SHARPLYHe Declares That the Anti-Dry Association Comprises High. Minded Citizens. Fighting for Institutions, He Says | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/walker-easy-to-beat-wh-allen-declares-lists-25-things-he-would-do.html | WALKER EASY TO BEAT, W.H. ALLEN DECLARES; Lists 25 Things He Would Do if Mayor and Charges Wide Grafting and Waste. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/student-at-hartford-bitten-by-copperhead-massachusetts-man-believed.html | STUDENT AT HARTFORD BITTEN BY COPPERHEAD; Massachusetts Man Believed to Have Chance for Life After Injection of Serum. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/canadians-greet-currie-welcome-mcgill-principal-at-montreal-after.html | CANADIANS GREET CURRIE.; Welcome McGill Principal at Montreal After Year's Absence. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/census-manoeuvring.html | CENSUS MANOEUVRING. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mrs-tunney-better-specialists-report-she-wiii-be-as-well-as-ever-in.html | MRS. TUNNEY BETTER, SPECIALISTS REPORT; She Will Be as Well as Ever in a Few Weeks, Two Doctors From Germany Say. | True | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/chicago-cleaners-cut-rates-to-rewin-trade-high-prices-and-racketeer.html | CHICAGO CLEANERS CUT RATES TO REWIN TRADE; High Prices and Racketeer Connections Sent Business Outof the City. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/cardinal-blesses-two-churches.html | Cardinal Blesses Two Churches. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/robins-2-in-ninth-repel-phillies-54-triumph-after-williamss-pinch.html | ROBINS' 2 IN NINTH REPEL PHILLIES, 5-4; Triumph After Williams's Pinch Homer With 2 On in First Half Puts Losers Ahead. BRESSLER'S DRIVE DECIDES Sends Herman In With Winning Run as 25,000 Cheer--Victors Sweep Series--McWeen; Effective. Frederick Starts Rally. Picinich Drives in Run. | True | By Roscoe McGowen. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bible-degrees-tomorrow-institute-will-hold-class-day-exercises.html | BIBLE DEGREES TOMORROW.; Institute Will Hold Class Day Exercises Today. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/georgetti-is-first-in-two-pace-races-victor-at-new-york-velodrome.html | GEORGETTI IS FIRST IN TWO 'PACE RACES; Victor at New York Velodrome After Winning at Newark in the Afternoon. BOTH EVENTS AT 20 MILES Crowd of 14,000 Witnesses Each Card--Freddie Spencer Loses to Raffo in Mile Match Test. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/urges-more-seriousness-in-worship.html | Urges More Seriousness in Worship. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/peking-honors-sun-amid-martial-law-dense-crowds-follow-body-between.html | PEKING HONORS SUN AMID MARTIAL LAW; Dense Crowds Follow Body Between Lines of Troops With Fixed Bayonets. POLICE ON EACH HOUSETOP Simplicity of Cortege Disappoints Onlookers--Funeral Train Starts for Nanking. Troops to Guard Route. Simplicity Disappoints Crowd. | True | By Hallet Abend. Special Cable To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/widow-wins-fight-for-compensation-appellate-division-ruling-said-to.html | WIDOW WINS FIGHT FOR COMPENSATION; Appellate Division Ruling Said to Mean Prompt Settlements in Other Cases. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/hold-up-bmt-booth-for-10.html | Hold Up B.M.T. Booth for $10. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/hoover-attends-lincoln-service-sits-in-martyred-presidents-pew-at.html | HOOVER ATTENDS LINCOLN SERVICE; Sits in Martyred President's Pew at Ceremony Dedicating Tower.ANNIVERSARY IS OBSERVEDSteeple With Chimes and Beaconfor Aviators Is Gift of Familyof Lincoln's Son. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/our-markets-course-may-affect-europe-foreign-markets-now-watching.html | OUR MARKET'S COURSE MAY AFFECT EUROPE; Foreign Markets Now Watching Developments in America With Some Apprehension. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/hope-held-for-sagan-former-anna-goulds-son-reported-as-improved.html | HOPE HELD FOR SAGAN.; Former Anna Gould's Son Reported as Improved. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/rye-eng-honors-mayor-of-rye-ny-morehead-and-wife-march-in-colorful.html | RYE, ENG., HONORS MAYOR OF RYE, N.Y.; Morehead and Wife March in Colorful Trinity Sunday Parade in Historic Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/miss-helen-machen-to-marry-tonight-colonels-daughter-will-wed.html | MISS HELEN MACHEN TO MARRY TONIGHT; Colonel's Daughter Will Wed Alexander Laing Cannon at the Gotham. MISS W. CHASE'S BRIDAL Ceremony With Cadet Roy Garfield Cuno at West Point June 14-- Other Future Marriages. Chase--Cuno. Adler--Levy. McDowell--Evans. Esser--Stryker. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/children-visit-church-of-divine-paternity-dr-fo-hall-preaching-at.html | CHILDREN VISIT CHURCH OF DIVINE PATERNITY; Dr. F.O. Hall, Preaching at Special Service, Says God Speaks to Animals as Well as Men. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/253-golfers-enter-british-amateur-ten-americans-in-record-field.html | 253 GOLFERS ENTER BRITISH AMATEUR; Ten Americans in Record Field That Will Start Play at Sandwich on June 10.FIRST ROUND DRAW MADE Rivals Are Named for Dawson,Crane, Azbill and Others--PerkinsWill Defend Crown. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-york-bowlers-win-falcaro-rolls-299-as-philadelphians-are-beaten.html | NEW YORK BOWLERS WIN.; Falcaro Rolls 299 as Philadelphians Are Beaten by 871 Pins. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/trade-moves-briskly-in-chicago-district-healthy-condition-of-steel.html | TRADE MOVES BRISKLY IN CHICAGO DISTRICT; Healthy Condition of Steel Industry Is Bright Spot--BuildersAre Active. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/the-screen-comedy-and-melody-lon-chaney-vilma-bankys-voice.html | THE SCREEN.; Comedy and Melody. Lon Chaney. Vilma Banky's Voice. | True | By Mordaunt Hall. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/british-airship-amazes-experts-inspection-of-r101-reveals-the.html | BRITISH AIRSHIP AMAZES EXPERTS; Inspection of R-101 Reveals the Luxurious Accommodations She Will Have for Travelers. CABIN OF SAFETY GLASS Great Ingenuity Displayed In Use of Light Materials to Make Paying Load Greater. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/faber-allows-1-hit-shuts-out-tigers-20-only-two-reach-first-against.html | FABER ALLOWS 1 HIT, SHUTS OUT TIGERS, 2-0; Only Two Reach First Against White Sox, Gehringer on Single and Phillips, Who Is Hit. | True | | |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/miss-wills-gains-final-in-doubles-pairs-with-hunter-to-defeat-miss.html | MISS WILLS GAINS FINAL IN DOUBLES; Pairs With Hunter to Defeat Miss Goldsack and Collins in Paris, 6-2, 6-2. LACOSTE AND BOROTRA WIN Conquer Cochet and Brugnon in Five Sets for Title--Mrs. Bundy Scores in Singles. Collins Plays Good Game. Mrs. Bundy a Victor. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/two-utilities-receive-columbia-gas-offer-stockholders-of-cincinnati.html | TWO UTILITIES RECEIVE COLUMBIA GAS OFFER; Stockholders of Cincinnati Companies Get Proposals for Exchange of Securities. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/major-gen-ha-smith-7th-corps-head-dies-command-of-civil-affairs-in.html | MAJOR GEN. H.A. SMITH, 7TH CORPS HEAD, DIES; Command of Civil Affairs in Army of Occupation, He Won Good-Will of Germany. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/224-student-fliers-appointed-by-army-class-will-begin-eight-months.html | 224 STUDENT FLIERS APPOINTED BY ARMY; Class Will Begin Eight Months' Primary Training July 1 at Brooks and March Fields. FORTY OFFICERS IN LIST Sixteen Privates Also Are Chosen-- Others Include 52 Members of the National Guard. Order of Preference Specified. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bird-day-observed-in-berkshire-hills-e-parmalee-prentice-leads.html | BIRD DAY OBSERVED IN BERKSHIRE HILLS; E. Parmalee Prentice Leads Party Through Woods of His 1,000-Acre Estate. SEVERAL RARE BIRDS SEEN Arrival of Summer Colony's Members Continues--MaplewoodHotel Opens Today. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/big-telephone-growth-shown-in-two-years-number-in-this-country-rose.html | BIG TELEPHONE GROWTH SHOWN IN TWO YEARS; Number in This Country Rose More Than 29 Per Cent From 1925 to 1927. | True | Special to The New York Times. | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/british-net-team-in-college-event-oxfordcambridge-squad-will-play.html | BRITISH NET TEAM IN COLLEGE EVENT; Oxford-Cambridge Squad Will Play in United States Title Tourney at Haverford. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/gold-reserve-at-paris-bank-of-france-now-drawing-only-on-hoarded.html | GOLD RESERVE AT PARIS.; Bank of France Now Drawing Only on Hoarded Gold Coin. | True | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/students-ask-redress-mexicans-went-resignations-of-police-and.html | STUDENTS ASK REDRESS.; Mexicans Went Resignations of Police and University Heads. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/explosion-kills-powder-workman.html | Explosion Kills Powder Workman. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/married-for-35-years-mr-and-mrs-philip-smith-have-same-rabbi-repeat.html | MARRIED FOR 35 YEARS.; Mr. and Mrs. Philip Smith Have Same Rabbi Repeat Ceremony. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/girls-body-sent-home-father-of-miss-obrien-killed-by-train-denies.html | GIRL'S BODY SENT HOME.; Father of Miss O'Brien, Killed by Train, Denies She Was Deaf. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/opinions-disagree-on-sterling-outlook-theory-that-london-balances.html | OPINIONS DISAGREE ON STERLING OUTLOOK; Theory That London Balances Are Being Converted by Paris Into Dollars. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-air-speed-mark-set-by-french-pair-weiss-and-girier-average-112.html | NEW AIR SPEED MARK SET BY FRENCH PAIR; Weiss and Girier Average 112 Miles an Hour for 3,100 Miles, Winning Laurels From Italy. ALTITUDE RECORD CLAIMED German Climbs to Indicated Height of 41,000 Feet After Fall of 4 Miles Unconscious. Altitude Figure Tentative. NEW AIR SPEED MARK SET BY FRENCH PAIR Fell 4 Miles Unconscious. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/tablet-honors-men-of-76-unveiled-at-bathel-church-pa-to-30-soldiers.html | TABLET HONORS MEN OF '76.; Unveiled at Bathel Church (Pa.) to 30 Soldiers Buried There. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bergen-masons-give-clinic-shrubs.html | Bergen Masons Give Clinic Shrubs. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/senators-rated-by-citizens-union-hofstadter-republican-held-citys.html | SENATORS RATED BY CITIZENS UNION; Hofstadter, Republican, Held City's Best Asset in Annual Report on State Records. KLEINFELD IS ATTACKED Called "Traitor" to City Planning Bill, Which He Sponsored--No Democrat Wins Full Praise. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/tuberculosis-meeting-tomorrow.html | Tuberculosis Meeting Tomorrow. | True | Special to The New York Times. | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/instalment-sales-declared-in-bounds-report-to-the-hoover-economic.html | INSTALMENT SALES DECLARED IN BOUNDS; Report to the Hoover Economic Board Finds Them No More of Hazard Than in 1920. ONLY MEETING THE DEMAND Prof. M.T. Copeland of Harvard, in Survey, Doubts if Increase Exceeds That of Retail Total. Less Capital and Credit Needed. Influence of Autos, Movies, Radio. Effects of Cooperative Marketing. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/border-ban-in-effect-buffalo-order-issued-as-counsel-for-alien.html | BORDER BAN IN EFFECT.; Buffalo Order Issued as Counsel for Alien Commuters Drop Action. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/first-division-four-is-beaten-by-10-to-2-suffers-first-reverse-of.html | FIRST DIVISION FOUR IS BEATEN BY 10 TO 2; Suffers First Reverse of Season, Losing to Princeton R.O.T.C. Team Before 5,000. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/school-welcomes-alumni-lawrenceville-ends-weakend-exercises-with.html | SCHOOL WELCOMES ALUMNI; Lawrenceville Ends Weak-End Exercises With Chapel Service. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-head-baptist-seminary.html | To Head Baptist Seminary. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dies-of-policemans-shot-philadelphia-man-killed-accidentally.html | DIES OF POLICEMAN'S SHOT.; Philadelphia Man Killed Accidentally, Officer Says. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/davis-cup-players-leave-for-detroit-van-ryn-hennessey-and-allison.html | DAVIS CUP PLAYERS LEAVE FOR DETROIT; Van Ryn, Hennessey and Allison Take Train From Philadelphia for U.S. Zone Final. MEET CUBA ON THURSDAY Expect Hard Three-Day Battle-- Have High Regard for Vollemer's Court Craft. High Respect for Cuba. Sailing Date June 5. | True | By Allison Danzig. Special To The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/finds-life-stifled-by-external-riches-prof-luccock-of-yale-in.html | FINDS LIFE STIFLED BY EXTERNAL RICHES; Prof. LUCCOCK of Yale, in Sermon at New Haven, Deploresthe Host of "Aids to Living."INNER BEING DWINDLINGDeplores Also Passing of RestlessDissatisfaction as Showing an Acceptance of World as It Is. Cites Writing as Example. Bankruptcy of Inner Life. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/yager-to-go-to-engineers-congress.html | Yager to Go to Engineers Congress. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/margaret-lesher-wed-to-guy-divian-reed-ceremony-is-performed-at-rye.html | MARGARET LESHER WED TO GUY DIVIAN REED; Ceremony Is Performed at Rye-- Elizabeth Hamlin Is Married to Homer D. Wheaton. Wheaton--Hamlin. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/berlin-market-unsettled-alternative-rise-and-fall-general-trend.html | BERLIN MARKET UNSETTLED; Alternative Rise and Fall, General Trend Downward. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/conde-b-pallen-noted-editor-dies-he-had-been-head-of-roman-catholic.html | CONDE B. PALLEN, NOTED EDITOR, DIES; He Had Been Head of Roman Catholic Publications for Many Years. WROTE NOVELS AND POETRY Honored by Two Popes--He Occupied the Chair of Philosophy in St. Louis University. A Graduate of Georgetown. Member of Civic Federation. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/williamsburg-run-is-won-by-mooney-st-josephs-catholic-club-entry.html | WILLIAMSBURG RUN IS WON BY MOONEY; St. Joseph's Catholic Club Entry Leads Porter, TeamMate, by Thirty Yards.BROOKLYN EVENING SCORES Gains Team Prize With 46 Points--Silverman Covers Five Miles in Fast Time of 25:43. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/shot-dead-in-street-painter-killed-by-bullet-from-passing-auto.html | SHOT DEAD IN STREET.; Painter Killed by Bullet From Passing Auto, Companions Say. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/staten-island-flower-show-june-12.html | Staten Island Flower Show June 12. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/fascism-is-debated-speakers-attack-and-defend-it-at-irving-plaza.html | FASCISM IS DEBATED.; Speakers Attack and Defend It at Irving Plaza Meeting. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/buys-vanadium-alloys-properties.html | Buys Vanadium Alloys Properties. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dr-harris-to-address-convention.html | Dr. Harris to Address Convention. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/ruths-homer-aids-in-routing-red-sox-babe-also-makes-three-other.html | RUTH'S HOMER AIDS IN ROUTING RED SOX; Babe Also Makes Three Other Hits and Is Responsible for 7 Runs as Yanks Win, 15-4. HUGMEN GARNER 16 BLOWS Batter Five Hurlers, Carrigan Using 20 Players--Dickey and Meusel Also Get Circuit Clouts. Dickey and Meusel. Seven Runs in One Inning. | True | By John Drebinger. Special To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/long-course-taken-by-wichita-fliers-plane-miss-ranger-in-endurance.html | LONG COURSE TAKEN BY WICHITA FLIERS; Plane Miss Ranger, in Endurance Test, Flies to Minneapolis, Minn., to Cruise. REFUELING SHIP WITH IT Haughland and Shank Enter Second Day in the Air After Bad Conditions at Night. Over Minneapolis During Night. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/would-keep-old-dogmas-rev-hillyer-straton-calls-new-philosophy.html | WOULD KEEP OLD DOGMAS; Rev. Hillyer Straton Calls New Philosophy "Diabolical." | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/25097-doe-were-killed-in-pennsylvania-season.html | 25,097 Doe Were Killed in Pennsylvania Season | True | Special to The New York Times. | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/leadership-fight-faced-by-keating-tammany-chief-in-13th-assembly.html | LEADERSHIP FIGHT FACED BY KEATING; Tammany Chief in 13th Assembly District to Be Opposed in Primary by Patrick S. Dowd.FIFTH CONTEST FOR HIS JOBAspirant Declares Leader is Held "Too Arrogant" by Many and Expresses Confidence of Victory. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/demand-in-steel-seen-as-halting-with-slowing-of-automobile-output.html | DEMAND IN STEEL SEEN AS HALTING; With Slowing of Automobile Output, Loss to Production Must Be Made Up. NO SUMMER LULL IN SIGHT Third Quarter Will Find Prices for Finished Steel Unchanged-- Scrap Market Easier. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/builder-leases-1st-av-site-at-57th-st-for-tall-hotel.html | Builder Leases 1st Av. Site At 57th St. for Tall Hotel | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/250000-needed-to-complete-rebuilding-of-old-ironsides.html | $250,000 Needed to Complete Rebuilding of "Old Ironsides" | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mill-strike-cost-put-at-500000-president-of-tennessee-rayon.html | MILL STRIKE COST PUT AT $500,000; President of Tennessee Rayon Companies Says Strikers Lost $210,000 in Wages. TROOPS REMAIN AT PLANTS Test of Settlement Expected Today When Workers Register for Re-employment in Mills. Strikers Lost $210,000 in Wages. Cost to City Was $25,000. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/coming-here-to-war-on-32000-speakeasies-clinton-n-howard-announces.html | COMING HERE TO WAR ON '32,000 SPEAKEASIES; Clinton N. Howard Announces Law Enforcement Effort as He Closes in Capital. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/industry-in-germany-continues-to-improve-employment-steel-output.html | INDUSTRY IN GERMANY CONTINUES TO IMPROVE; Employment, Steel Output and Railway Traffic All Show Evidence of Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/living-scale-higher-for-german-labor-increase-in-savings-and-in.html | LIVING SCALE HIGHER FOR GERMAN LABOR; Increase in Savings and in Sales of Consumers Cooperatives Are Disclosed in Survey. STRIKES TAKE HEAVY TOLL Despite General Economic Loss, the Workers Win Better Wages by Government Arbitration. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/athletics-3-in-7th-beat-senators-43-stage-rally-against-braxton.html | ATHLETICS 3 IN 7TH BEAT SENATORS, 4-3; Stage Rally Against Braxton, After Trailing, 3-1, and Win Eleventh Game in Row. | True | | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/war-dead-honored-in-services-here-3000-hear-walker-hail-legion-on.html | WAR DEAD HONORED IN SERVICES HERE; 3,000 Hear Walker Hail Legion on Park Mall--McNutt Speaks at Brooklyn Rally. 24 OF THE G.A.R. GATHER They Cheer Younger Veterans in Parade Held as Prelude to Memorial Day. Walker Lauds Legion. WAR DEAD HONORED IN SERVICES HERE March to Church Service. Spanish War Veterans' Service. Services at Sherman Statue. Confederate Sons' Service. Legion Service in Schurz Park. Aviator's Tablet to Be Unveiled. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/marks-60th-anniversary-boston-university-begins-twoday-celebration.html | MARKS 60TH ANNIVERSARY.; Boston University Begins Two-Day Celebration of Its Founding. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mr-lewisohn-at-eighty.html | MR. LEWISOHN AT EIGHTY. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-plan-roadscongress-program.html | To Plan Roads-Congress Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/westchester-bar-gets-paintings.html | Westchester Bar Gets Paintings. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/generals-ask-arms-cut-european-admirals-join-in-public-appeal-of.html | GENERALS ASK ARMS CUT.; European Admirals Join in Public Appeal of Twenty-five. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/seized-as-wifebeater-husband-accused-of-fracturing-womans-skull-in.html | SEIZED AS WIFEBEATER; Husband Accused of Fracturing Woman's Skull in Row. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-aid-provincetown-playhouse.html | To Aid Provincetown Playhouse. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/one-party-satisfies-bourne-on-schools-cardinal-tells-britons-other.html | ONE PARTY SATISFIES BOURNE ON SCHOOLS; Cardinal Tells Britons Other Two, Not Named, Are Evasive on Education for Catholics. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/asks-care-for-veterans-dr-russell-says-our-war-heroes-are-not.html | ASKS CARE FOR VETERANS.; Dr. Russell Says Our War Heroes Are Not Sufficiently Honored. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/hakoah-wins-20-from-soccer-giants-takes-final-eastern-league-game.html | HAKOAH WINS, 2-0, FROM SOCCER GIANTS; Takes Final Eastern League Game at Starlight Park, but Bethlehem Gets the Title. HISPANO ALSO IS VICTOR Conquers I.R.T. Rangers, 2-0, as Crowd of 4,000 Watches-- Hakoah B Team Triumphs. Schwarcz Misses Goal. Hispano Scores Early. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/cup-defender-of-1881-sunk-with-colors-up-taps-sound-as-cutters-shot.html | CUP DEFENDER OF 1881 SUNK WITH COLORS UP; Taps Sound as Cutter's Shot Sends the Mischief to Grave of Honor in Boston Harbor. | True | Special to The New York Times. | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dutch-marts-view-of-money-situation-foresees-further-drain-on.html | DUTCH MART'S VIEW OF MONEY SITUATION; Foresees Further Drain on London Gold, With Stringency and Continued High Rates. NO EASING AT AMSTERDAMBut the Position at Berlin IsRegarded as Slowly Improving,Despite Present Tightness. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/langdon-captures-outboard-feature-wins-freeforall-at-lake.html | LANGDON CAPTURES OUTBOARD FEATURE; Wins Free-for-All at Lake Ronkonkoma--Gregory and HowellTake Other Events. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-yorker-a-suicide-ch-preston-jr-civil-engineer-found-dead-in.html | NEW YORKER A SUICIDE.; C.H. Preston Jr., Civil Engineer Found Dead in Norwich Hotel. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/denies-juniors-plan-splurge-in-brewery-secretary-of-flint-mich.html | DENIES JUNIORS PLAN 'SPLURGE' IN BREWERY; Secretary of Flint (Mich.) Convention Tells Windsor (Ont.) Pastor They Will Only 'Sample.' | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/southern-pacific-places-big-order.html | Southern Pacific Places Big Order. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/air-show-opens-in-italy-is-sponsored-by-mussolini-to-make-nation.html | AIR SHOW OPENS IN ITALY; Is Sponsored by Mussolini to Make Nation Air Conscious. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/clergymen-honor-father-wickham-thirty-attend-mass-opening-3day.html | CLERGYMEN HONOR FATHER WICKHAM; Thirty Attend Mass Opening3Day Celebration of His 25Years in Priesthood.MGR. DELANEY PREACHESSays Pastor of St. Brendan's HasBuilt One of City's Finest Groupsof Church Buildings. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/50000-in-textile-lockout-silesian-workers-had-refused-lower-wage.html | 50,000 IN TEXTILE LOCKOUT; Silesian Workers Had Refused Lower Wage Schedule. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/expect-cattle-price-rise-canadians-say-tariff-duty-would-fall-on.html | EXPECT CATTLE PRICE RISE.; Canadians Say Tariff Duty Would Fall on Consumers Here. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/scores-roosevelt-on-banking-inquiry-macy-in-another-open-letter.html | SCORES ROOSEVELT ON BANKING INQUIRY; Macy, in Another Open Letter, Says Politics Has Been Injected Into It. HEARING RESUMES TODAY Anthony di Paola, Cashier and Close Friend of Ferrari, to Be Questioned. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/killed-by-electric-shock-dairy-employe-takes-hold-of-switch-while.html | KILLED BY ELECTRIC SHOCK.; Dairy Employe Takes Hold of Switch While Drenched With Water. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/rubber-irregular-in-london-market-prices-sag-and-recover-and-are.html | RUBBER IRREGULAR IN LONDON MARKET; Prices Sag and Recover and Are Barely Steady at Close--Tin Fairly Active--Lead Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/poincare-to-advise-chamber-on-debt-wont-come-to-a-decision-on-debt.html | POINCARE TO ADVISE CHAMBER ON DEBT; Won't Come to a Decision on Debt or Reparations Before Consulting Parliament. SEEKS TO DISPEL RUMORS Says He Will Give Foreign Affairs Commission Full Information When Experts Are Finished. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/lewisohn-gives-30000-to-johns-hopkins-endows-fellowship-one-of-four.html | LEWISOHN GIVES $30,000 TO JOHNS HOPKINS; Endows Fellowship, One of Four, at Wilmer Institute to Combat Eye Diseases. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-hold-spring-carnival-childrens-aid-society-will-celebrate.html | TO HOLD SPRING CARNIVAL.; Children's Aid Society Will Celebrate Playground Anniversary. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/gangster-dullard-psychiatrist-says-typical-racketer-is-analyzed-as.html | GANGSTER DULLARD, PSYCHIATRIST SAYS; Typical Racketeer Is Analyzed as From Birth Emotionally and Mentally Defective SEGREGATION 'BEST' CURE Leaders Have Only Better Intelligence, Dr. Hickson of ChicagoCourt Laboratory Asserts. Little Chance of Making Him Over. For "Business," Not Revenge. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/german-prices-slightly-lower.html | German Prices Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/industrial-stock-to-be-marketed.html | Industrial Stock to Be Marketed. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/kynaston-advances-in-brooklyn-tennis-progresses-through-4th-round.html | KYNASTON ADVANCES IN BROOKLYN TENNIS; Progresses Through 4th Round With Double Victory--Cawse Eliminated by Orcutt. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/30000000-bank-merger-manayunkquaker-city-and-southwark-national.html | $30,000,000 BANK MERGER.; Manayunk-Quaker City and Southwark National Plan to Unite. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/wild-horse-roundup-starts-in-montana-carl-skelton-the-boss-of-the.html | WILD HORSE ROUND-UP STARTS IN MONTANA; Carl Skelton, the "Boss" of the Old-Time Range Riders, Says They Will Capture 5,000. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/patten-proposes-queens-peace-move-seeks-to-have-county-committee.html | PATTEN PROPOSES QUEENS PEACE MOVE; Seeks to Have County Committee Instead of Its Chairman Name a New Executive Body. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/william-h-sweatt-73-dies-in-italy.html | William H. Sweatt, 73, Dies in Italy. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/identified-as-holdup-men-pair-from-elizabeth-and-new-york-have.html | IDENTIFIED AS HOLD-UP MEN; Pair From Elizabeth and New York Have Hearing Today at Galeton, Pa | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/amanullah-going-to-italy-deposed-afghan-king-and-retinue-due-today.html | AMANULLAH GOING TO ITALY.; Deposed Afghan King and Retinue Due Today at Bombay En Route. | True | Wireless to THE NEW YORK TIMES. | C1B 29559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/heekscher-boys-camp-opens-july-l.html | Heekscher Boys' Camp Opens July 1 | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/will-xray-injuries-of-commander-booth-physician-finds-her-condition.html | WILL X-RAY INJURIES OF COMMANDER BOOTH; Physician Finds Her Condition Worse and Fears Skull Has Been Fractured. | True | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/crescent-ac-gets-draw-in-cricket-totals-164-runs-against-union.html | CRESCENT A.C. GETS DRAW IN CRICKET; Totals 164 Runs Against Union County Club Team's 131 for 8 at Elizabeth. ORMSBY NETS 75, NOT OUT Union County Player Leads Batsmen, While Swallow, Lackey andBrooks Star for Crescents. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/demave-to-box-wednesday.html | DeMave to Box Wednesday. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/24-planes-entered-for-gardner-trophy-commercial-craft-will-compete.html | 24 PLANES ENTERED FOR GARDNER TROPHY; Commercial Craft Will Compete in Race Against Time at St. Louis This Week. | True | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/doubt-british-bank-will-increase-rate-londoners-consider-that-even.html | DOUBT BRITISH BANK WILL INCREASE RATE; Londoners Consider That Even 6% New York Rate Would Not Change Situation. FALL IN STERLING WATCHED London's Open Money Market Rates Have Risen Almost to Bank's Official Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/degree-candidates-advised-by-dr-wise-rabbi-preaches-baccalaureate.html | DEGREE CANDIDATES ADVISED BY DR. WISE; Rabbi Preaches Baccalaureate at Jewish Institute After Congregation Conference. | True | | C1B 29559 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/slayer-of-raditch-pleads-selfdefense-ratchitch-at-belgrade-trial.html | SLAYER OF RADITCH PLEADS SELF-DEFENSE; Ratchitch, at Belgrade Trial, Admits Starting Shooting-- Calls Victim a Traitor. | True | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/appeals-to-lehman-in-hospital-case-lawyer-asks-inquiry-at-central.html | APPEALS TO LEHMAN IN HOSPITAL CASE; Lawyer Asks Inquiry at Central Islip Into Identification of Body Found in Woods. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/belgian-voters-elect-first-woman-deputy-mlle-de-jardin-socialist.html | BELGIAN VOTERS ELECT FIRST WOMAN DEPUTY; Mlle. de Jardin, Socialist, Wins-- Reds Routed--Liberals and Frontists Gain. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/richards-to-play-hummel-sunday.html | Richards to Play Hummel Sunday. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/defends-b-o-deal-in-maryland-line-willard-tells-the-commerce-board.html | DEFENDS B.& O. DEAL IN MARYLAND LINE; Willard Tells the Commerce Board the Aim Is Not to Reduce Competition. SEES TRANSPORTATION AID Stock Purchases Are Argued as Carrying Out the Policy Congress Has in Mind. Tells of Efforts at Harmony. Western Maryland Grouping. Argues Economic Point. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/report-clue-to-cadet-ship-south-atlantic-islanders-may-have-seen.html | REPORT CLUE TO CADET SHIP; South Atlantic Islanders May Have Seen Missing Kjoebenhavn. | True | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/harlem-survey-finished-chamber-to-publish-results-of-business-and.html | HARLEM SURVEY FINISHED.; Chamber to Publish Results of Business and Traffic Study. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/goetz-to-stage-dodsworth.html | Goetz to Stage "Dodsworth." | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/our-policy-puzzles-league-labor-body-geneva-wonders-at-getting-no.html | OUR POLICY PUZZLES LEAGUE LABOR BODY; Geneva Wonders at Getting No Reply to Invitation to Send Observer to Meeting. Washington Declines Comment. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/ten-are-promoted-on-harvard-faculty-baron-von-staelholstein-is.html | TEN ARE PROMOTED ON HARVARD FACULTY; Baron von Stael-Holstein Is Elected to New Professorship in Asian Philology. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/warder-owns-stock-in-the-city-trust-co-through-a-dummy-chase-branch.html | WARDER OWNS STOCK IN THE CITY TRUST CO. THROUGH A "DUMMY"; Chase Branch Manager Says He Holds 14 Shares for Former Banking Head. 'GOT IT FOR BAD DEBT' That Was Warder's Explanation, Says Witness, Who Tellsof $30,000 Land Deal.FERRARI GRATUITY SHOWN 'Discount' on Auto Bought by BankExaminer Was Gift ofLancia Company. Gratuity to Examiner Shown. Tells of Florida Land Deal. WARDER OWNS STOCK IN THE CITY TRUST CO. LANCIA HEARING TOMORROW | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/kolster-considers-stock-offering.html | Kolster Considers Stock Offering. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/james-w-redmond-brooklyn-lawyer-and-real-estate-broker-dies.html | JAMES W. REDMOND.; Brooklyn Lawyer and Real Estate Broker Dies Suddenly. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/negro-will-go-to-west-point-having-passed-examinations.html | Negro Will Go to West Point, Having Passed Examinations | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/kolster-plans-to-sue-19-radio-companies-patent-actions-to-be-most.html | KOLSTER PLANS TO SUE 19 RADIO COMPANIES; Patent Actions to Be Most Important in History of Industry, It Is Said. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/greece-to-treble-navy-athens-expresses-alarm-at-turkish-order-for.html | GREECE TO TREBLE NAVY.; Athens Expresses Alarm at Turkish Order for New Warships. | True | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/inadequate-aviation-law.html | INADEQUATE AVIATION LAW. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/lindbergh-orders-his-plane-made-ready-for-trip-today.html | Lindbergh Orders His Plane Made Ready for Trip Today | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/southern-pacific-places-order.html | Southern Pacific Places Order. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/sells-brooklyn-apartments.html | Sells Brooklyn Apartments. | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/robert-carson-dead-former-philadelphia-magistrate-and-antivare.html | ROBERT CARSON DEAD.; Former Philadelphia Magistrate and Anti-Vare Leader. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED; Extra, Initial and Other Payments to Stockholders Ordered by Corporations. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/labor-gains-on-london-exchange.html | Labor Gains on London Exchange. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mrs-willebrandt-is-expected-to-resign-soon-as-dry-prosecutor-to.html | Mrs. Willebrandt Is Expected to Resign Soon As Dry Prosecutor to Become Aviation Counsel | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/lead-in-met-interclub-golf-taken-by-womens-national-team-womens.html | Lead in Met. Interclub Golf Taken by Women's National Team; WOMEN'S NATIONAL SETS GOLF PACE Gains Nine of Possible Ten Points in Met. Interclub Play on Lakeville Links. TWO CLUBS TIE FOR SECOND Piping Rock and Cherry Valley Each Have Total of 15--Miss Hicks Stars. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hunt-hidden-assets-of-gr-christian-brother-says-former-broker-wrote.html | HUNT HIDDEN ASSETS OF G.R. CHRISTIAN; Brother Says Former Broker Wrote That He Had Plenty of Money. QUARRELED OVER WOMAN Fugitive Led Double Life, He Charges--Widow Keeps Funeral Hour Secret. Funeral Hour Kept Secret. Met Wife in Washington. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/wheat-prices-drop-below-the-dollar-may-option-falls-to-98-58-cents.html | WHEAT PRICES DROP BELOW THE DOLLAR; May Option Falls to 98 5/8 Cents, Lowest Value Since October, 1915. WEATHER AFFECTS MARKET Corn, Oats and Rye Prices Decline and Liquidation Is on in All Grains. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/misstep-triumphs-golden-prince-2d-oddson-he-wins-washington-park.html | MISSTEP TRIUMPHS; GOLDEN PRINCE 2D; Odds-On, He Wins Washington Park Handicap as Coffroth Victor Loses by 2 Lengths. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/california-athletes-drill-in-philadelphia-five-coast-stars-work-out.html | CALIFORNIA ATHLETES DRILL IN PHILADELPHIA; Five Coast Stars Work Out in Preparation for Intercollegiate Meet This Week. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/architects-name-cheney-los-angeles-man-chosen-to-head-institute.html | ARCHITECTS NAME CHENEY.; Los Angeles Man Chosen to Head Institute Planning Committee. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/curry-leads-golfers-has-net-of-77-in-newspaper-club-tournament-at.html | CURRY LEADS GOLFERS.; Has Net of 77 in Newspaper Club Tournament at Grassy Sprain. | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bloch-commended-for-assembly-work-but-citizens-union-in-comment-on.html | BLOCH COMMENDED FOR ASSEMBLY WORK; But Citizens Union in Comment on Lawmakers, Criticizes His Partisanship. MANHATTAN RATING FAIR None of Members From Bronx, All Democrats Is Placed Above Average. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/reichsbank-increases-reserve-of-exchange-weeks-increase-in-foreign.html | REICHSBANK INCREASES RESERVE OF EXCHANGE; Week's Increase in Foreign Bills 90,370,000 Marks--Circulation Is Heavily Reduced. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/kynaston-victor-goes-to-6th-round-defeats-brubans-64-63-to-show-way.html | KYNASTON VICTOR, GOES TO 6TH ROUND; Defeats Brubans, 6-4, 6-3, to Show Way in Brooklyn Singles Tennis Title Play. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/air-mail-contractors-warned-of-rate-cut-postmaster-general-tells.html | AIR MAIL CONTRACTORS WARNED OF RATE CUT; Postmaster General Tells Conference of Operators That Government Must Reduce Costs. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/muller-sighted-sailing-near-miami.html | Muller Sighted Sailing Near Miami | True | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/chicago-pit-wild-as-wheat-crashes-selling-orders-are-rushed-to-wall.html | CHICAGO PIT WILD AS WHEAT CRASHES; Selling Orders Are Rushed to Wall Street as May Price Dips to 98 5/8 Cents. $70,000,000 LOSS FACED Disaster to Farmers and Middlemen Feared Because of Big Holdover and Coming Crops. New Lows in Other Grains. Influence of Rate Agitation. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/billiard-results.html | Billiard Results. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/widow-of-donn-byrne-here-with-her-father-arrives-to-settle-writers.html | WIDOW OF DONN BYRNE HERE WITH HER FATHER; Arrives to Settle Writer's Estate and Arrange for Publishing His Last Novel. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mrs-tunney-can-leave-bed-soon.html | Mrs. Tunney Can Leave Bed Soon. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/protest-at-barnard-in-mrs-dennett-case-100-college-girls-sign.html | PROTEST AT BARNARD IN MRS. DENNETT CASE; 100 College Girls Sign Resolution Calling Trial 'Challenge to Every Thinking Person.' | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hylan-gives-views-on-traffic-relief-urges-triborough-bridge-and.html | HYLAN GIVES VIEWS ON TRAFFIC RELIEF; Urges Triborough Bridge and Substitution of Buses for Street Car Lines. ASKS STATEN ISLAND TUBE Calls Whalen Theatre Zone Plan Good for Publicity Only--Assails Smith. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/wallace-beats-kerr-in-bout-at-chicago-aau-flyweight-champion-loses.html | WALLACE BEATS KERR IN BOUT AT CHICAGO; A.A.U. Flyweight Champion Loses Opening Test--Knapek, New York, Defeats Santucci. | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/business-world-orders-indicate-retail-pickup-strike-still-affects.html | BUSINESS WORLD; Orders Indicate Retail Pick-Up. Strike Still Affects Cloth Orders. Meet on Weighting Tomorrow. Shoe Volume Not Caught Up Dull Luster Rayon Well Ordered. Boston Stores Reduce Returns. To Start Drive on Perjury. Huth Rates to Be Raised. Printcloths Lead in Gray Goods. | True |  | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/strachan-reaches-net-semifinals.html | Strachan Reaches Net Semi-Finals. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/soviet-airmen-plan-flight-to-new-york-four-prepare-to-leave-moscow.html | SOVIET AIRMEN PLAN FLIGHT TO NEW YORK; Four Prepare to Leave Moscow in August for 12,500-Mile Trip by Way of Alaska. PLANE TESTS SUCCESSFUL Shestakov, One of the Pilots, Made Round Trip From Russia to Japan -- Others Experienced. | True |  | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/red-hindu-aspirant-kept-in-jail.html | Red Hindu Aspirant Kept in Jail | True |  | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/pennsylvania-merger-of-5-utilities-voted-group-serving-virtually.html | PENNSYLVANIA MERGER OF 5 UTILITIES VOTED; Group Serving Virtually Entire Eastern Part of State to Be Called Philadelphia Electric. | True |  | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mrs-drayton-to-wed-cw-carpenter-friends-are-informed-ceremony-is.html | MRS. DRAYTON TO WED C.W. CARPENTER; Friends Are Informed Ceremony Is Set for June 4 in Newport, R.I. | True |  | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/senate-abandons-inquiry-on-leak-press-association-man-refuses-to.html | SENATE ABANDONS INQUIRY ON 'LEAK'; Press Association Man Refuses to Reveal His Source of Roll-Call on Lenroot. SECRECY RULE UNDERMINED Committee After Futile Hearing Gets Consent to Act June 4 on Plans to Modify It. Mallon Is Not Pressed. SENATE ABANDONS INQUIRY ON 'LEAK' Smoot Takes Direct Stand. Mallon States His Position. White House Denies Any Part. He Avoids Any Disclosure. Not Reflecting on Senators. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/800-clubwomen-open-convention-general-federation-devotes-day-at.html | 800 CLUBWOMEN OPEN CONVENTION; General Federation Devotes Day at Swampscott to 'Get Together' Plans. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/lauds-peace-activities-stimson-tells-panamerican-society-such.html | LAUDS PEACE ACTIVITIES; Stimson Tells Pan-American Society Such Bodies Lead Way. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/city-brevities.html | CITY BREVITIES. | True |  | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/howard-is-silent-on-dry-law-letter-british-ambassador-returning-to.html | HOWARD IS SILENT ON DRY LAW LETTER; British Ambassador, Returning to Capital, Does Not Give Out the Communication. NO REQUEST TO DIPLOMATS State Department Holds That Embassies' Liquor Is Protected by International Law. | True | Special to The New York Times. | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/marcus-garvey-candidate-for-office.html | Marcus Garvey Candidate for Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/freed-in-airship-shooting-jersey-farmer-acquitted-of-firing-upon.html | FREED IN AIRSHIP SHOOTING.; Jersey Farmer Acquitted of Firing Upon Dirigible Los Angeles. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/lancashire-crushes-surrey-at-cricket-wins-by-an-innings-and-111.html | LANCASHIRE CRUSHES SURREY AT CRICKET; Wins by an Innings and 111 Runs, Scoring 425 for Seven Wickets and Declaring. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/ludendorff-to-bring-suit-general-objects-to-publication-of-first.html | LUDENDORFF TO BRING SUIT.; General Objects to Publication of First Wife's Memoirs. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/stollwerck-is-elected-holder-of-two-college-titles-named-colgate.html | STOLLWERCK IS ELECTED.; Holder of Two College Titles Named Colgate Track Captain. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/join-conference-on-oil-seven-of-11-states-invited-by-conservation.html | JOIN CONFERENCE ON OIL.; Seven of 11 States Invited by Conservation Board Have Accepted. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/franklin-square-houses-sold.html | Franklin Square Houses Sold. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/shoe-tariff-passed-vote-on-bill-today-house-adopts-amendment-on.html | SHOE TARIFF PASSED; VOTE ON BILL TODAY; House Adopts Amendment on Hides and Leathers Among Score Put Through. FARM BLOC BOLT FUTILE Mid-West Republicans Join Democratic Group in Losing Fight on Eve of Final Action. Leather Proposals Go Through. SHOE TARIFF PASSED; VOTE ON BILL TODAY ITALIAN PRESS HITS TARIFFS. Declares Hawley Bill Contains Seeds of Discord Between Two Nations. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on May 22, 1929. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/vassar-seniors-win-music-trophy.html | Vassar Seniors Win Music Trophy | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Postal Telegraph and Cable. Associated Gas and Electric. Pacific Lighting. Georgia Power. Alabama Power. New York Water Service. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/seeks-slovaks-expulsion-prague-resents-activity-in-austria-says.html | SEEKS SLOVAK'S EXPULSION; Prague Resents Activity in Austria Says Newspaper. | True | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/macdonald-renews-war-on-lloyd-george-churchill-at-same-time-charges.html | MACDONALD RENEWS WAR ON LLOYD GEORGE; Churchill at Same Time Charges Labor Chief Deserted Country at Every Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/naval-orders.html | Naval Orders. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/edwards-dental-supply-co-formed.html | Edwards Dental Supply Co. Formed. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/a-daughter-to-mrs-fh-burke.html | A Daughter to Mrs. F.H. Burke. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/vermont-nine-wins-42-winants-homer-in-first-contributes-to-victory.html | VERMONT NINE WINS, 4-2.; Winant's Homer in First Contributes to Victory Over Middlebury. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/45-strikers-convicted-four-cafeteria-workers-fined-50-41-get.html | 45 STRIKERS CONVICTED.; Four Cafeteria Workers Fined $50 --41 Get Suspended Sentences. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/borrowings-drop-bank-report-shows-statement-of-member-banks.html | BORROWINGS DROP, BANK REPORT SHOWS; Statement of Member Banks Discloses a Fall in Loans and Investments. LESS LOANS ON SECURITIES New York Reports a Decrease of $171,000,000 in Net Demand Deposits. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/rights-announced-by-associated-gas-one-share-of-class-a-offered-at.html | RIGHTS ANNOUNCED BY ASSOCIATED GAS; One Share of Class A Offered at $42 for Each Four Held of A, B and Common. ASSETS NOW $650,000,000 Company Says Its Annual Gross Revenues Are $100,00,000-- Serves 1,100,000 Customers. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/night-club-owner-held-as-burglar-suspect-trapped-in-madison-avenue.html | NIGHT CLUB OWNER HELD AS BURGLAR; Suspect Trapped in Madison Avenue Apartment Tells Police He Is Harvard Graduate. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/serum-defeats-poison-student-at-hartford-recovering-from-copperhead.html | SERUM DEFEATS POISON.; Student at Hartford Recovering From Copperhead Bite. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/taxing-health-proposed-tariff-on-surgical-instruments-called.html | TAXING HEALTH.; Proposed Tariff on Surgical Instruments Called Unwarranted. UNAPPRECIATED EFFORTS. One Finds No Appeal in Prospect of Riding in Pullman Chairs. | True | BIRD S. COLER.CYRIL J. BATH. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/curb-stocks-decline-many-lose-heavily-utility-and-aviation-issues.html | CURB STOCKS DECLINE; MANY LOSE HEAVILY; Utility and Aviation Issues Are Especially Weak--Bonds Are Also Lower. | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mtigue-is-stopped-by-hoffman-in-2d-punch-to-jaw-in-feature-bout-at.html | M'TIGUE IS STOPPED BY HOFFMAN IN 2D; Punch to Jaw in Feature Bout at the St. Nicholas Ends Career of the Veteran. TRIES IN VAIN TO GO ON Fiermonti, Italian Middleweight, Is Knocked Out by Goldberg in His American Debut. McTigue Outclassed From Start McNamara Outpoints Gentile. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mit-enters-freshmen-in-poughkeepsie-race-washington-crews-to-start.html | M.I.T. Enters Freshmen in Poughkeepsie Race; Washington Crews to Start East on June 8 | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/survivors-of-the-cincinnati.html | SURVIVORS OF THE CINCINNATI | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/court-frees-80-central-park-croquet-fans-they-may-walk-on-grass.html | Court Frees 80 Central Park Croquet Fans; They May Walk on Grass Since Players Do | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/sports-of-the-times-the-terrible-tigers-the-spring-sprint-the-nohit.html | Sports of the Times; The Terrible Tigers. The Spring Sprint. The No-Hit Jinx. Up for Discussion. | True | By John Kieran. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/big-break-in-stocks-on-toronto-exchange-twentyone-issues-reach.html | BIG BREAK IN STOCKS ON TORONTO EXCHANGE; Twenty-One Issues Reach Lowest Levels of Year--No Sign of End of Decline. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/communists-urge-mill-strikers-on-succeed-for-a-time-in-halting.html | 'COMMUNISTS' URGE MILL STRIKERS ON; Succeed for a Time in Halting Registration for Jobs at Tennessee Plants. UNION CHIEFS BLOCK PLAN Address Meeting and Convince the Workers the Settlement Preffered Was Acceptable. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/west-side-plan-laid-over-a-week-architects-spokesman-opposes.html | WEST SIDE PLAN LAID OVER A WEEK; Architects' Spokesman Opposes Elevated Highway on Roof of Central's Tracks. '11TH HOUR' MOVE ASSAILED Herrick Condemns 'Obstruction'-- Mrs. J.C. Kerr Urges Adopting Park Department Plan. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/georgetown-bows-to-boston-college-9th-inning-rally-of-9-hits-and-6.html | GEORGETOWN BOWS TO BOSTON COLLEGE; 9th Inning Rally of 9 Hits and 6 Runs Proves Unavailing in 13-10 Defeat. TWO HOMERS IN THE FINAL Herman, Boston College, Gives Only 6 Hits Until He Retires in 9th, Then Georgetown Gets Busy. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/british-will-merge-auto-truck-plants-they-reach-basis-for-reducing.html | BRITISH WILL MERGE AUTO TRUCK PLANTS; They Reach Basis for Reducing 25 Types to 5 in Fight Against American Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/tax-exemption-suit-won-for-alabama-bonds-of-bridge-corporation.html | TAX EXEMPTION SUIT WON FOR ALABAMA; Bonds of Bridge Corporation Formed by State Are Freed From Federal Levy. CASE TESTED BY BANKERS Dispute With Treasury Department Followed Purchase of Issue of $5,000,000 Last Winter. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/new-generators-ready-united-electric-will-add-420000-horsepower-to.html | NEW GENERATORS READY.; United Electric Will Add 420,000 Horsepower to Plant Tomorrow. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/rumanianamericans-to-erect-wilson-memorial-in-homeland.html | Rumanian-Americans to Erect Wilson Memorial in Homeland | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/big-ten-to-retain-iowa-in-football-expelled-hawkeyes-will-receive.html | BIG TEN TO RETAIN IOWA IN FOOTBALL; Expelled Hawkeyes Will Receive Recognition Until Jan. 1, 1930, Griffith Says. MEETING SET FOR TODAY Commissioner to Confer With Officials of the University atIowa City. No Further Action Indicated. Iowa Officials Optimistic. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mayor-to-be-indian-scout-20000-children-to-see-him-inducted-into.html | MAYOR TO BE 'INDIAN SCOUT'; 20,000 Children to See Him Inducted Into Boys' 'Tribe' Today. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/fire-record.html | Fire Record. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/luncheon-for-miss-virginia-bedell.html | Luncheon for Miss Virginia Bedell. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/deny-pressure-charge-german-industrialists-say-they-did-not.html | DENY PRESSURE CHARGE.; German Industrialists Say They Did Not Influence Experts. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/john-c-goddard-connecticut-veteran-of-civil-war-dies-at-85.html | JOHN C. GODDARD.; Connecticut Veteran of Civil War Dies at 85. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/eugene-oneill-sued-as-book-plagiarist-miss-lewys-asks-1250000.html | EUGENE O'NEILL SUED AS BOOK PLAGIARIST; Miss Lewys Asks $1,250,000, Charging "Strange Interlude" Infringes on Her Novel. ALLEGES 34 SIMILARITIES Submitted Her Work, "Temple of Pallas-Athenae," to the Theatre Guild, She Says. SEEKS INJUNCTION ON PLAY Profits Are Said to Be $2,000,000-- Producers and Publishers Also Named in Action. Accounting of Profits Asked. Book Published in 1924. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/roller-skaters-plan-sixday-race-here-25-professionals-and-20.html | ROLLER SKATERS PLAN SIX-DAY RACE HERE; 25 Professionals and 20 Foreign Stars on Three-Man Teams to Compete at Garden. | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/dry-crusader-here-talks-to-ministers-cn-howard-tells-of-drive-to.html | DRY CRUSADER HERE, TALKS TO MINISTERS; C.N. Howard Tells of Drive to Close 400 Vice Resorts in Washington. IS READY TO ACT HERE But Says His Plans Depend Upon Pastors, Who Deny They Have Decided Upon a Campaign. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/urge-more-clinics-for-mental-cases-experts-see-danger-in-lack-of.html | URGE MORE CLINICS FOR MENTAL CASES; Experts See Danger in Lack of Facilities to Handle Growing Volume of Work. SCHOOL NEEDS EMPHASIZED 100,000 Pupils in City Should Have Psychiatric Attention, Dr. Branham Tells Conference. Says Many Children Need Aid. Clinics Treat 50,000 Annually. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/government-bonds-shrink-with-others-two-liberty-issues-touch-new.html | GOVERNMENT BONDS SHRINK WITH OTHERS; Two Liberty Issues Touch New Low Points for Year--Sales Moderate in Amount. FOREIGN SECTION STEADY Decline Attributed to Prospect of Dearer Money as Banks Call Loans. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/aberdeen-bishop-coming-plans-for-his-tour-are-discussed-by-seabury.html | ABERDEEN BISHOP COMING.; Plans for His Tour Are Discussed by Seabury Memorial Committee. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/has-beaverbrook-annuity.html | Has Beaverbrook Annuity. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/peacox-witness-held-frances-neuman-recommitted-as-lawyers-clash-on.html | PEACOX WITNESS HELD.; Frances Neuman Recommitted as Lawyers Clash on Trial Date. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/westchester-deals-attorney-plans-estate-in-mount-kiscopelham-manor.html | WESTCHESTER DEALS; Attorney Plans Estate in Mount Kisco--Pelham Manor Sale. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mamaroneck-lots-sold-for-121400-good-bidding-for-forhan-estate.html | MAMARONECK LOTS SOLD FOR $121,400; Good Bidding for Forhan Estate Property on Boston Post Road and Facing the Harbor. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/vacca-outpoints-paradis-gains-final-in-interstate-boutes-at.html | VACCA OUTPOINTS PARADIS; Gains Final in Interstate Boutes at Providence--Burns Is Stopped. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/montclair-high-wins-at-tennis.html | Montclair High Wins at Tennis. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/the-customs-court-deny-claim-for-outerwear-rate-on-golf-hosescore.html | THE CUSTOMS COURT.; Deny Claim for Outerwear Rate on Golf Hose--Score Delay Over College Case. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/tilden-hunter-coen-to-play-in-tennis-tourney-at-zurich.html | Tilden, Hunter, Coen to Play In Tennis Tourney at Zurich | True | Wireless to THE NEW YORK TIMES. | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/french-recommend-new-41-film-quota-commission-approves-curb-on.html | FRENCH RECOMMEND NEW 4-1 FILM QUOTA; Commission Approves Curb on Foreign Pictures but Puts Issue Up to Cabinet. FATAL, SAY AMERICANS They Find No Value in Drop From 3 to 1 Basis and Declare They Would Be Driven Out of France. Shift the Responsibility. Americans Refuse to Give In. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/contract-total-declines-construction-awards-here-show-37-per-cent.html | CONTRACT TOTAL DECLINES.; Construction Awards Here Show 37 Per Cent Drop in Week. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/turkish-bill-would-curb-foreigners.html | Turkish Bill Would Curb Foreigners | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/franklin-b-morse-former-princeton-football-star-dies-in-sleep-in.html | FRANKLIN B. MORSE.; Former Princeton Football Star Dies in Sleep in California. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/cornerstone-is-laid-at-samaritan-home-new-8story-building-in-east.html | CORNERSTONE IS LAID AT SAMARITAN HOME; New 8-Story Building in East 88th Street Will Care for 60 Aged Persons. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/equipment-orders-up-freight-car-contracts-on-may-1-totaled-44429.html | EQUIPMENT ORDERS UP.; Freight Car Contracts on May 1 Totaled 44,429; Locomotives, 346. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY STOCKS EX DIVIDEND TODAY STOCKS EX RIGHTS TODAY. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/sues-aluminum-co-saying-frozen-out-only-minority-stockholder-in-die.html | SUES ALUMINUM CO., SAYING 'FROZEN OUT'; Only Minority Stockholder in Die Casting Corporation Complains of Its Sale.VALUE OF SHARES DISPUTED Court Asked to Determine Rightsof Plaintiff, Who Charges Deal Wasfor Inadequate Consideration. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/blank-cartridge-hurts-actress.html | Blank Cartridge Hurts Actress. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/law-board-gathers-to-meet-with-hoover-wickersham-witholds-plans.html | LAW BOARD GATHERS TO MEET WITH HOOVER; Wickersham Witholds Plans Until After Conference Today at White House. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/queens-realty-sales-levine-co-buy-factory-in-long-island-city.html | QUEENS REALTY SALES; Levine & Co. Buy Factory in Long Island City. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/shops-preened-for-broadway-week.html | Shops Preened for Broadway Week. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/quake-believed-off-west-coast.html | Quake Believed Off West Coast. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/the-regional-plan-thou-also-son-of-man-take-thee-a-tile-and-lay-it.html | THE REGIONAL PLAN.; "Thou also, son of man, take thee "a tile, and lay it before thee, and "portray upon it the city." What must have been a simple task in EZEKIEL'S day is a vast undertaking for the modern city planner, particularly... | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/fire-department.html | Fire Department. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/rubber-futures-decline-loss-of-50-to-70-points-attributed-chiefly.html | RUBBER FUTURES DECLINE.; Loss of 50 to 70 Points Attributed Chiefly to Weakness in London. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/jewish-board-reelects-nine.html | Jewish Board Re-elects Nine. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/to-aid-childrens-village-debutantes-will-officiate-today-at-new.html | TO AID CHILDREN'S VILLAGE.; Debutantes Will Officiate Today at New McCreery Division. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/leasehold-deals-architect-acquires-control-of-madison-avenue-corner.html | LEASEHOLD DEALS.; Architect Acquires Control of Madison Avenue Corner. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/holds-cunningham-must-tell-of-fund-supreme-court-decides-senate-can.html | HOLDS CUNNINGHAM MUST TELL OF FUND; Supreme Court Decides Senate Can Arrest Philadelphia Sheriff in Vare Case. WILL VIEW RAILROAD CASE Court to Decide Liability for Lost Freight--Interest on Tax-Free Bonds Also Freed. Bay State Tax Case Decided. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/the-play-bucolic-mystery-play.html | THE PLAY; Bucolic Mystery Play. | True | By J. Brooks Atkinson. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/review-of-the-day-in-realty-market-frederick-brown-buys-a-block.html | REVIEW OF THE DAY IN REALTY MARKET.; Frederick Brown Buys a Block Front on Fifth Avenue From 106th to 107th Street. MOVIE THEATRE ON SITE The Kempners Buy Old Buildings in Sutton Place Section Held for Fifty Years. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/changes-in-corporations-kahn-and-schiff-on-board-of-los-angeles.html | CHANGES IN CORPORATIONS.; Kahn and Schiff on Board of Los Angeles & Salt Lake. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bond-flotations-securities-of-public-utility-and-railway-companies.html | BOND FLOTATIONS.; Securities of Public Utility and Railway Companies to Be Placed on Investment Market. Southern Pacific. Golden Gate Ferries, Ltd. Albert M. Greenfield & Co. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/garvey-shifts-position-yale-captain-to-replace-beyer-who-is-injured.html | GARVEY SHIFTS POSITION.; Yale Captain to Replace Beyer, Who Is Injured, at Second Base. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/navy-athletes-get-awards-at-dinner-burke-football-star-receives.html | NAVY ATHLETES GET AWARDS AT DINNER; Burke, Football Star, Receives Gold Watch at the Annual Fete of 'N' Club. | True | Special to The New York Times. | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/markets-in-london-paris-and-berlin-angloamerican-stocks-lower-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-American Stocks Lower on the English Exchange-- Money Tightens. FRENCH TRADING DISTURBED Reparations and British Elections Unfavorable Factors--Credit Curtailed in Berlin. London Closing Prices. French Market Disturbed. Paris Closing Prices. Stocks in Berlin Weak. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/to-prepare-for-oil-conference.html | To Prepare for Oil Conference. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/nyu-makes-root-doctor-of-civil-law-chancellor-brown-hails-him-as.html | N.Y.U. MAKES ROOT DOCTOR OF CIVIL LAW; Chancellor Brown Hails Him as "Secretary of Peace" in Conferring High Degree. IS SECOND TO GET HONOR Charles Evans Hughes Is Only Man Upon Whom the University Has Bestowed Like Recognition. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/will-rogers-offers-advice-to-colleges-on-athletics.html | Will Rogers Offers Advice To Colleges on Athletics | True | WILL ROGERS. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/oconnor-speeds-america-transfer-board-chairman-quickly-irons-out.html | O'CONNOR SPEEDS AMERICA TRANSFER; Board Chairman Quickly Irons Out Difficulties on Flying Visit Here.LINER TO SAIL WEDNESDAYAmerican Trader and Republic Are Only Ships Now Remaining to Be Taken Over by Chapman Lines. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/columbia-graphophone-offering.html | Columbia Graphophone Offering. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/swarthmore-honors-won-by-29-seniors-one-new-york-city-and-three-new.html | SWARTHMORE HONORS WON BY 29 SENIORS; One New York City and Three New Jersey Students Attain High Marks in Studies. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/woman-candidate-at-washtub-is-biggest-issue-in-liverpool.html | Woman Candidate at Washtub Is Biggest Issue in Liverpool | True | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/routis-knocks-out-brown-in-the-third-worlds-featherweight-champion.html | ROUTIS KNOCKS OUT BROWN IN THE THIRD; World's Featherweight Champion Easily Defends His Title in Baltimore Ring.DROPS RIVAL THREE TIMESLoser Twice Takes Count of Seven, but Final Time His SecondsThrow in Towel. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/phils-beat-braves-twice-21-and-31-capture-fourth-place-from-the.html | PHILS BEAT BRAVES TWICE, 2-1 AND 3-1; Capture Fourth Place From the Idle Giants by Annexing Both Ends of Twin Bill. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/lastplace-reds-trounce-cubs-85-tighten-national-league-race-by-the.html | LAST-PLACE REDS TROUNCE CUBS, 8-5; Tighten National League Race by the Victory Which Ends String of Nine Defeats. | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/cherry-pie-loses-to-arcturus-by-head-at-belmont-arcturus-defeats.html | Cherry Pie Loses to Arcturus by Head at Belmont; ARCTURUS DEFEATS CHERRY PIE BY HEAD Repels Challenge of Aged Campaigner in Stretch in Rock Sand Handicap. CURATE IN CLOSE FINISH Beats Sunvir and Dail, Head Separating Leaders in CampfirePurse at. Belmont. Arcturus on Outside. Widener Silks in Front. | True | By Bryan Field. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/realty-club-to-dine-tonight.html | Realty Club to Dine Tonight. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mrs-jg-brill-named-a-city-magistrate-walker-swears-in-brooklyn.html | MRS. J.G. BRILL NAMED A CITY MAGISTRATE; Walker Swears In Brooklyn Lawyer and Welfare Leader to Fill Reynolds's Term. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/dr-alekhine-wins-64-games-draws-1-during-mexican-tour.html | Dr. Alekhine Wins 64 Games, Draws 1 During Mexican Tour | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/plane-check-adds-to-germans-height-calibration-shows-neunhofen.html | PLANE CHECK ADDS TO GERMAN'S HEIGHT; Calibration Shows Neunhofen Climbed 41,795 Feet, 785 More Than First Thought. HE TELLS OF SENSATIONS Temperature Ranged 156 Degrees on Ascent Over Dessau--Germany to Claim World Record. Lost Control of Safety Device. Credits Safety Apparatus. Navy Flier Hold Record. | True | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/tea-company-cuts-cigarettes-further-atlantic-pacific-sets-price-at.html | TEA COMPANY CUTS CIGARETTES FURTHER; Atlantic & Pacific Sets Price at 23 Cents for Two Packages -- Cigar Chains Silent. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/seminary-confers-degrees-tomorrow-general-episcopal-will-give-stb.html | SEMINARY CONFERS DEGREES TOMORROW; General Episcopal Will Give S.T.B. to 18 Students-- 20 to Receive Diplomas. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/fight-dividend-action-common-shareholders-of-steel-of-canada-seek.html | FIGHT DIVIDEND ACTION.; Common Shareholders of Steel of Canada Seek Injunction. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/loepps-homer-in-9th-beats-newark-7-to-6-baltimore-player-delivers.html | LOEPP'S HOMER IN 9TH BEATS NEWARK, 7 TO 6; Baltimore Player Delivers Decisive Blow--3 Out of 4 Victories for Orioles. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mt-st-marys-wins-96-triumphs-over-gettysburg-nine-gets-4-runs-in.html | MT. ST. MARY'S WINS, 9-6.; Triumphs Over Gettysburg Nine-- Gets 4 Runs in Fourth Inning. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/german-dye-trust-joins-ford-motor-works-further-link-with-standard.html | German Dye Trust Joins Ford Motor Works; Further Link With Standard Oil Predicted | True | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hoover-says-farm-deadlock-is-up-to-congress-leaders.html | Hoover Says Farm Deadlock Is Up to Congress Leaders | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/honors-victor-herbert-gaelic-musical-society-holds-annual-memorial.html | HONORS VICTOR HERBERT.; Gaelic Musical Society Holds Annual Memorial Concert. | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/balfours-case-diagnosed-statesman-has-gastric-trouble-no-immediate.html | BALFOUR'S CASE DIAGNOSED; Statesman Has Gastric Trouble-- No Immediate Anxiety. | True | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/five-put-on-trial-for-694000-fraud-heads-of-newark-loan-concern-are.html | FIVE PUT ON TRIAL FOR $694,000 FRAUD; Heads of Newark Loan Concern Are Accused in StockPromotion Scheme.SAID TO HAVE USED RADIOProsecutor Contends the CompanyStarted a Year Ago With $1,250 Capital. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/western-electric-to-buy-ford-plant-title-to-85acre-property-at.html | WESTERN ELECTRIC TO BUY FORD PLANT; Title to 85-Acre Property at Kearny (N.J.) Will Pass in About a Year. PRICE IS NOT REVEALED But Site Is Valued at $10,000,000-- Auto Company Will Build New Works at Edgewater. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/miss-booth-improves-xray-tests-deferred-her-physician-hopes-to-be.html | MISS BOOTH IMPROVES; X-RAY TESTS DEFERRED; Her Physician Hopes to Be Able to Determine Today Whether Her Skull Is Fractured. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/benjamin-f-darling-former-city-engineer-of-white-plains-dies-in.html | BENJAMIN F. DARLING.; Former City Engineer of White Plains Dies in Georgia. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/ort-women-raise-20000-gifts-pour-in-at-tea-given-by-mrs-henry.html | ORT WOMEN RAISE $20,000.; Gifts Pour In at Tea Given by Mrs. Henry Zuckerman. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/seaboard-air-line-has-financing-plan-proposes-exchange-of-stock-and.html | SEABOARD AIR LINE HAS FINANCING PLAN; Proposes Exchange of Stock and First Consolidated Bonds for Issue in Arrears. WOULD OFFER NEW SHARES Hopes to Obtain $7,500,000 Cash, to Cut Funded Debt and to Defer Maturities. $7,500,000 Cash Wanted. No Interest for Bonds. Value of Offering. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/equity-may-favor-shows-for-sunday-members-at-annual-meeting-discuss.html | EQUITY MAY FAVOR SHOWS FOR SUNDAY; Members at Annual Meeting Discuss Proposal Made by a Committee. W.A. BRADY URGES PLAN Referred to Equity Council for Consideration--Actors Find Talkiesa Good Field for Them. Sentiment Divided. Gillmore Elected President. Rules on Alien Actors Work Well. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/americans-entered-in-british-golf.html | Americans Entered in British Golf. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/new-light-on-atomic-energy.html | NEW LIGHT ON ATOMIC ENERGY | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bmi-wins-track-meet-beats-bordentown-high-59-23-to-21-13-breaking-3.html | B.M.I. WINS TRACK MEET.; Beats Bordentown High, 59 2-3 to 21 1-3, Breaking 3 Local Records. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/canteen-club-to-hold-rummage-sale.html | Canteen Club to Hold Rummage Sale | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/chemical-fog-as-air-raid-shield-divides-germans-on-efficacy.html | Chemical Fog as Air Raid Shield Divides Germans on Efficacy | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/vast-citystate-girdled-by-railand-highway-loops-set-up-in-regional.html | VAST 'CITY-STATE GIRDLED BY RAIL AND HIGHWAY LOOPS SET UP IN REGIONAL PLAN; 16 NEW AIRPORTS URGED Program Drawn After 7 Years' Study Rings Area With Parks. MAKES PROVISION FOR 1965 Allows 20,000,000 Population to Live in Comfort in 5,528 Square-Mile Metropolis. THREE STATES GET REPORT Officials of 421 Communities Hear It-- Hoover Praises 'Far-Sighted Vision.' Sixteen New Airports Proposed Officials Hear Report. Regional Plan Provides for a Future 'Super-City' of 5,528 Square Dinner Opens Program. Message From Roosevelt. 471 Proposals Involved. Hope for Plan's Acceptance. 50-Mile Radius From City Hall. Area Constantly Rebuilding. REGIONAL PLAN AIMS TO PROVIDE FOR 1965 Report Gives Detailed Program and Bird's Eye View of New York of Future. Plans Are Flexible. Propose Great Belt Line. Highway System on a Loop. Favor Sixteen Civil Airports. New Terminals Suggested. Route of Highway Loop. Nine Longitudinal Routes. Some Typical Parkways. Recommendations for Parks. Major Proposals of the New York Regional Plan And Facts About the Preparation of the Report Plan Was Studied Seven Years Sites | True | Underwood & Underwood. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/money-monday-may-27-1929-call-loans-time-loans-commercial-paper.html | MONEY.; Monday, May 27, 1929. Call Loans. Time Loans. Commercial Paper. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/colonel-lindbergh-weds-anne-morrow-in-her-home-may-fly-on-honeymoon.html | COLONEL LINDBERGH WEDS ANNE MORROW IN HER HOME; MAY FLY ON HONEYMOON; RECENT PHOTOGRAPHS OF WORLD-FAMOUS AVIATOR AND HIS BRIDE. | True | Times Wide World Photo.Times Wide World Studio Photo.Times Wide World Photo. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/davis-and-hughes-confirmed.html | Davis and Hughes Confirmed. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/pupils-lay-school-stone.html | PUPILS LAY SCHOOL STONE | True | Exercises Dedicate 12-Story Home of Children's University. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/jersey-city-defeats-reading-by-95-score-of-winners-14-hits-7-are.html | JERSEY CITY DEFEATS READING BY 9-5 SCORE; Of Winner's 14 Hits, 7 Are for Extra Bases Including Homers by Jorgens and Selkirk. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/levison-estate-to-widow-will-of-banker-who-committed-suicide-is.html | LEVISON ESTATE TO WIDOW.; Will of Banker Who Committed Suicide Is Entered for Probate. | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hibernia-trust-co-to-open.html | HIBERNIA TRUST CO. TO OPEN | True | New Institution to Begin Business Today at 57 William Street. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/staghunting-attacked-antivivisectionists-also-worry-british.html | STAG-HUNTING ATTACKED.; Anti-Vivisectionists Also Worry British Election Candidates. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/guilty-of-libeling-fuller-hj-canter-convicted-over-placard-scoring.html | GUILTY OF LIBELING FULLER; H.J. Canter Convicted Over Placard Scoring Ex-Bay State Governor. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/morris-high-gymnasts-win-meet.html | Morris High Gymnasts Win Meet. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bars-gasoline-tax-on-state-or-cities-attorney-general-rules-2cent.html | BARS GASOLINE TAX ON STATE OR CITIES; Attorney General Rules 2-Cent Levy Does Not Apply to Their Vehicle Fuel. $75,000 YEARLY SAVED HERE Administrative Problem Will Be Worked Out by Albany in Statement Expected Today. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hartford-boats-sail-line-installs-dock-to-door-truck.html | HARTFORD BOATS SAIL.; Line Installs "Dock to Door" Truck Service--Officials Make Trip. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/note-is-clue-to-mccann-postmistress-writes-of-seeing-lost-student.html | NOTE IS CLUE TO McCANN.; Postmistress Writes of Seeing Lost Student at Pownal, Vt. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/procter-gambles-plans.html | Procter & Gamble's Plans. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/city-college-cubs-get-tie-in-meet-deadlocked-at-55-points-with.html | CITY COLLEGE CUBS GET TIE IN MEET; Deadlocked at 55 Points With Stuyvesant in Annual Quadrangular Events. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/29242347-new-securities-on-todays-investment-last.html | $29,242,347 New Securities On Today's Investment Last | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/walsh-knocks-out-fecarelli-in-1st-reveals-heavy-hitting-style-in.html | WALSH KNOCKS OUT FECARELLI IN 1ST; Reveals Heavy Hitting Style in Winning 160-Pound Final at N.Y.A.C. Boxing Show. KNUDSON STOPS 2 RIVALS Bouts With Williams and Portney End in 1 Round--Murphy Also Victor by Knockout. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/jamaica-high-nine-wins-16th-in-row-topples-hempstead-84-eller.html | JAMAICA HIGH NINE WINS 16TH IN ROW; Topples Hempstead, 8-4, Eller Striking Out Five Men and Yielding Six Hits. ST. JOHN'S HIGH ON TOP Eliminates Cathedral Prep From Catholic Association Race, Scoring, 5-1--Other Results. Cathedral Prep Bows. Oratory Prep Ends Season. Demarest Is Blanked. Adelphi on Top, 8 to 6. C.C.N.Y. WINS AT CHESS. Triumphs Over Team of 14 Alumni Players by 8 to 6. | True | Special to The New York Times. | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/cardinals-beaten-by-pirates-who-advance-to-second-place-pirates.html | Cardinals Beaten by Pirates, Who Advance to Second Place; PIRATES ROUT CARDS, MOVE TO 2D PLACE Grantham Hits 2 Homers as Team Triumphs, 10 to 1--St. Louis Drops to 3d Place. PETTY SUPREME ON MOUND Allows Cardinals Only 7 Hits, While Mates Bat Hallahan and Sherdel Hard. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/penn-co-buys-upstate-oil-land.html | Penn Co. Buys Up-State Oil Land. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/robert-s-stephenson-new-york-architect-dies-at-his-home-in-westport.html | ROBERT S. STEPHENSON.; New York Architect Dies at His Home in Westport, Conn. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/endurance-fliers-rewarded-for-feat-robbins-and-kelly-receive-many.html | ENDURANCE FLIERS REWARDED FOR FEAT; Robbins and Kelly Receive Many Offers From Theatres, Newspapers and Magazines. TO SPLIT $11,000 FUND Mahoney-Ryan Corporation and Wright Company Will Give Fliers Newly-Built Plane. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/british-vote-linked-to-foreign-policy-labor-victory-thursday-would.html | BRITISH VOTE LINKED TO FOREIGN POLICY; Labor Victory Thursday Would Ease the Way for Our Naval Reduction Plan, It is Said. BUT PARTY SEEKS DEBT CUT Baldwin Would Seek to Promote the Economic Unity of the Empire to Match Our Strength. Three Possibilities in Election. Tories for Bond With France. Labor Friendly to Germany. Election Results Will Be Late. | True | By Edwin L. James. Wireless To the New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/german-union-bans-bulow-strikes-name-of-schmeling-manager-from.html | GERMAN UNION BANS BULOW; Strikes Name of Schmeling Manager From Membership Roll. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/stock-prices-slump-industrial-issues-drop-to-record-low-selling.html | STOCK PRICES SLUMP; INDUSTRIAL ISSUES DROP TO RECORD LOW; Selling Waves All Day Laid to Fear of Rediscount Rate Increase. LOSSES OF 2 TO 17 POINTS About 250 Issues Go to New Low Levels--Railroads Suffer the Least. WHEAT MARKET BREAKS May Option Sells in Chicago Below $1 for the First Time in Fourteen Years. Uncertainty a Factor. STOCK PRICES SLUMP; ISSUES AT NEW LOWS Market Values Shrink. Rails Fare the Best. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/sea-safety-group-asks-boats-for-all-committee-of-international-body.html | SEA SAFETY GROUP ASKS BOATS FOR ALL; Committee of International Body Also Urges That Equipment Be Readily Available. MOVED BY TITANIC TRAGEDY Regulations Proposed at London for North Atlantic Liners and Also Coastal Passenger Trades. Must Be "Readily Available." Rules Also Made for Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/wards-island-evils-shock-to-lehman-dangerous-overcrowding-at.html | WARD'S ISLAND EVILS SHOCK TO LEHMAN; Dangerous Overcrowding at Hospital for Insane Is Worst in State, He Declares on Tour. WOULD MAKE PARK THERE Old Buildings Menace Life and Patients Have Little Chance to Recover, He Finds. Foresees Worse Conditions. LEHMAN CONDEMNS HOSPITAL ON ISLAND | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/building-men-call-sloan-dictatorial-renew-protest-against-his.html | BUILDING MEN CALL SLOAN DICTATORIAL; Renew Protest Against His Efforts to Displace Alternating With Direct Current. HIGHER COST AT ISSUE Melton Elevated Head of Edison Company, Structural Steel Board Is Told. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/simon-b-apple-dead-helped-elwood-haynes-make-americas-first-auto.html | SIMON B. APPLE DEAD.; Helped Elwood Haynes Make America's First Auto. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/a-film-on-witchcraft-superstition-receives-a-jolt-at-the-fifth.html | A FILM ON WITCHCRAFT.; Superstition Receives a Jolt at the Fifth Avenue Playhouse. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/samuel-f-kingston-seriously-ill.html | Samuel F. Kingston Seriously Ill. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hunter-advances-in-french-tennis-but-us-star-is-hard-pressed-by.html | HUNTER ADVANCES IN FRENCH TENNIS; But U.S. Star Is Hard Pressed by Danet, French Veteran, to Win, 6-0, 7-5, 6-3. DR. RAWLINS IS DEFEATED Eliminated by Aeschliman, Switzerland-- Miss Bennett and CochetGain in Mixed Doubles. Hunter Off Like Whirlwind. Force Victor to Speed Up. Aeschliman Defeats Rawlins. | True | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/that-four-hundred-millions.html | THAT FOUR HUNDRED MILLIONS | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/silverdale-captures-fourth-race-in-row-mclean-colt-beats-martinique.html | SILVERDALE CAPTURES FOURTH RACE IN ROW; McLean Colt Beats Martinique by Neck With Golden Racket Third in Churchill Downs Feature. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/rev-rp-mackay-dies-at-age-of-83-had-served-as-moderator-of.html | REV. R.P. MACKAY DIES AT AGE OF 83; Had Served as Moderator of Presbyterian Church in Canada. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/expremier-monis-of-france-dead-83yearold-statesman-and-lawyer-long.html | EX-PREMIER MONIS OF FRANCE DEAD; 83-Year-Old Statesman and Lawyer Long in Financial Straits. INJURED WHILE IN OFFICE Victim of Airplane Race Mishap Tried in Vain to Conduct Government From Home. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/discover-bond-forgeries-cleveland-police-arrest-two-in-alleged.html | DISCOVER BOND FORGERIES.; Cleveland Police Arrest Two in Alleged $100,000 Plot. | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/coolidge-upheld-in-pocket-veto-supreme-court-decides-word.html | COOLIDGE UPHELD IN 'POCKET VETO'; Supreme Court Decides Word 'Adjournment' Means Any Congressional Session. INDIAN AID BILL VOIDED Ruling Also Disposes of Muscle Shoals Measure, Which Was Not Returned by Coolidge. Wide Effect of Decision. No Delivery to House Officer. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/ft-frelinghuysen-sued-former-wife-mrs-jg-douglas-seeks-20000-on-a.html | F.T. FRELINGHUYSEN SUED.; Former Wife, Mrs. J.G. Douglas, Seeks $20,000 on a Note. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/amanullah-reaches-bombay-on-flight-mullahs-and-net-peoples.html | AMANULLAH REACHES BOMBAY ON FLIGHT; Mullah's and Net People's Objections to Westernization Cost HimiThrone, Deposed King Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hoover-has-busy-morning-president-sees-visitors-from-various-parts.html | HOOVER HAS BUSY MORNING.; President Sees Visitors From Various Parts of Country and World. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/national-guard-orders.html | National Guard Orders | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/miss-tilton-picks-bridal-attendants-her-marriage-to-archibald-s.html | MISS TILTON PICKS BRIDAL ATTENDANTS; Her Marriage to Archibald S. Alexander in Chapel of St. Bartholomew's June 24. MISS SEABURY'S BRIDAL Ceremony With William W. Howells In Church of the Incarnation June 15--Other Future Nuptials. Seabury--Howells. Gay--Pierce. Allee--Detzer. Birch--Neuberg. Harriman--Peck. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/gavuzzi-wins-58th-lap-cuts-34-minutes-from-salos-lead-in-run-to-el.html | GAVUZZI WINS 58TH LAP.; Cuts 34 Minutes From Salo's Lead in Run to El Paso. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/more-red-blood-for-labor.html | MORE RED BLOOD FOR LABOR. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/young-gets-german-to-modify-stand-schacht-would-consider-paying.html | YOUNG GETS GERMAN TO MODIFY STAND; Schacht Would Consider Paying Dawes Dues Till September as Well as Young Annuity. ALL HANGS ON NEW FIGURES Allies' Acceptance Depends on Value of Such Payments--Germans Cling to Reservations at Paris. Figures Bewilder Experts. German Reserves Active. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/peace-move-fails-in-cloak-industry-but-employers-and-workers-will.html | PEACE MOVE FAILS IN CLOAK INDUSTRY; But Employers and Workers Will Meet Again to Discuss Differences Next Tuesday. TRADE NOT TO BE HALTED Unionists Refuse to Give Up FiveDay Week for Six Monthsof the Year. | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/add-to-highlands-development.html | Add to Highlands Development. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/courtesy-of-port-called-imposition-wj-finlay-of-this-city-writes.html | 'COURTESY OF PORT' CALLED IMPOSITION; W.J. Finlay of This City Writes Representative Dallenger in Opposition to Practice. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/new-bank-rate-plea-expected-from-here-washington-reserve-boards.html | NEW BANK RATE PLEA EXPECTED FROM HERE; Washington Reserve Board's Response in Doubt if Request forRise is Made Tomorrow. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/italys-king-signs-lateran-treaties-vatican-accord-to-be-published.html | ITALY'S KING SIGNS LATERAN TREATIES; Vatican Accord to Be Published and Exchange of Ratifications Is Expected at Once. CEREMONY TO MARK LATTER Mussolini Will Represent State and Gasparri the Church at Solemn Meeting in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/sisson-is-mitchelll-aide-attorney-general-of-rhode-island-gets.html | SISSON IS MITCHELLL AIDE.; Attorney General of Rhode Island Gets Federal Appointment. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/lady-astor-braves-tenement-womens-gibes-wins-bolshies-who-cry-good.html | Lady Astor Braves Tenement Women's Gibes, Wins 'Bolshies,' Who Cry, 'Good Old Nancy!' | True | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/poor-year-says-shubert.html | POOR YEAR, SAYS SHUBERT. | True | Producer Blames Talkies for Slump in Theatrical Business. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/decry-rotarian-profit-international-delegates-at-dallas-may-abolish.html | DECRY ROTARIAN "PROFIT."; International Delegates at Dallas May Abolish Slogan. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/peter-meyer-left-3106699-estate-former-croker-partner-willed-more.html | PETER MEYER LEFT $3,106,699 ESTATE; Former Croker Partner Willed More Than Half to Charity, So Bequests Are Cut. $1,265,562 IN GAS SHARES Estate of Former Justice Giegerich Is Appraised at $216,411, Mostly in Realty. Giegerich Estate $216,411. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/fugazycoledempsey-alliance-is-broken-by-former-champions-withdrawal.html | Fugazy-Cole-Dempsey Alliance Is Broken by Former Champion's Withdrawal; DEMPSEY ABANDONS FUGAZY CONNECTION Explains Withdrawal on Ground That Promised Arena Had Not Been Provided. PLANS SHIFT TO CHICAGO Belief Prevalent, However, That Dempsey Will Return to the Ring Under Garden's Direction. Carey Has Dempsey Plans. Dempsey Received $40,000. | True | By James P. Dawson. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/curtis-wins-track-meet-defeats-james-monroe-44-to-43-evander-childs.html | CURTIS WINS TRACK MEET.; Defeats James Monroe, 44 to 43-- Evander Childs Is Third. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/financial-markets-heavy-decline-on-the-stock-exchangecall-money-6.html | FINANCIAL MARKETS; Heavy Decline on the Stock Exchange--Call Money 6 Per Cent, Time Money Easier. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bond-calls-issued-by-various-bankers-limited-redemptions-to-be-made.html | BOND CALLS ISSUED BY VARIOUS BANKERS; Limited Redemptions to Be Made in Union Oil, Danish Cities, Finnish and Other Obligations. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/2-paris-pilots-fly-to-city-from-maine-lotti-and-lefevre-held-up-by.html | 2 PARIS PILOTS FLY TO CITY FROM MAINE; Lotti and Lefevre, Held Up by Bad Weather Over Atlantic, Come to See Kimball. TIME TO START UNCERTAIN Hop-Off to Be Delayed Until Fog, Rain and Crosswinds No Longer Are Indicated in Route. 14 Arrive in Flying Boat. Woman Tells of Flight. PLANE READY FOR FLIGHT. Staked Down on Sands, It Needs Only Final Load of Fuel. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/no-reich-loan-to-soviet-report-of-120000000-credit-is-denied-in.html | NO REICH LOAN TO SOVIET.; Report of $120,000,000 Credit Is Denied in Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/to-ferry-mail-by-plane-in-chicago.html | To Ferry Mail by Plane in Chicago. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/cotton-prices-fall-when-wheat-drops-weakness-in-the-stock-market.html | COTTON PRICES FALL WHEN WHEAT DROPS; Weakness in the Stock Market Helps to Cancel Early Gain of 10 to 15 Points. JULY OPTION HEAVILY SOLD Advance Started by Reports of Rain In South--Little Staple Moving to Seaboard. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hunter-class-led-by-captain-doane-gimbels-port-chester-entry-gains.html | HUNTER CLASS LED BY CAPTAIN DOANE; Gimbel's Port Chester Entry Gains Blue in Lightweight Group at Devon Opening. SIFTON'S THE WIZARD WINS Excels in Open Hunters and Jumpers Group--King of the Plain andLeading Article Score. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/press-advertising-put-ahead-of-radio-rw-babson-says-he-got-222.html | PRESS ADVERTISING PUT AHEAD OF RADIO; R.W. Babson Says He Got 222 Replies to Newspaper "Ad" to Every One from Broadcast. INVESTED $3,000 IN EACH Statistician Figures Responses From Radio Cost $166.66 Apiece and the Others 75 Cents Each. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/prize-speller-13-is-here-omaha-girl-who-won-national-bee-is.html | PRIZE SPELLER, 13, IS HERE; Omaha Girl Who Won National Bee Is Visiting Eastern Cities. | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/rawson-stopped-by-smith.html | Rawson Stopped by Smith. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/george-parks-matthews-former-pennsylvania-railroad-employe-of-51.html | GEORGE PARKS MATTHEWS.; Former Pennsylvania Railroad Employe of 51 Years' Service Dies. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/driver-who-took-pig-for-taxi-ride-fined-1-after-drawing-a-crowd-on.html | Driver Who Took Pig for Taxi Ride Fined $1 After Drawing a Crowd on Riverside Drive | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bank-to-consider-stock-split-plan.html | Bank to Consider Stock Split Plan. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/daily-licensing-of-radio-suggested-senator-couzens-tells-committee.html | DAILY LICENSING OF RADIO SUGGESTED; Senator Couzens Tells Committee Such a Provision MightGo Into His Bill.RADIO 'TRUST' IS ACCUSEDO.F. Schuette Names CompaniesWhich He Says Compose the$5,000,000,000 Combination. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/miss-helen-machen-weds-al-cannon-ceremony-at-gotham-performed-by.html | MISS HELEN MACHEN WEDS A.L. CANNON; Ceremony at Gotham Performed by Rev. G.J. Russell--Couple to Live in Rio de Janeiro. MRS. JEANNE AHERN BRIDE Daughter of Hon. Charles Marcil of Ottawa, Canada, Married to Rolf M. Engestrom in Newark. Engestrom--Ahern. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Westchester County, N.Y. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bicycle-race-on-tonight-noted-cyclists-to-ride-in-sprint-contest-at.html | BICYCLE RACE ON TONIGHT.; Noted Cyclists to Ride in Sprint Contest at New York Velodrome. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/merger-plan-voted-by-reformed-church-general-synod-approves-unity.html | MERGER PLAN VOTED BY REFORMED CHURCH; General Synod Approves Unity With United Brethren and Evangelical Synod. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/4day-holiday-for-coffee-exchange.html | 4-Day Holiday for Coffee Exchange | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/ruel-admitted-to-practice-before-us-supreme-court.html | Ruel Admitted to Practice Before U.S. Supreme Court | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/browns-top-indians-31-st-louis-makes-it-4-out-of-6-in-series.html | BROWNS TOP INDIANS, 3-1.; St. Louis Makes It 4 Out of 6 in Series, Blaeholder Pitching. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/police-department.html | Police Department. | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/white-sox-conquer-tigers-74-and-65-single-by-thomas-in-14th-wins.html | WHITE SOX CONQUER TIGERS, 7-4 And 6-5; Single by Thomas in 14th Wins Nightcap After Cissell's Homer Ties Count in the 9th. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/five-liners-expected-three-to-leave-today-majestic-ile-de-france.html | FIVE LINERS EXPECTED, THREE TO LEAVE TODAY; Majestic, Ile de France, Augustus, Resolute Due-- Alfonso XIII, Drottningholm on Sailing List. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/assembly-upholds-seminary-liberals-presbyterians-at-st-paul-vote.html | ASSEMBLY UPHOLDS SEMINARY LIBERALS; Presbyterians at St. Paul Vote for Single Board to Govern at Princeton. 33 MEMBERS SPECIFIED Increased Authority Will Go to President Stevenson Under Reorganization Plan. Gives Notice of Protest. Say Policy Will Not Change Reaffirm Prohibition's Benefits. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/davis-cup-teams-in-detroit-lott-soon-to-join-us-forces.html | Davis Cup Teams in Detroit; Lott Soon to Join U.S. Forces | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/king-cole-and-mussolini-hoover.html | KING COLE AND "MUSSOLINI HOOVER." | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/the-screen-broadway-with-frills-poet-and-puglist-a-german-murder.html | THE SCREEN; "Broadway" With Frills. Poet and Puglist. A German Murder Story. | True | By Mordaunt Hall. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/air-service-to-pacific-to-start-on-july-8-transcontinental-trip-by.html | AIR SERVICE TO PACIFIC TO START ON JULY 8; Transcontinental Trip by Plane and Rail, Planned by Lindbergh, to Require 48 Hours. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/cragadour-regains-derby-favoritism-lord-astors-colt-backed-down-to.html | CRAGADOUR REGAINS DERBY FAVORITISM; Lord Astor's Colt Backed Down to 7-1 for English Classic on June 5. | True | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/aliens-climb-ladder-at-niagara-gorge-twelve-finns-including-6-women.html | ALIENS CLIMB LADDER AT NIAGARA GORGE; Twelve Finns, Including 6 Women, and Runner Held on Border-- Rumanians Arrested. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/roslyn-elsas-engaged-lawrence-li-girl-to-wed-morris-a-mayersother.html | ROSLYN ELSAS ENGAGED.; Lawrence (L.I.) Girl to Wed Morris A. Mayers--Other Betrothals. Graff--Hart. Wilcox-- Champenois. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/building-arbiter-named-hc-meyer-jr-to-be-third-member-of-board-to.html | BUILDING ARBITER NAMED.; H.C. Meyer Jr. to Be Third Member of Board to Settle Grievances. | True | | C1B 29560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Pinchin, Johnson & Co. Strauss-Roth Stores. Fideicomiso Panama-Americana. Ferry Company. Professional Casualty Insurance. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/giants-and-robins-open-series-today-walker-expected-to-draw-the.html | GIANTS AND ROBINS OPEN SERIES TODAY; Walker Expected to Draw the Mound Assignment for McGrawmen at the Polo Grounds. | True | By William E. Brandt. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/high-court-bars-mrs-schwimmer-excludes-hungarian-pacifist-as.html | HIGH COURT BARS MRS. SCHWIMMER; Excludes Hungarian Pacifist as Citizen for Refusal to Bear Arms in Defense of Nation. INFLUENCE HELD A DANGER Holmes and Brandeis Dissent, Appealing to "Free Thought Principle of Constitution." Holmes, In Dissent, Cites Quakers. HIGH COURT BARS MRS. SCHWIMMER Power to Influence Others. Finds No "Sense of Nationalism." Holmes Holds "Fear Unfounded." LIBERTIES UNION PROTESTS. Baldwin Says Schwimmer Decision Violates Old Tradition. | True | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/ruths-two-homers-help-yankees-win-gehrig-also-hits-one-as-champions.html | RUTH'S TWO HOMERS HELP YANKEES WIN; Gehrig Also Hits One as Champions Defeat Hartford, 3 to0, in Exhibition Game.FANS AGAIN SWARM FIELD Halt Game With Hartford AwaitingFinal Turn at Bat--Johnson Stars on Mound. Spectacle Thrills the Throng. Johnson Pitches Airtight Ball. | True | By John Drebinger. Special To the New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/phone-rate-finding-attacked-in-court-21000000-rise-inadequate.html | PHONE RATE FINDING ATTACKED IN COURT; $21,000,000 Rise Inadequate, Company's Counsel Argues Before Federal Judges. EXCESSIVE, SAYS THE CITY State Board Charges Master's "Procedure Was Wrong, Ineffective and Impotent."DECISION IS RESERVEDConsiders Motions for Relief, toConfirm the Report and to Segregate City Rates. Defends Western Electric Prices. Assails Reproduction Costs. | True | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mervyn-herbert-diplomat-is-dead-british-foreign-office-aide.html | MERVYN HERBERT, DIPLOMAT, IS DEAD; British Foreign Office Aide Succumbs in Rome to Malarial Pneumonia. KIN OF SIR ESME HOWARD Hs Was a Son of the Fourth Earl of Carnarvon and a Brother-inLaw of Mrs. Kermit Roosevelt. | True | | C1B 29560 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/new-low-marks-at-winnipeg.html | New Low Marks at Winnipeg. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/good-makes-decision-on-hudson-bridge-announcement-will-be-made.html | GOOD MAKES DECISION ON HUDSON BRIDGE; Announcement Will Be Made Today--Unconfirmed Report SaysFinding Is Unfavorable. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/concordia-prep-prevails-117.html | Concordia Prep Prevails, 11-7. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/begin-drive-to-enroll-60000-in-federation-jewish-charity-leaders.html | BEGIN DRIVE TO ENROLL 60,000 IN FEDERATION; Jewish Charity Leaders Map Plans of Luncheon to Make Support as Wide as Service. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/armys-heaviest-gun-to-test-railroads-across-continent.html | Army's Heaviest Gun to Test Railroads Across Continent | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/wholesale-trade-made-gain-in-april-reserve-bank-reports-increase.html | WHOLESALE TRADE MADE GAIN IN APRIL; Reserve Bank Reports Increase for District Over Year Ago, Despite Seasonal Declines. CHAIN STORE SALES UP 6% Advance Smallest in Many Months --Decreases in Some Lines--Slight Change in Dealers' Stocks. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sports-of-the-times-the-sad-news-a-light-in-the-darkness-worse-and.html | Sports of the Times.; The Sad News. A Light in the Darkness. Worse and More of It. Shades of Sherwood Forest. | True | By John Kieran. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/shuster-throws-gardini-defeats-rival-in-3130-of-feature-bout-at.html | SHUSTER THROWS GARDINI.; Defeats Rival in 31:30 of Feature Bout at Ridgewood Grove. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/rent-ordinance-deferred-aldermen-held-up-by-objection-mayor-may.html | RENT ORDINANCE DEFERRED; Aldermen Held Up by Objection-- Mayor May Urge Relief. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/will-broadcast-start-of-planes.html | Will Broadcast Start of Planes. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/villanova-nine-triumphs-defeats-lebanon-valley-10-to-1-flanagan.html | VILLANOVA NINE TRIUMPHS; Defeats Lebanon Valley, 10 to 1, Flanagan Making Five Hits. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dr-rosenau-heads-relief-board.html | Dr. Rosenau Heads Relief Board. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/issues-di-paola-order-court-takes-contempt-action-in-commonwealth.html | ISSUES DI PAOLA ORDER.; Court Takes Contempt Action in Commonwealth Bank Suit. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/12000-boy-scouts-hold-celebration-troops-bestow-indian-title-upon.html | 12,000 BOY SCOUTS HOLD CELEBRATION; Troops Bestow Indian Title Upon Commissioner Goldman at Fete in City College Stadium. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/reich-tries-stinnes-for-bond-frauds-with-six-others-he-is-charged.html | REICH TRIES STINNES FOR BOND FRAUDS; With Six Others He Is Charged With Falsifying Dates for Redemption Purposes.PUTS BLAME ON SECRETARYLong List of Witnesses, Said to Have Been in International Plan, Has Been Called. | True | Wireless to THE NEW YORK TIMES. | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/morrow-in-capital-silent-on-lindberghs-says-envoys-duties-are-easy.html | MORROW IN CAPITAL SILENT ON LINDBERGHS; Says Envoy's Duties Are Easy as Compared With Those of Being New Father-in-Law. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/doctor-seizes-raris-crook-new-yorker-captures-confidence-man-in.html | DOCTOR SEIZES RARIS CROOK; New Yorker Captures Confidence Man in Street Car Fight. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bobby-jones-with-71-lowers-queens-valley-course-record.html | Bobby Jones With 71 Lowers Queens Valley Course Record | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/brown-nine-shut-out-loses-deciding-game-in-annual-series-to.html | BROWN NINE SHUT OUT.; Loses Deciding Game in Annual Series to Providence College, 1-0. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/discipline-declared-good.html | Discipline Declared Good. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/french-traders-hopeful.html | French Traders Hopeful. | True | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/the-screen-dialogue-and-color.html | THE SCREEN; Dialogue and Color. | True | By Mordaunt Hall. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fraud-charge-filed-on-realty-company-connecticut-attorney-general.html | FRAUD CHARGE FILED ON REALTY COMPANY; Connecticut Attorney General Acts Against Parker-Smith Firm at New Haven. HAS $20,000,000 BUSINESS Company, Said to Be Making Undue Payments, May Be Subject of Criminal Prosecutions. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/labor-for-defense-green-tells-cadets-federation-chief-in-west-point.html | LABOR FOR DEFENSE, GREEN TELLS CADETS; Federation Chief in West Point Address, Backs "Preparedness Against Aggression." WARNS OF STRIKE TROOPS He Urges Barring Their Use to Aid "Unreasonable Employers" in Defeating "Just" Causes. HIGH HONORS ARE ACCORDED Review Held for Labor Council Is Followed by Remittal of All Punishments. Honors Set Precedent. "Preparedness Against Aggression." As to Using Troops in Strikes. | True | From a Staff Correspondent of The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bustanoby-admits-hotel-liquor-charge-former-restaurateur-says-he.html | BUSTANOBY ADMITS HOTEL LIQUOR CHARGE; Former Restaurateur Says He Had Bar in Suite but Denies Sale --Pays $100 Fine. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sixteen-keep-seats.html | Sixteen Keep Seats. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/tiger-trackmen-honored-fitzpatrick-awards-go-to-15-varsity-and.html | TIGER TRACKMEN HONORED.; Fitzpatrick Awards Go to 15 Varsity and Freshman Athletes. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/labor-candidate-dies-in-rugby.html | Labor Candidate Dies in Rugby. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/aid-for-children-needed-air-conditioning-too-intellectual-salvation.html | Aid for Children Needed.; AIR CONDITIONING. TOO INTELLECTUAL. Salvation Army Needs Funds. | True | GRAND STREET SETTLEMENT.JACQUES W. REDWAY.SAMUEL R.T. VERY.EDWARD B. UNDERWOOD. | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/tariff-bill-shows-many-alterations-house-adopts-changes-suggested.html | TARIFF BILL SHOWS MANY ALTERATIONS; House Adopts Changes Suggested by Committee After Measure Was Introduced. General Rise on Rayon. Faabrics With Fast Edges. Other Changes in the Bill. New or Increased Duties. Changes in the Free List. New Rates on Footwear. Rise in Rates on Matches. Table Beverages. Spices and Spice Seeds. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bebe-montclair-married-actress-is-wed-to-joseph-fox-also-performer.html | BEBE MONTCLAIR MARRIED.; Actress Is Wed to Joseph Fox, Also Performer, at Rye. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/plan-stirs-quick-response-local-bodies-seek-advice-and-literature.html | PLAN STIRS QUICK RESPONSE.; Local Bodies Seek Advice and Literature on Laying Out Towns. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/belgian-result-due-today-unofficial-chamber-count-places-catholics.html | BELGIAN RESULT DUE TODAY; Unofficial Chamber Count Places Catholics in Lead With 79. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/m-maloney-estate-put-at-5000000-philadelphia-utilities-man-left.html | M. MALONEY ESTATE PUT AT $5,000,000; Philadelphia Utilities Man Left Bulk of Fortune to His Daughter. $10,000 IS WILLED TO POPE Bequest of $25,000 for Cardinal Dougherty Also Made--Many Relatives Benefit. Bequests Left for Servants. Several Charity Bequests. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/banker-found-dead-briton-discovered-in-wood-with-wound-in-head-and.html | BANKER FOUND DEAD.; Briton Discovered in Wood With Wound in Head and Pistol Nearby. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/puts-blame-on-secretary.html | Puts Blame on Secretary. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dr-robbins-chosen-for-seminary-chair-elected-professor-of-pastoral.html | DR. ROBBINS CHOSEN FOR SEMINARY CHAIR; Elected Professor of Pastoral Theology in Episcopal School Here. HIS ACCEPTANCE EXPECTED Alumni Day Essayist Urges Church to Entrust Mission Work to Celibate Orders. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. State of Tennessee. Toronto, Ont. State of West Virginia. Philadelphia, Pa. Schenectady, N.Y. Binghamton, N.Y. State of Louisiana. Youngstown, Ohio. Warwick, N.Y. Parma, Ohio. Philippine Islands. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/rubber-futures-lower.html | RUBBER FUTURES LOWER. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/kelly-stops-freeman-criscola-and-morangonthay-fight-draw-at-22d.html | KELLY STOPS FREEMAN.; Criscola and Morangonthay Fight Draw at 22d Engineers Armory. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/boys-high-victor-in-psal-by-50-paone-holds-brooklyn-tech-to-one.html | BOYS HIGH VICTOR IN P.S.A.L. BY 5-0; Paone Holds Brooklyn Tech to One Safety--Boyle Hurls 2d No-Hit Game for Bayonne. ST. ANN'S STREAK BROKEN Trails All Hallows, 6-3, After Winning 13 in Row--Results ofOther School Games. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/anna-goulds-son-selfwounded-dies-howard-de-talleyrand-prince-de.html | ANNA GOULD'S SON, SELF-WOUNDED, DIES; Howard de Talleyrand, Prince de Sagan, 19, Succumbs in Paris After 11 Days. PARENTS AT HIS BEDSIDE Youth Shot Himself When They Refused Immediate Permission to Wed Girl He Met at School. | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sofia-plans-political-amnesty.html | Sofia Plans Political Amnesty. | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/a-dissenting-opinion.html | A DISSENTING OPINION. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/financial-markets-recovery-on-the-stock-exchangecall-money-6-wheat.html | FINANCIAL MARKETS; Recovery on the Stock Exchange--Call Money 6%--Wheat Goes Lower. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/american-ice-company-reports.html | American Ice Company Reports. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/humphreys-plans-stock-increase.html | Humphreys Plans Stock Increase. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/calls-on-churches-to-fight-humanism-dr-coffin-says-fundamentalists.html | CALLS ON CHURCHES TO FIGHT HUMANISM; Dr. Coffin Says Fundamentalists and Modernists Must UniteAgainst Rising Menace.SCHWIMMER RULING SCORED300 Union Theological Alumni CheerAttack on Court DecisionRefusing Citizenship. Schwimmer Decision Assailed. To Conduct First Summer School. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/10-killed-in-philippine-typhoon.html | 10 Killed in Philippine Typhoon. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/to-change-on-saturday-radiokeithorpheum-houses-will-offer-new.html | TO CHANGE ON SATURDAY.; Radio-Keith-Orpheum Houses Will Offer New Program Plan. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/chinese-police-raid-soviet-consulate-they-suspect-harbin-office-as.html | CHINESE POLICE RAID SOVIET CONSULATE; They Suspect Harbin Office as Meeting Place of Communists --Forty Arrests Made. MOVE AGAINST FENG SEEN Rumor Says Chiang Inspired Step to Prove Marshal's Link With Moscow--Papers Burned. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/tariff-bill-passes-house-264-to-147-and-now-faces-long-delay-in-the.html | TARIFF BILL PASSES HOUSE 264 TO 147 AND NOW FACES LONG DELAY IN THE SENATE; REPUBLICAN LINES HOLD Only Twelve Fail at ShowDown, While TwentyDemocrats Bolt.RATE RISES FAR-REACHING Vigorous Fight Expected in theSenate on Increases onFood and Clothing. CHANGES RUSHED THROUGH Democrats Overwhelmed in anEffort to Send the MeasureBack to Committee. Minority's Motion Defeated. Republican Leaders Elated. Tariff Bill as Passed by the House Has Many Changes Senate Revisions Predicted. Advances on the Necessaries. Wheat Preferential Stopped. Licensing of Customs Brokers. Detailed Vote on the Bill. Sharp Exchanges in Debate. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mrs-hurd-scores-a-78-breaks-womens-course-record-in-winning-tourney.html | MRS. HURD SCORES A 78.; Breaks Women's Course Record in Winning Tourney at Wilmington. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/here-for-convention-of-cincinnati-society-seven-members-of-french.html | HERE FOR CONVENTION OF CINCINNATI SOCIETY; Seven Members of French Branch of Revolutionary Group to Be Honored Friday. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/ward-acts-to-oppose-suit-on-dwelling-law-attorney-general-to-ask-to.html | WARD ACTS TO OPPOSE SUIT ON DWELLING LAW; Attorney General to Ask to Be Made a Party Defendant in Taxpayer's Move. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/hardware-trade-satisfactory.html | Hardware Trade Satisfactory. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/tories-gain-on-london-exchange.html | Tories Gain on London Exchange. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/hospital-crowding-laid-to-architects-legislators-in-survey-accuse.html | HOSPITAL CROWDING LAID TO ARCHITECTS; Legislators in Survey Acuse State Office of Delay After Money is Appropriated. MAKE CHARGE TO LEHMAN Completion of Psychiatric Hospital Here Took Four Years, Hewitt and Hutchinson Say. Letter Sent to the Executive. Says Appropriations Meet Needs. Delay Here Is Pointed Out. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/new-tariff-hits-canada-rise-in-cattle-and-potato-rates-viewed-as.html | NEW TARIFF HITS CANADA.; Rise in Cattle and Potato Rates Viewed as the More Serious. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/yale-oarsmen-leave-for-the-thames-today-leader-to-take-more-than-60.html | YALE OARSMEN LEAVE FOR THE THAMES TODAY; Leader to Take More Than 60 to Gales Ferry Camp--To Hold Two Drills Daily. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sees-gas-tax-evasions-lynch-says-dealers-cant-be-forced-to-sell-to.html | SEES 'GAS' TAX EVASIONS; Lynch Says Dealers Can't Be Forced to Sell to State. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/feast-of-book-in-italy-celebrations-to-encourage-reading-will-take.html | "FEAST OF BOOK" IN ITALY.; Celebrations to Encourage Reading Will Take Place Today. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fusion-cabinet-predicted-rothermere-says-it-would-give-fewer-laws.html | FUSION CABINET PREDICTED; Rothermere Says It Would Give Fewer Laws and Better Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fire-ruins-brazilamerican-offices.html | Fire Ruins Brazil-American Offices. | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/swarthmore-college-awards-scholarships-rv-schembs-of-newark-and-sm.html | SWARTHMORE COLLEGE AWARDS SCHOLARSHIPS; R.V. Schembs of Newark and S.M. MacNeille of Summit, N.J., Are Among 5 Open Winners. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/suns-body-honored-by-nanking-throngs-government-orders-amusements.html | SUN'S BODY HONORED BY NANKING THRONGS; Government Orders Amusements Stopped Until Sunday, but Theatre Owners Refuse to Obey. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/asks-argentine-reprisal-la-nacion-scores-government-as-passive-on.html | ASKS ARGENTINE REPRISAL.; La Nacion Scores Government as "Passive" on Our Tariff. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-helen-stiefel-gives-a-tea.html | Miss Helen Stiefel Gives a Tea. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/crude-oil-output-up-46800-barrels-production-is-increased-east-of.html | CRUDE OIL OUTPUT UP 46,800 BARRELS; Production Is Increased East of California and Also in That State. DAILY FLOW NOW 2,690,350 Imports and Shipments From West Coast to Atlantic and Gulf Ports Also Greater. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/braves-drop-third-in-row-to-phillies-also-suffer-10th-straight.html | BRAVES DROP THIRD IN ROW TO PHILLIES; Also Suffer 10th Straight Defeat When Willoughby Halts Attack in 9th--Score Is 9 to 8. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/harrison-loses-to-bayonne.html | Harrison Loses to Bayonne. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/guilty-of-eyeglass-sales-ss-kresge-company-convicted-of-violating.html | GUILTY OF EYEGLASS SALES; S.S. Kresge Company Convicted of Violating Massachusetts Law. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/buys-in-long-island-city.html | Buys in Long Island City. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/called-new-pretender-nadir-khan-is-said-to-have-claimed-afghan.html | CALLED NEW PRETENDER; Nadir Khan Is Said to Have Claimed Afghan Throne. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/shaw-silent-on-tunneys-author-refuses-to-be-interviewed-on-way-to.html | SHAW SILENT ON TUNNEYS.; Author Refuses to Be Interviewed on Way to Venice From Brioni. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/germanys-motives.html | GERMANY'S MOTIVES. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/seeks-yacht-in-pacific-cutter-out-to-look-for-boat-overdue-at-san.html | SEEKS YACHT IN PACIFIC.; Cutter Out to Look for Boat Overdue at San Diego From Balboa. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/aviation-company-increases-stock.html | Aviation Company Increases Stock. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bears-19-hits-beat-orioles-by-10-to-7-four-homers-included-in.html | BEARS 19 HITS BEAT ORIOLES BY 10 TO 7; Four Homers Included in Newark's Total, Lutzke Getting Two--Brower Also Makes Two. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/baldwins-inspect-slums-chamberlains-dodge-washing-with-them-in.html | BALDWINS INSPECT SLUMS.; Chamberlains Dodge Washing With Them in Yards. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/legros-loses-at-tennis-seeded-star-beaten-by-watt-in-brooklyn.html | LEGROS LOSES AT TENNIS.; Seeded Star Beaten by Watt in Brooklyn Play--Talmadge Wins. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/ed-gallagher-dies-won-fame-with-shean-member-of-noted-vaudeville.html | ED GALLAGHER DIES; WON FAME WITH SHEAN; Member of Noted Vaudeville Team Never Recovered From Breakdown Four Years Ago. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/12000-students-march-in-mexican-protest-university-strikers-demand.html | 12,000 STUDENTS MARCH IN MEXICAN PROTEST; University Strikers Demand Resignations of Faculty, Police and Government Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/cloudbursts-destroy-czech-crops.html | Cloudbursts Destroy Czech Crops. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/rejects-alien-bar-in-reapportioning-senate-defeats-48-to-29-sackett.html | REJECTS ALIEN BAR IN REAPPORTIONING; Senate Defeats, 48 to 29, Sackett Plan to Exclude Foreigners in Computation.OTHER PROPOSALS LOSTFinal Vote on Combined MeasureSeems Assured Today, With Supporters Predicting Passage. Copeland Defends Aliens. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/east-view-becomes-deserted-village-last-residents-of-town-bought-by.html | EAST VIEW BECOMES 'DESERTED VILLAGE'; Last Residents of Town Bought by Rockefeller Are Leaving It Lifeless. ONE ATTIC YIELDS PROFITS Man of Colonial Ancestry Chuckles Over High Prices Paid for Old Chairs at Auction. Old Chairs Bring High Prices. Former Owners Well Satisfied. Grossroads Cabaret Deserted. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/criticizes-adams-rallies-insurgents-harrison-takes-secretary-of.html | CRITICIZES ADAMS; RALLIES INSURGENTS; Harrison Takes Secretary of Navy to Task for Censuring Debenture Supporters. CALLS HOOVER "NEGATIVE" Mississippi Senator Discusses Attitude of Borah and Brookhartin Sarcastic Speech. Criticism Rouses Brookhart. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/browns-triumph-by-42-outhit-the-tigers-who-score-their-runs-on.html | BROWNS TRIUMPH BY 4-2.; Outhit the Tigers, Who Score Their Runs on Homers. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/railroad-earnings-financial-statements-issued-for-april-and-the.html | RAILROAD EARNINGS.; Financial Statements Issued for April and the First Four Months of the Year. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/british-guiana-oil-land-leased.html | British Guiana Oil Land Leased. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/indians-beat-white-sox-falk-accounts-for-four-runs-in-clevelands.html | INDIANS BEAT WHITE SOX.; Falk Accounts for Four Runs in Cleveland's 5-to-2 Victory. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/st-anns-beaten-63.html | St. Ann's Beaten, 6-3. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/roosevelt-praises-his-states-scenery-governor-in-a-radio-talk-at.html | ROOSEVELT PRAISES HIS STATE'S SCENERY; Governor in a Radio Talk at Warm Springs, Ga., Invites Listeners to Visit Here. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/son-to-mrs-w-de-ford-beal.html | Son to Mrs. W. De Ford Beal. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bergere-completes-auto-race-field-dashes-103-miles-an-hour-in-dark.html | BERGERE COMPLETES AUTO RACE FIELD; Dashes 103 Miles an Hour in Dark to Qualify for the Indianapolis Classic. TWO OTHERS FAIL AT NIGHT 14 Drivers Win Places on Final Day of Trials After 19 Had Qualified Previously. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/wieman-out-as-coach-will-not-direct-michigan-eleven-in-fall-yost.html | WIEMAN OUT AS COACH.; Will Not Direct Michigan Eleven in Fall, Yost Announces. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mrs-willebrandt-resigns-her-post-hoover-in-acceptance-lauds-dry.html | MRS. WILLEBRANDT RESIGNS HER POST; Hoover, in Acceptance, Lauds Dry Prosecutor's Services as Assistant Attorney General. FRICTION IN OFFICE DENIED Both the President and Mitchell Voice Regret Over Loss as She Leaves to Be Aviation Counsel. Letter of Resignation. Promise of Further Aid. President Hoover's Reply. Split on Dry Enforcement Denied. Attorney General's Letter. To Make Aviation Law Survey. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/quantico-marines-beat-dartmouth-76-threerun-rally-in-the-ninth.html | QUANTICO MARINES BEAT DARTMOUTH, 7-6; Three-Run Rally in the Ninth Decides Game--Rolfe of Losers Hits Homer. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/describes-arc-welding-engineer-tells-builders-process-will-cut.html | DESCRIBES ARC WELDING.; Engineer Tells Builders Process Will Cut Noise and Costs. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/46-airports-urged-in-regional-plan-report-advises-prompt-action-to.html | 46 AIRPORTS URGED IN REGIONAL PLAN; Report Advises Prompt Action to Get Sites--Governors Island Field Strongly Urged. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mcutcheon-books-valued-at-20000-a-popular-novelists-royalties-cease.html | M'CUTCHEON BOOKS VALUED AT $20,000; A Popular Novelist's Royalties Cease Soon After Death, Appraisal Reveals. ESTATE PUT AT $363,337 Miss Ellen D. Hunt Willed Bulk of $2,846,111 Fortune to Niece for Life. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/5th-avenue-corner-sold-to-operators-stanhope-estates-purchase-108th.html | 5TH AVENUE CORNER SOLD TO OPERATORS; Stanhope Estates Purchase 108th St. Parcel Containing 27,000 Square Feet. FLATS IN YORKVILLE SOLD Brokers Report New Housing Deals There by Operators and Investors. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/confer-on-kosher-laws-jewish-leaders-talk-with-dwyer-about-stricter.html | CONFER ON KOSHER LAWS.; Jewish Leaders Talk With Dwyer. About Stricter Enforcement. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/portes-gil-orders-disorderly-bars-closed-mexico-city-sees-him.html | Portes Gil Orders Disorderly Bars Closed; Mexico City Sees Him Swinging to Prohibition | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/wheat-continues-on-the-down-grade-long-grain-comes-out-as-the-trade.html | WHEAT CONTINUES ON THE DOWN GRADE; Long Grain Comes Out as the Trade Liquidates and the Shorts Cover. WERE FEARFUL OF A RALLY Corn Shows More Strength Than Other Markets, but the Close Is Slightly Lower. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/to-confer-on-wage-scale.html | To Confer on Wage Scale. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/deals-in-new-jersey-parcels-in-north-bergen-and-union-city.html | DEALS IN NEW JERSEY.; Parcels in North Bergen and Union City Traded--Newark Projects. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/3000000-in-jewish-art-to-be-given-to-britain-to-hold.html | $3,000,000 in Jewish Art To Be Given to Britain to Hold | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/act-mystifies-father.html | Act Mystifies Father. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/leblang-aids-actors-fund-cutrate-ticket-man-gives-20000-for.html | LEBLANG AIDS ACTORS' FUND; Cut-Rate Ticket Man Gives $20,000 for Charitable Activities. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/plans-3-natural-gasoline-plants.html | Plans 3 Natural Gasoline Plants. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dawes-raises-10000000-for-chicago-fair-in-two-days.html | Dawes Raises $10,000,000 For Chicago Fair in Two Days | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/smith-again-in-national-surety.html | Smith Again in National Surety. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/load-not-lessened-vestris-man-says-chief-engineer-testifies-in-lon.html | LOAD NOT LESSENED, VESTRIS MAN SAYS; Chief Engineer Testifies in Lon-- don He Did Not Use Pumps Going Down the Hudson. | True | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/lafayette-defeats-muhlenberg-9-to-6-bunches-hits-for-5-runs-in-the.html | LAFAYETTE DEFEATS MUHLENBERG, 9 TO 6; Bunches Hits for 5 Runs in the Third in Annual Alumni Day Came at Allentown. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/3-of-american-crew-die-in-brazil.html | 3 of American Crew Die in Brazil. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/to-preside-at-oil-parley.html | TO PRESIDE AT OIL PARLEY. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/convention-told-of-rotary-growth-president-sutton-at-dallas-reports.html | CONVENTION TOLD OF ROTARY GROWTH; President Sutton at Dallas Reports 325 New Clubs, With 7,000 Members, in Year. IN EIGHT MORE COUNTRIES Executive Declares Organization's Ethical Precepts New Make for Peace in 52 Nations. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/stars-to-run-here-for-wingate-fund-noted-athletes-will-compete-in.html | STARS TO RUN HERE FOR WINGATE FUND; Noted Athletes Will Compete in Meet at Yankee Stadium on Night of June 21. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/wheat-less-than-a-dollar.html | WHEAT LESS THAN A DOLLAR. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/adams-apple-coming-to-princess.html | "Adam's Apple" Coming to Princess. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/cd-lunstred-heads-odd-fellows.html | C.D. Lunstred Heads Odd Fellows. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/lindbergh-and-bride-hide-on-honeymoon-spend-first-day-after-wedding.html | LINDBERGH AND BRIDE HIDE ON HONEYMOON; Spend First Day After Wedding in Privacy, Whereabouts a Mystery. REPORTED IN MANY PLACES Pair Believed to Be on Air Trip, but There Is No Trace of Them at Flying Fields. HIS PLANE AT SCHENECTADY Two Men Who Take it There Fly Away at Once in Another Machine -- Many Send Congratulations. Each New Rumor Proves Groundless. Work Pushed at Maine Estate. Certificate Issued May 17. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/exking-manuel-working-on-bibliography-ten-hours-a-day-finishes.html | Ex-King Manuel, Working on Bibliography Ten Hours a Day, Finishes First Volume | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Utilities Power and Light. Third Avenue Railway. American Utilities and General. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/green-flash-fueled-to-go-rome-fliers-in-bellanca-also-to-hop-this.html | GREEN FLASH FUELED TO GO; Rome Fliers in Bellanca Also to Hop This Morning, Weather Permitting. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/emerson-excels-by-53.html | Emerson Excels by 5-3. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/adams-gives-diplomas-addresses-graduating-class-at-naval-war.html | ADAMS GIVES DIPLOMAS; Addresses Graduating Class at Naval War College in Newport. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/newtown-stops-richmond-hill.html | Newtown Stops Richmond Hill. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/yale-pounds-ball-to-beat-syracuse-drives-balsley-from-mound-in.html | YALE POUNDS BALL TO BEAT SYRACUSE; Drives Balsley From Mound in Sixth and Triumphs by Score of 8 to 2. GROVE AND WALKER STAR Each Gets Four Hits in Five Trips to the Plate--Loud Proves Effective. | True | Special to The New York Times. | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/favor-publishing-all-senate-votes-rules-committee-members-advise.html | FAVOR PUBLISHING ALL SENATE VOTES; Rules Committee Members Advise Ending Secret Roll-Calls on Nominations.FULL RULES REVISION URGED "Open Executive Sessions" on Call of Majority Is Plan ResultingFrom Lenroot Incident. Committee Acts on Jones Motion. Follows Up Mallon Hearing. No Abuse of Privilege Shown. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/italian-educators-get-columbia-posts-giuseppe-prezzolini-and.html | ITALIAN EDUCATORS GET COLUMBIA POSTS; Giuseppe Prezzolini and Vittorio Macchioro Will Be Visiting Professors. OTHER POSITIONS FILLED Gifts of $36,057 Announced, $11,849 to Aid Biological Chemistry Department--Two Funds Added To. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/charles-s-hand-back-from-europe.html | Charles S. Hand Back From Europe. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/leaders-tie-in-foot-race-salo-gavuzzi-and-richman-run-last-texas.html | LEADERS TIE IN FOOT RACE.; Salo, Gavuzzi and Richman Run Last Texas Lap Together. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/yank-attack-routs-senators-by-127-hugmen-open-fire-in-5th-rushing-7.html | YANK ATTACK ROUTS SENATORS BY 12-7; Hugmen Open Fire in 5th, Rushing 7 Runs Across--Score 3in 6th and 2 in 7th.VICTORS COLLECT 16 HITSWells Makes First Start, but isRelieved by Heimach--4 HurlersCalled on by Washington. Yanks Make Weak Start. Six Singles During Rally. | True | By John Drebinger. Special To the New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/german-municipality-refuses-hindenburg-freedom-of-city.html | German Municipality Refuses Hindenburg Freedom of City | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/briton-urges-right-to-kill-incurables-man-who-shot-mother-and.html | BRITON URGES RIGHT TO KILL INCURABLES; Man Who Shot Mother and Attempted Suicide Presses for State Action. AGAINST PRIVATE DECISIONS He Holds Objections Outweighed- Writes to Paris Editor Sufferer Should Have Choice. | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-annie-h-bradshaw-teacher-in-orange-nj-and-former-missionary-in.html | MISS ANNIE H. BRADSHAW.; Teacher in Orange, N.J., and Former Missionary in Japan Dies. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/ultraviolet-rays-used-in-television-lamp-developed-for-therapeutic.html | ULTRA-VIOLET RAYS USED IN TELEVISION; Lamp Developed for Therapeutic Work Is Employed in Newark Experiment. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/gardens-26-indoor-boxing-shows-of-192829-drew-record-net-receipts.html | Garden's 26 Indoor Boxing Shows of 1928-29 Drew Record Net Receipts of $1,265,712 | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dr-jw-jarvis-heads-state-optometrists-elected-president-as.html | DR. J.W. JARVIS HEADS STATE OPTOMETRISTS; Elected President as Organization Closes Its Annual Convention in Brooklyn. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/german-market-encouraged.html | German Market Encouraged. | True | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/selwyn-back-with-revue-arranged.html | Selwyn Back With Revue Arranged. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/cotton-prices-rise-10-to-23-points-net-market-closes-with.html | COTTON PRICES RISE 10 TO 23 POINTS NET; Market Closes With Quotations at Top After Recovering From Early Liquidation. WEATHER CAUSES COVERING Unfavorable Report of Conditions in the South Expected in Weekly For Summary This Morning. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/the-prohibition-tangent.html | THE PROHIBITION 'TANGENT.' | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/freight-loadings-off-1743-cars-in-week-american-railway-association.html | FREIGHT LOADINGS OFF 1,743 CARS IN WEEK; American Railway Association Reports Total of 1,046,179, a Gain of 42,891 Over Year Ago. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mass-antired-troops.html | Mass Anti-Red Troops. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/broad-street-building-projected.html | Broad Street Building Projected. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sonnenberg-defeats-plestina.html | Sonnenberg Defeats Plestina. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/49-are-graduated-by-nursing-school-mrs-august-belmont-speaks-at.html | 49 ARE GRADUATED BY NURSING SCHOOL; Mrs. August Belmont Speaks at Medical Centre Exercises of Presbyterian Hospital. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/party-chiefs-predict-victories-tomorrow-expert-observers-however.html | PARTY CHIEFS PREDICT VICTORIES TOMORROW; Expert Observers, However, Are Not Able to Forecast Outcome of British Elections. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/club-aluminum-stock-off-drops-10-points-with-first-sale-on-chicago.html | CLUB ALUMINUM STOCK OFF.; Drops 10 Points With First Sale on Chicago Exchange. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/brooklyn-to-have-new-national-bank-institution-sponsored-by-group.html | BROOKLYN TO HAVE NEW NATIONAL BANK; Institution Sponsored by Group in National Title Guaranty Trust Company. TO START WITH $2,000,000 Application Approved by Controller of Currency--List of Directors Is Issued. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/golf-green-stripped-of-turf-by-thieves-300-square-feet-of-sod.html | GOLF GREEN STRIPPED OF TURF BY THIEVES; 300 Square Feet of Sod Traced to Long Island Cemetery, Which Had Bought It. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/whalen-reports-drop-in-homicides-says-records-show-decline-of-8-per.html | WHALEN REPORTS DROP IN HOMICIDES; Says Records Show Decline of 8 Per Cent in First Five Months of 1929. FINDS LESS OTHER CRIME Tells Building Group That Greatest Difficulty is Delay in Prosecutions. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/held-in-auto-death-broker-accused-of-leaving-scene-of-fatal.html | HELD IN AUTO DEATH.; Broker Accused of Leaving Scene of Fatal Accident. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/speedway-opposed-in-centre-of-park-city-club-again-urges-plan-for.html | SPEEDWAY OPPOSED IN CENTRE OF PARK; City Club Again Urges Plan for Elevated Road at the Water's Edge in Riverside. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mrs-max-oser-here-to-spend-summer-the-former-mathilde-mccormick.html | MRS. MAX OSER HERE TO SPEND SUMMER; The Former Mathilde McCormick Arrives With Husband From Switzerland. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/st-peters-high-triumphs.html | St. Peter's High Triumphs. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/stocks-recover-in-broad-market-small-group-of-industrials-and.html | STOCKS RECOVER IN BROAD MARKET; Small Group of Industrials and Railways Lead in Rally of From 2 to 9 Points. 835 ISSUES ARE DEALT IN Gain by Atchison of 13 Points Is Accompanied by Rumors of a Stock Dividend. Some Narrow Losses. Technical Position a Factor. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/wholesale-trade-rose-91-per-cent-in-april-gains-were-in-all.html | WHOLESALE TRADE ROSE 9.1 PER CENT IN APRIL; Gains Were in All Lines--Volume Was Smaller, However, Than in Previous Month. | True | Special To The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/suburban-transit-in-a-unifed-system-urged-by-experts-regional-plan.html | SUBURBAN TRANSIT IN A UNIFED SYSTEM URGED BY EXPERTS; Regional Plan Calls for Huge Independent Belt Line to Serve 700,000,000 a Year. FAVORS DEEP TUBES IN CITY First Step Proposes a JerseyManhattan-Long Island LoopRunning Under Two Rivers.46 AIRPORTS SUGGESTED Prompt Acquisition of Sites Advised--Governors Island Backed asa "Magnificent Portal." System to Operate as Unit. Regional Plan Urges Commuters' Transit System New Routes Are Provided. Details of First Step. Proposals of Ultimate Plan. Problem of Electrification. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/jg-bennett-home-elects-benefit-fund-distributed-22563-to-aged.html | J.G. BENNETT HOME ELECTS; Benefit Fund Distributed $22,563 to Aged Journalists in Year. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/corporate-lending-faces-bank-action-clearing-house-association-to.html | CORPORATE LENDING FACES BANK ACTION; Clearing House Association to Meet Friday to Consider Raising Fee to 1%. HIGHER MINIMUM IN VIEW Increase Above Present $100,000 for Loans Proposed--Aim Is to Cut Profit of Operations. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/note-paper-british-issue-critics-assail-baldwin-for-using-royal.html | NOTE PAPER BRITISH ISSUE.; Critics Assail Baldwin for Using Royal Arms on Plea to Voters. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/new-stock-planned-by-chatham-phenix-banks-directors-propose-to-add.html | NEW STOCK PLANNED BY CHATHAM PHENIX; Bank's Directors Propose to Add $2,700,000 to Capital Out of $12,150,000 Proceeds. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/stokowski-to-share-philadelphia-baton-at-his-request-orchestra.html | STOKOWSKI TO SHARE PHILADELPHIA BATON; At His Request Orchestra Directors Assign 49 Concerts to Himand 33 to Gabrilowitsch. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/police-department.html | Police Department. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/woman-sets-altitude-mark-of-24000-feet-24600foot-record-made-for.html | Woman Sets Altitude Mark of 24,000 Feet; 24,600-Foot Record Made for Light Airplane | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/reports-on-russian-trade-amtorg-totals-sovietamerican-business-for.html | REPORTS ON RUSSIAN TRADE; Amtorg Totals Soviet-American Business for Five Years. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/women-organize-to-fight-dry-laws-mrs-ch-sabin-elected-temporary.html | WOMEN ORGANIZE TO FIGHT DRY LAWS; Mrs. C.H. Sabin Elected Temporary Chairman at Chicago--17 States Represented.TO HOLD FALL CONVENTION Prominent New York and EasternMembers Among Those EnrolledFrom 22 States. Prominent New York Members. States Aims of Organization. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/hits-plan-to-alter-grain-rate-basis-governor-reed-of-kansas-tells.html | HITS PLAN TO ALTER GRAIN RATE BASIS; Governor Reed of Kansas Tells I.C.C. Change Would Cause $10,000,000 Increase. HOLDS ROADS PROSPEROUS He Asserts Readjustment on Mileage Scale Plan Would Be Disastrous to Western Producers. Holds Purpose Misconstrued. Calls Increases Unthinkable. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/oneill-play-to-stay-strange-interlude-over-which-suit-is-begun.html | O'NEILL PLAY TO STAY.; "Strange Interlude," Over Which Suit Is Begun, Continues to June 8. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/j-barrettlennard-here-british-aviation-executive-arrives-on-the.html | J. BARRETT-LENNARD HERE.; British Aviation Executive Arrives on the Majestic--Stefansson Back. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bargain-box-to-hold-sale-today.html | Bargain Box to Hold Sale Today. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miriam-illoway-weds-ej-phillips.html | Miriam Illoway Weds E.J. Phillips. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/lamb-wins-bike-race-georgetti-is-fifth-australian-in-debut-at-new.html | LAMB WINS BIKE RACE; GEORGETTI IS FIFTH; Australian in Debut at New York Velodrome Triumphs in 20-Mile Motor-Paced Events. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dunn-at-school-exercises-bishop-presides-at-graduation-of-nine-at.html | DUNN AT SCHOOL EXERCISES; Bishop Presides at Graduation of Nine at Marymount. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/athletics-lose-54-after-11-straight-red-sox-cut-string-overcoming.html | ATHLETICS LOSE, 5-4, AFTER 11 STRAIGHT; Red Sox Cut String, Overcoming 4-0 Lead to Triumph inOpener of the Series. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/salvation-army-service-tomorrow.html | Salvation Army Service Tomorrow. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-jacobss-english-debut-to-be-made-with-miss-nuthall.html | Miss Jacobs's English Debut To Be Made With Miss Nuthall | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/germans-divided-on-forddye-union-harm-to-industry-is-feared-unless.html | GERMANS DIVIDED ON FORD-DYE UNION; Harm to Industry Is Feared Unless the Importation of Automobiles Is Curbed. BOERSE REACTS FAVORABLY But Investors Mourn Withdrawal of Ford Stock, Absorbed by Chemical Trust. | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/rev-em-mguffey-dies-in-75th-year-rector-of-st-jamess-episcopal.html | REV. E.M. M'GUFFEY DIES IN 75TH YEAR; Rector of St. James's Episcopal Church, Elmhurst, and Authority on Canon Law.SON OF NOTED EDUCATOR Father Was Co-Author of McGuffey Reader Series--Church Oneof Country's Oldest. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fire-department.html | Fire Department. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/czech-secret-code-lost-registered-letter-is-believed-to-have-been.html | CZECH SECRET CODE LOST.; Registered Letter Is Believed to Have Been Stolen by Spies. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/wins-spingarn-medal-mordecal-w-johnson-first-negro-president-of.html | WINS SPINGARN MEDAL.; Mordecal W. Johnson First Negro President of Howard University. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/thorough-investigation-started.html | Thorough Investigation Started. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mrs-edwin-sefton-gets-divorce.html | Mrs. Edwin Sefton Gets Divorce. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-hunts-estate-2846141.html | Miss Hunt's Estate $2,846,141. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/says-pope-acted-on-mexico-report-to-washington-relates-he-approved.html | SAYS POPE ACTED ON MEXICO; Report to Washington Relates He Approved Conciliation Step. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mass-aggies-triumph-defeat-worcester-tech-by-6-to-5-in-the-annual.html | MASS. AGGIES TRIUMPH.; Defeat Worcester Tech by 6 to 5 in the Annual Game. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/ww-lyles-dies-at-83-dean-of-race-track-officials-of-north-america.html | W.W. LYLES DIES AT 83.; Dean of Race Track Officials of North America. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/admitted-to-rubber-exchange.html | Admitted to Rubber Exchange. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/steel-output-cut-little.html | STEEL OUTPUT CUT LITTLE. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/trial-of-jewelers-closes.html | Trial of Jewelers Closes. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-orcutt-wins-low-gross-honors-metropolitan-champion-scores-an.html | MISS ORCUTT WINS LOW GROSS HONORS; Metropolitan Champion Scores an 86 to Lead Field in OneDay Play at Tenafly. MISS BROOKS HAS AN 89 Handicap of 3 Enables Her to TakeLow Net Prize--Mrs. SamuelsIs Second. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mrs-schwimmer-without-a-country-pacifist-denied-citizenship-by.html | MRS. SCHWIMMER WITHOUT A COUNTRY; Pacifist, Denied Citizenship by Highest Court, Says She Does Not Know Where to Turn. PROTEST MEETING CALLED Committee Will Meet Here June 4 to Arrange Public Demonstration in Her Behalf. Is Political Refugee. Calls Decision Contradictory. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/farley-sails-tomorrow-columbia-amateur-rowing-coach-to-leave-for.html | FARLEY SAILS TOMORROW.; Columbia Amateur Rowing Coach to Leave for Henley Regatta. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fred-b-smith-heads-congregationalists-white-plains-ny-layman-is.html | FRED B. SMITH HEADS CONGREGATIONALISTS; White Plains (N.Y.) Layman Is Unanimous Choice at Convention in Detroit. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/merchants-in-drive-get-2004-members-675-applications-reported-by.html | MERCHANTS IN DRIVE GET 2,004 MEMBERS; 675 Applications Reported by 850 Workers at Final Campaign Luncheon. NEW PROJECTS FINANCED Success Assures Ample Means to Carry Out Association's Enlarged Program, W.H. Booth Says. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/other-manhattan-sales-holding-company-rounds-out-plot-at-first-av.html | OTHER MANHATTAN SALES; Holding Company Rounds Out Plot at First Av. and FortySixth Street. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/750000-bad-notes-in-city-trust-used-to-ferraris-profit-auditor-for.html | $750,000 BAD NOTES IN CITY TRUST USED TO FERRARI'S PROFIT; Auditor for Giannini Testifies Cashier Classified Some of Paper as Forgeries. SAYS MANCUSO KNEW OF IT But Judge Declares Forgery Was Not Mentioned at Meeting to Talk Over Assets. CLERK HEADED A CONCERN Signed Blank Checks for Nearly $500,000 and Stenographer, One Organizer, Gave Them to Ferrari. Tells of Forgery Discovery. Tells Who Was Present. Gives List of $775,417 Loans. $750,000 BAD NOTES TO FERRARI'S PROFIT Denies Forgeries Were Mentioned. Youthful Officer on Stand. Story of Financial Activities. Upholds Contempt Ruling. Bankruptcy Hearing Today. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/business-world-buyers-here-above-year-ago-black-to-lead-in-fall.html | BUSINESS WORLD; Buyers Here Above Year Ago. Black to Lead in Fall Velvets. Change in Silverware Orders. Against Discount Rate Raise. Model Planes for Children's Day. Plan to Take Over Cherry Trade Concessionaire Trade Backward. Competition in Sporting Goods. Predicts Sharp Cotton Goods Cut. Gray Goods Had Fair Day. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/col-j-vannort-dies-at-94-civil-war-veteran-was-injured-in-flying.html | COL. J. VANNORT DIES AT 94.; Civil War Veteran Was injured in Flying Flag on Mother's Day. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/second-consulate-raided.html | Second Consulate Raided. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/lighting-exhibition-to-be-opened-june-1-illumination-for-every-kind.html | LIGHTING EXHIBITION TO BE OPENED JUNE 1; Illumination for Every Kind of Human Habitation to Be Displayed at Grand Central Palace. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/coordination-plan-for-wool-industry-institute-head-holds-market-is.html | COORDINATION PLAN FOR WOOL INDUSTRY; Institute Head Holds Market Is Ready for Step Taken in Newer Lines. JOINT COMMITTEE TO ACT Financed by Sales Tax-- Advertising Man Critical-- Openings New Called "Relic of Past." Plan Used in Newer Industries. Also Scores Sales Methods. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/reports-3-wills-left-by-christian-lawyer-declares-he-has-been.html | REPORTS 3 WILLS LEFT BY CHRISTIAN; Lawyer Declares He Has Been Notified of Two Besides One Giving Most to the Widow. COURT FIGHT THREATENING Broker's Burial, Set for Afternoon, Is Held in Morning in Brooklyn --Brother Arrives Too Late. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/premiers-clash-on-labor-australian-state-officials-balk-at-federal.html | PREMIERS CLASH ON LABOR.; Australian State Officials Balk at Federal Control of Laws. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/doubles-final-point-score.html | Doubles Final Point Score. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/four-ships-sail-today-for-foreign-ports-the-aquitania-lancastria.html | FOUR SHIPS SAIL TODAY FOR FOREIGN PORTS; The Aquitania, Lancastria and America Leaving for Europe, Zacapa for South. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/georges-carpentier-here-indicates-he-may-enter-the-movies-gene.html | GEORGES CARPENTIER HERE.; Indicates He May Enter the Movies --Gene Sarazen Returns. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fulton-trust-to-double-capital.html | Fulton Trust to Double Capital. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/root-joins-stable-money-elected-honorary-vice-president-of.html | ROOT JOINS STABLE MONEY.; Elected Honorary Vice President of Educational Association. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/george-t-pinckney-veteran-patent-attorney-dies-suddenly-in-his.html | GEORGE T. PINCKNEY.; Veteran Patent Attorney Dies Suddenly in His Office. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/industrial-stock-to-be-offered.html | Industrial Stock to Be Offered. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/farm-values-show-continued-decline-but-decreases-for-year-ending.html | FARM VALUES SHOW CONTINUED DECLINE; But Decreases for Year Ending March 1 Are Rated as Comparatively Slight. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-miller-again-ziegfeld-star.html | Miss Miller Again Ziegfeld Star. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/recognition-of-iraq-is-provided-in-treaty-tripartite-compact.html | RECOGNITION OF IRAQ IS PROVIDED IN TREATY; Tripartite Compact, Including Us and Great Britain, to Be Signed Soon in London. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/service-at-eternal-light-today.html | Service at Eternal Light Today. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/polo-stars-to-open-season-on-sunday-hitchcock-and-hopping-to-be-on.html | POLO STARS TO OPEN SEASON ON SUNDAY; Hitchcock and Hopping to Be on Opposing Clubs Which Will Meet at Fleischmann Field. MORRISTOWN TEAM TO PLAY Whippany River Club Will Face Princeton Saturday and a Long Island Side on June 4. | True | By Robert F. Kelley. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/gorky-on-soviet-board-writer-elected-to-executive-committee-of.html | GORKY ON SOVIET BOARD.; Writer Elected to Executive Committee of National Congress. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/italy-fears-big-loss-through-our-tariff-reduction-of-imports-from.html | ITALY FEARS BIG LOSS THROUGH OUR TARIFF; Reduction of Imports From America Declared the Only Remedy for Depleting Trade Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/cobb-and-martin-head-utility-group-commonwealth-and-southern-corp.html | COBB AND MARTIN HEAD UTILITY GROUP; Commonwealth and Southern Corp. Makes Them Chairman and President Respectively. G.H. HOWARD ON THE BOARD His Presence Seen as indicating Definite Link With United Corporation -- Expansion Reports Denied. Directors of New Company. United Corporation's Holdings. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/daughter-to-mrs-gilbert-w-kahn.html | Daughter to Mrs. Gilbert W. Kahn. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/macdonald-pledges-move-for-navy-cut-chief-says-one-of-first-acts-if.html | MACDONALD PLEDGES MOVE FOR NAVY CUT; Chief Says One of First Acts, if Labor Wins, Would Be Plea to World for Reductions. READY FOR PARLEY WITH US He Regrets Friction With France, but Adds She Fails to Realize Her Debt Hampers British Industry. Friendly to All Europe. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/naval-race-checks-aegean-alliance-greek-decision-to-match-ships-of.html | NAVAL RACE CHECKS AEGEAN ALLIANCE; Greek Decision to Match Ships of Turkey Regarded as French Move Against Italy. MUSSOLINI STILL FEARED Athens Apprehensive of Effort by Mustapha Kemal Pasha to Regain Lost Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/two-ready-to-fly-for-europe-today-starting-hour-of-8-am-set-for.html | TWO READY TO FLY FOR EUROPE TODAY; Starting Hour of 8 A.M. Set for Bernard and Green Flash at Old Orchard. FRENCHMEN RUSH REPAIRS Fuel-Line Leak Found in ParisBound Plane--Early WindsFavor Them and Rome Fliers. Tide Calls for 8 o'clock Start. Will Have Good Wind at Start. TWO READY TO FLY FOR EUROPE TODAY Face Much Blind Flying. Late Forecast Is "Partly Cloudy.' | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/cloakmakers-vote-for-a-strike-call-1000-shop-chairmen-authorize.html | CLOAKMAKERS VOTE FOR A STRIKE CALL; 1,000 Shop Chairmen Authorize Officials to Prepare to Order Out 30,000 Workers. SEEK TO LIMIT DISCHARGE Only Hope to Avert Walkout Lies in Conference to Be Held Next Tuesday. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/24463000-in-new-bonds-to-be-put-on-market-today.html | $24,463,000 in New Bonds To Be Put on Market Today | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/chocolate-match-strikes-a-snag-board-rejects-fugazys-plan-to.html | CHOCOLATE MATCH STRIKES A SNAG; Board Rejects Fugazy's Plan to Transfer Singer Agreement to Fernandez Bout. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/child-aid-in-may-fete-two-spruce-trees-dedicated-at-schermerhorn.html | CHILD AID IN MAY FETE.; Two Spruce Trees Dedicated at Schermerhorn Playground. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/gives-data-to-point-way-to-curb-cancer-dr-conrad-e-tharaldsen-says.html | GIVES DATA TO POINT WAY TO CURB CANCER; Dr. Conrad E. Tharaldsen Says He Has Checked Growth of Cells in Experiments. RESEARCH STILL TENTATIVE Secretions of Normal Living Cells the Agent, He Tells Flower Hospital Faculty and Trustees. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/pirates-triumph-and-tie-for-lead-brame-holds-cards-to-four-hits-as.html | PIRATES TRIUMPH AND TIE FOR LEAD; Brame Holds Cards to Four Hits as Pittsburgh Wins, 5-2, and Sweeps 4-Game Series. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/plan-new-sailings-to-savannah.html | Plan New Sailings to Savannah. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/gain-for-canadian-pacific-railways-net-3190566-in-april-april.html | GAIN FOR CANADIAN PACIFIC.; Railway's Net $3,190,566 in April, April, $750,000 Over Year Ago. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/colgate-tops-rochester-makes-16-hits-including-2-homers-and-wins-11.html | COLGATE TOPS ROCHESTER.; Makes 16 Hits, Including 2 Homers, and Wins, 11 to 3. | True | Special to The New York Times. | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/gloria-swanson-is-sued-government-seeks-25240-in-alleged-unpaid.html | GLORIA SWANSON IS SUED.; Government Seeks $25,240 in Alleged Unpaid Income Taxes. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/beck-explains-his-vote-objects-to-giving-president-power-to-raise.html | BECK EXPLAINS HIS VOTE.; Objects to Giving President Power to Raise or Lower Tariff. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/city-college-club-host-to-lewisohn-hoover-morrow-mellon-and-gov.html | CITY COLLEGE CLUB HOST TO LEWISOHN; Hoover, Morrow, Mellon and Gov. Roosevelt Hail Him in Messages Read at Dinner. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/money.html | MONEY. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/london-closing-prices.html | London Closing Prices. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/plans-new-dwelling-on-roberts-av-site-assemblyman-christopher.html | PLANS NEW DWELLING ON ROBERTS AV. SITE; Assemblyman Christopher McGrath Acquires Plot at MahanAv.--Other Bronx Deals. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/cragadour-now-held-at-6to1-for-derby-lord-astors-entrant-goes-well.html | CRAGADOUR NOW HELD AT 6-TO-1 FOR DERBY; Lord Astor's Entrant Goes Well in Workout for English Classic --Mr. Jinks Advances to 7-1. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/general-motors-exports-foreign-sales-in-first-quarter-below-a-year.html | GENERAL MOTORS EXPORTS.; Foreign Sales in First Quarter Below a Year Ago. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/city-swelters-in-day-of-midsummer-heat-and-weather-man-promises.html | City Swelters in Day of Midsummer Heat And Weather Man Promises More Today | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/reports-on-racketeers-illinois-justice-group-official-says-tribute.html | REPORTS ON RACKETEERS; Illinois Justice Group Official Says Tribute Is Taken From 90 Trades. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/ruth-gets-license-to-second-byrne-in-philadelphia-bout.html | Ruth Gets License to Second Byrne in Philadelphia Bout | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/foreign-loans-reduced-drawings-and-purchases-of-bonds-announced-by.html | FOREIGN LOANS REDUCED.; Drawings and Purchases of Bonds Announced by Bankers. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/utility-group-leads-late-rally-on-curb-list-as-a-whole-shows-more.html | UTILITY GROUP LEADS LATE RALLY ON CURB; List as a Whole Shows More Losses Than Gains, but General Tone Is Greatly Improved. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/jamaica-in-scoreless-tie.html | Jamaica in Scoreless Tie. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-booth-better-xray-test-abandoned-makes-real-progress-her.html | MISS BOOTH BETTER; X-RAY TEST ABANDONED; Makes 'Real Progress,' Her Doctor Reports--Use of StimulantsIs Discontinued. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/hoover-shifts-task-of-signing-thousands-of-commissions.html | Hoover Shifts Task of Signing Thousands of Commissions | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/will-rogers-says-he-is-glad-lindbergh-had-quiet-wedding.html | Will Rogers Says He Is Glad Lindbergh Had Quiet Wedding | True | Yours, WILL ROGERS. | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/canada-cuts-flour-rate-rail-rate-on-export-wheat-product-reduced.html | CANADA CUTS FLOUR RATE.; Rail Rate on Export Wheat Product Reduced 3.33 Cents Per 100 Pounds. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/hoover-tells-board-to-aim-its-survey-beyond-any-one-law-he-urges.html | HOOVER TELLS BOARD TO AIM ITS SURVEY BEYOND ANY ONE LAW; He Urges Study of Causes of Disobedience of All Laws and the Solution. ASKS 'COURAGEOUS REPORT Wickersham Assured of Justice Department's Aid at Meeting at White House. HOLDS SITUATION IS GRAVE But Explains That the Commission Will Not Be Arbiter Between the Wets and the Drys. Hoover Sees National Peril. HOOVER TELLS BOARD AIMS OF LAW SURVEY Mr. Wickersham's Response. Points to Task's Magnitude. Mitchell Offers Department's Aid. Begin Preliminary Organization. Prohibition Only One Topic. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/george-w-ribble-dies-he-was-general-manager-in-south-of-postal.html | GEORGE W. RIBBLE DIES.; He Was General Manager in South of Postal Telegraph. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/skyscraper-for-site-of-century-theatre-chanins-plan-a-building-of.html | SKYSCRAPER FOR SITE OF CENTURY THEATRE; Chanins Plan a Building of 65 Stories on Square Block Including Daly Playhouse. TOTAL COST $50,000,000 Year's Biggest Realty Deal on West Side Dooms Ill-Fated Theatre Opened in 1909. Plot Is 90,000 Square Feet. PLAN SKYSCRAPER ON CENTURY SITE 1,000 Formed Organization. Daly's Built in 1907. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/iowa-makes-move-for-readmission-promises-university-control-of.html | IOWA MAKES MOVE FOR READMISSION; Promises University Control of Athletics in Wiring Its Petition to Big Ten. INQUIRY TO BE EXTENDED Investigation of Other Nine Will Be Held-- Alumni Control is Hit by Griffith. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/47-freed-in-drive-against-park-litter-rest-of-75-arraigned-for.html | 47 FREED IN DRIVE AGAINST PARK LITTER; Rest of 75 Arraigned for Violations Fined $1 Each-- Laxity Laid to 12 Policemen. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/our-embassy-protests-missionarys-capture-american-officials-press.html | OUR EMBASSY PROTESTS MISSIONARY'S CAPTURE; American Officials Press Release of Dr. Holleman From Reds-- Refugees Reach Amoy. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sets-training-time-for-national-guard-adjt-gen-ward-lists-camps-and.html | SETS TRAINING TIME FOR NATIONAL GUARD; Adjt. Gen. Ward Lists Camps and Units Which Will Attend Them This Summer. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/hagenlacher-takes-2-matches.html | Hagenlacher Takes 2 Matches. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/brazilian-bank-closes-rio-de-janeiro-institution-is-second-to-shut.html | BRAZILIAN BANK CLOSES.; Rio de Janeiro Institution Is Second to Shut Within a Week. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/backers-debate-college-club-plan-men-who-already-have-paid-fees.html | BACKERS DEBATE COLLEGE CLUB PLAN; Men Who Already Have Paid Fees Consider Continuing the $5,000,000 Project. FRIENDLY CLASH OF OPINION New Board of Directors to Call Another Meeting, at Which Decision Will Be Reached. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/emerson-victor-with-cue.html | Emerson Victor With Cue. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/club-yale-students-in-night-outbreak-police-drive-freshmen-back-to.html | CLUB YALE STUDENTS IN NIGHT OUTBREAK; Police Drive Freshmen Back to the Campus After They Halt Traffic. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/godchaux-sugars-plan-deferred.html | Godchaux Sugars' Plan Deferred. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/william-edward-wilder-canadian-financier-and-official-of-wood-gundy.html | WILLIAM EDWARD WILDER.; Canadian Financier and Official of Wood Gundy & Co. Dies. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/builders-assemble-big-first-av-plot-crystal-crystal-buy-site-at.html | BUILDERS ASSEMBLE BIG FIRST AV. PLOT; Crystal & Crystal Buy Site at 54th St., Including Old Bloomingdale Holding. TO ERECT 16-STORY FLAT Dr. Glickman Resells 36th St. Parcel Near Second Av.--Flats at 434436 Second Av. Sold. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/elizabeth-kittle-engaged-to-marry-will-become-bride-of-william-ts.html | ELIZABETH KITTLE ENGAGED TO MARRY; Will Become Bride of William T.S. Quicke of New York This Summer. IRENE GRISSIM BETROTHED Niece of Raymond T. Baker to Wed W.E. Gallwey of This City in California Next Fall. Grissim--Gallwey. Bird--Trask. King--Prendergast. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/new-device-reveals-ones-hidden-emotions-charts-reaction-to.html | New Device Reveals One's Hidden Emotions; Charts Reaction to Embarrassing Queries | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/ford-asks-league-for-wage-scale-aid-he-seeks-data-on-european.html | FORD ASKS LEAGUE FOR WAGE SCALE AID; He Seeks Data on European Cities to Fix Same 'Real' Pay for His Workers There. LABOR OFFICE WILL HELP Move Taken as Forerunner of Introduction into Europe of the High Wage Principle. Will Offer Labor Experts. FORD ASKS LEAGUE FOR WAGE SCALE AID Our Cooperation Forecast. Increasing Demand for Data. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/lady-astor-revels-in-bitterest-fight-she-counters-abuse-at-meetings.html | LADY ASTOR REVELS IN BITTEREST FIGHT; She Counters Abuse at Meetings by Lively Repartee Aimed at Foes and keeps Good Humor. WOMEN MOST FRIENDLY Some Laborites Agree With Shaw That Her Defeat Would Be a 'National Calamity.' Introduces Lively Issues. Hate Tired Her at First. LADY ASTOR REVELS IN BITTEREST FIGHT Women Wave as Men Jeer. Canvasses During the Day. | True | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Afterthoughts in Wall Street. Forecasting Brokers' Loans. "Rumor" in the Wheat Market. After the O'Fallon Decision. Repayments to the Treasury. The Clearing House Considers Fees. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/egypt-to-sign-treaty-with-us.html | Egypt to Sign Treaty With Us. | True | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/trio-to-open-actors-play-shop.html | "Trio" to Open Actors' Play Shop. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/lough-royal-leads-hunters-at-devon-broken-bow-also-from-warfield.html | LOUGH ROYAL LEADS HUNTERS AT DEVON; Broken Bow, Also From Warfield Stables, Places Third inMiddleweight Section.HIS ELEGANCE TRIUMPHS Gimbel Entry Takes Blue in Class for Thoroughbreds and ThirdPlace Among Green Hunters. Gray Ace Carries Off Blue. Captain Doane Places Second. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/giants-win-5-to-3-in-game-of-homers-all-runs-scored-on-circuit.html | GIANTS WIN, 5 TO 3, IN GAME OF HOMERS; All Runs Scored on Circuit Drives as Robins Are Beaten-- 6th in Row for Victors. OTT CONNECTS FOR NO. 11 Reaches Clark With Two Men On-- Lindstrom, Roush, Hendrick and Gilbert Also Get Home Runs. Mays Earns His Victory. Dramatic Blow Is Struck. | True | By William E. Brandt. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/de-la-salle-victor-52.html | De La Salle Victor, 5-2. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/vote-to-list-stocks-on-cotton-exchange-members-unanimous-for.html | VOTE TO LIST STOCKS ON COTTON EXCHANGE; Members Unanimous for Trading in Shares of Textile Companies --Annual Meeting Held. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/soussa-loses-with-cue-300195.html | Soussa Loses With Cue, 300-195. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-wills-beaten-in-doubles-final-pairs-with-hunter-and-loses-to.html | MISS WILLS BEATEN IN DOUBLES FINAL; Pairs With Hunter and Loses to Miss Bennett and Cochet in Paris, 6-3, 6-2. TILDEN AN EASY VICTOR Coen Works Hard to Win and Miss Cross and Miss Morrill Bow in Singles. Closer Score Was Expected. Deuce Called Eleven Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/two-opponents-omitted-action-on-church-union-urged-general-council.html | Two Opponents Omitted.; Action on Church Union Urged. General Council Is Rebuked. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bond-flotations-securities-of-public-utility-and-investment.html | BOND FLOTATIONS.; Securities of Public Utility and Investment Companies to Be Marketed. Associated Telephone Utilities. Merchants and Manufacturers. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/succeeds-kessing-at-navy-lieut-com-reinicke-is-named-graduate.html | SUCCEEDS KESSING AT NAVY; Lieut. Com. Reinicke Is Named Graduate Manager of Athletics. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fidelity-elects-cohan-other-officers-of-actors-league-are-reelected.html | FIDELITY ELECTS COHAN.; Other Officers of Actors' League Are Re-elected at Meeting. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/whalen-forbids-smoking-at-police-headquarters.html | Whalen Forbids Smoking At Police Headquarters | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mrs-alice-green-irish-writer-dies-author-of-nationalist-works-and.html | MRS. ALICE GREEN, IRISH WRITER, DIES; Author of Nationalist Works and Senator Was Widow of John R. Green, Historian. WAS LIT. D. OF LIVERPOOL Literary Career Spanned Nearly 50 Years-- Engaged in Controversy on 'Ireland's Tragedy" in 1921. | True | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/debt-accord-rumor-lacks-confirmation-but-more-experts-were-nearer.html | DEBT ACCORD RUMOR LACKS CONFIRMATION; But More Experts Were 'Nearer Agreement Than Ever Before,' It Was Reported Earlier. MARKS ISSUE OUT OF WAY Germany and Belgium Seek to Solve It Themselves, Making Success at Paris More Likely. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mme-francois-coty-gets-divorce.html | Mme. Francois Coty Gets Divorce. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/seize-2-for-frauds-on-18-nassau-banks-pair-arrested-in-malba.html | SEIZE 2 FOR FRAUDS ON 18 NASSAU BANKS; Pair Arrested in Malba Charged With Swindles in Check Transactions. IN HOME JUST RENTED Police Say They Are Wanted in Other Parts of Country in Thefts Involving $50,000. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/gen-m-antonio-matos-former-venezuelan-treasury-minister-dies-in.html | GEN. M. ANTONIO MATOS; Former Venezuelan Treasury Minister Dies in Paris at 80. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/buyers-in-cooperatives-baron-von-zedtwitz-gets-penthouse-chapin.html | BUYERS IN COOPERATIVES; Baron Von Zedtwitz Gets Penthouse -- Chapin Takes Floor. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/flier-offered-friend-life-australian-wanted-to-jump-so-plane-could.html | FLIER OFFERED FRIEND LIFE.; Australian Wanted to Jump So Plane Could Reach Shore. | True | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/kavanagh-leader-in-oneday-event-his-87-with-a-handicap-of-21.html | KAVANAGH LEADER IN ONE-DAY EVENT; His 87, With a Handicap of 21, Enables Him to Take Low Net at Knollwood. ANDERSON A CLOSE SECOND His 67 Is One Stroke Back of the Winner--Kaufmann's 76 Is Low Gross. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/rail-founder-honored-tablet-unveiled-at-salt-lake-city-to-general.html | RAIL FOUNDER HONORED.; Tablet Unveiled at Salt Lake City to General Palmer of Rio Grande Line. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/2500-clubwomen-open-convention-federations-biennial-council-hears.html | 2,500 CLUBWOMEN OPEN CONVENTION; Federation's Biennial Council Hears Winners of Essay Contest on 'Why Vote?' PRESS BETTERMENT NOTED Swampscott (Mass.) Session Is Told of Higher Quality in Club News Pages. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sophomore-hurler-wins-for-harvard-page-in-debut-as-pitcher-turns.html | SOPHOMORE HURLER WINS FOR HARVARD; Page, in Debut as Pitcher, Turns Back Georgetown Nine by Score of 11 to 3. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/kathleen-baker-weds-louis-starr-niece-of-the-h-worthington-bulls-is.html | KATHLEEN BAKER WEDS LOUIS STARR; Niece of the H. Worthington Bulls Is Married in Grace Episcopal Church. MANY WITNESS CEREMONY Representative Gathering of Old Families Also at the Reception --Other Weddings. Cohn--Sidenberg. Greenman--Jacob. Berch--Berg. Reynolds--Carter. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/95000-asked-for-albanian-school.html | $95,000 Asked for Albanian School. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/warwickshire-triumphs-fosters-bowling-earns-97run-victory-over.html | WARWICKSHIRE TRIUMPHS.; Foster;s Bowling Earns 97-Run Victory Over Glamorganshire. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/edinburgh-charter-fete-citizens-celebrate-600th-anniversary-in.html | EDINBURGH CHARTER FETE.; Citizens Celebrate 600th Anniversary in Presence of Yorks. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/leasehold-deals-merchant-plans-new-building-for-orchard-street.html | LEASEHOLD DEALS.; Merchant Plans New Building for Orchard Street Tenement Site. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/every-day-an-example-day.html | EVERY DAY AN "EXAMPLE DAY." | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/borden-company-doubles-stock.html | Borden Company Doubles Stock. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/monsanto-chemical-deal-acquisition-of-the-rubber-service.html | MONSANTO CHEMICAL DEAL; Acquisition of the Rubber Service Laboratories Approved by Boards. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/pringle-tenders-luncheon-to-adams-roar-admiral-honors-secretary-at.html | PRINGLE TENDERS LUNCHEON TO ADAMS; Roar Admiral Honors Secretary at Newport After Naval War College Graduation. MANY ARRIVALS EXPECTED R.W. Goelets, C.B. Wiggins, Mrs. Moses Taylor and Mrs. A.K. Kountze Are to Be Early Visitors. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/chamber-expels-52-for-trial-in-mexico-deprived-of-immunity-they.html | CHAMBER EXPELS 52 FOR TRIAL IN MEXICO; Deprived of Immunity, They Must Face Charges of Taking Part in Escobar Revolt. COL. TOPETE AMONG THEM Majority Supporters of Vaienzuela, Presidential Aspirant, Now Exile in United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-stinnes-here-on-world-auto-trip-daughter-of-german-financier.html | MISS STINNES HERE ON WORLD AUTO TRIP; Daughter of German Financier Tells of Long Journeys Over Trackless Wastes. TRAVELED 27,000 MILES Dynamited Path Over the Urals-- Has Lost 28 Pounds on Tour--Hails Industrial Progress of America. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/two-stabbed-at-liverpool-meeting.html | Two Stabbed at Liverpool Meeting. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/auction-results.html | AUCTION RESULTS. | True | By I. Lincoln Seide | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bernet-now-heads-three-railroads-eries-recent-executive-made.html | BERNET NOW HEADS THREE RAILROADS; Erie's Recent Executive Made President of C. & O., Hocking Valley and Pere Marquette. ALL VAN SWERINGEN LINES Other Shifts in System Announced --Elections by Westchester & Boston and the New Haven. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/defends-bahamas-in-rumrunning.html | Defends Bahamas in Rum-Running. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/oneill-cables-denial-of-plagiarism-charge-says-he-never-heard-of.html | O'NEILL CABLES DENIAL OF PLAGIARISM CHARGE; Says He Never Heard of Miss Lewys's Book--Lawyer Asserts Suit Will Be Answered in Court. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/coney-island-line-to-resume.html | Coney Island Line to Resume. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/republican-club-buys-site-in-east-83d-st-for-new-home.html | Republican Club Buys Site In East 83d St. for New Home | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/oil-men-to-attend-governors-parley-petroleum-institute-accepts.html | OIL MEN TO ATTEND GOVERNORS PARLEY; Petroleum Institute Accepts Invitation of Federal Board and Appoints Committee. FOR UNIFORM LEGISLATION Directors' Resolution Favors Conservation Laws and a Regulatory Commission. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/americans-hope-to-sail-soon.html | Americans Hope to Sail Soon. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/speed-detection-of-tuberculosis-rockefeller-institute-doctors.html | SPEED DETECTION OF TUBERCULOSIS; Rockefeller Institute Doctors Submit New Device to Test Presence of Disease. OTHERS TELL OF RESEARCH Chicago University Group Report Production of Tuberculinin Pure State.DR. OPIE GETS A MEDAL Receives Trudeau Award for Workin Campaign at Annual Meetingof Association. Make Tests More Certain. Warns of Disease. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mahoneyryan-in-merger-union-with-aircraft-development.html | MAHONEY-RYAN IN MERGER.; Union With Aircraft Development Ratified--Extension Planned. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/highways-in-the-regional-plan.html | HIGHWAYS IN THE REGIONAL PLAN. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/holy-cross-beats-meiji-nine-9-to-4-wins-18th-contest-of-season-as.html | HOLY CROSS BEATS MEIJI NINE, 9 TO 4; Wins 18th Contest of Season as Japanese Team Bows-- Phelan Leads Attack. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/irene-bordoni-to-fight-divorce.html | Irene Bordoni to Fight Divorce. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-morrow-at-party-envoys-sister-is-honor-guest-at-vanderlips.html | MISS MORROW AT PARTY.; Envoy's Sister Is Honor Guest at Vanderlip's Turkish Supper. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/tin-futures-irregular-june-contracts-reach-new-low-copper-is.html | TIN FUTURES IRREGULAR.; June Contracts Reach New Low-- Copper Is Inactive. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/follow-thru-for-london-jack-buchanan-may-have-comedy-role-in.html | 'FOLLOW THRU' FOR LONDON; Jack Buchanan May Have Comedy Role in Production There. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fahy-trying-again-for-endurance-mark-flier-forced-down-at-los.html | FAHY TRYING AGAIN FOR ENDURANCE MARK; Flier Forced Down at Los Angeles in First Attempt Is After Solo Record. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/french-vote-bars-alien-rent-relief-chamber-discriminates-against.html | FRENCH VOTE BARS ALIEN RENT RELIEF; Chamber Discriminates Against Foreigners in Measure on Renting of Property. RISES STILL UNLIMITED Diplomats Are Expected to Fight Terms Which Subject 2,000,000 to Possible High Charges. Many Cases Reached Courts. Schedule of Increases Made. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/port-board-fights-lighterage-charge-in-letters-to-roosevelt-and.html | PORT BOARD FIGHTS LIGHTERAGE CHARGE; In Letters to Roosevelt and Larson, It Says Whole PortWould Be Injured. | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/eulogy-is-paid-conde-b-pallen-rev-dr-jj-wynne-celebrates-requiem.html | EULOGY IS PAID CONDE B. PALLEN; Rev. Dr. J.J. Wynne Celebrates Requiem Mass for Noted Editor and Author. A TRIBUTE FROM HOOVER President Sends Sympathy to the Widow-- Catholic Leaders in Various Fields at Funeral. Dedicated Life to Truth. In the Sanctuary. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/phonetic-teaching-scored-neurological-body-hears-plea-for-better.html | PHONETIC TEACHING SCORED; Neurological Body Hears Plea for Better Language Instruction. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/grain-exports-smaller-shipments-less-than-in-preceding-week-but.html | GRAIN EXPORTS SMALLER.; Shipments Less Than in Preceding Week, but Above 1928. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/apice-gains-final-in-amateur-tourney-outpoints-kushner-in-the.html | APICE GAINS FINAL IN AMATEUR TOURNEY; Outpoints Kushner in the Chicago Stadium--Two New York Boxers Are Eliminated. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/good-progress-reported-germans-ease-opposition.html | Good Progress Reported.; Germans Ease Opposition. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/conn-aggies-nine-wins-defeats-trinity-by-score-of-4-to-1-at.html | CONN. AGGIES' NINE WINS.; Defeats Trinity by Score of 4 to 1 at Hartford. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fire-at-rumanian-oil-well-rumanoamerican-company-suffers-heavy.html | FIRE AT RUMANIAN OIL WELL.; Rumano-American Company Suffers Heavy Damage in Blast. | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/100-stock-dividend-by-finance-concern-general-american-investors.html | 100% STOCK DIVIDEND BY FINANCE CONCERN; General American Investors Also to Offer 400 New Shares to Holders at $15 Each. WILL REDEEM PREFERRED It Is Callable at $120--Company Reports Earnings in 1928 of $16.08 on Common Stock. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/assembly-elects-seminary-board-dr-machen-dissents-as-church-body.html | ASSEMBLY ELECTS SEMINARY BOARD; Dr. Machen Dissents as Church Body Winds Up Conflict on Rule at Princeton. OPPOSES VOTE ON PATTON He Holds Honorary Life Trusteeship Will Be No Honor tothe Educator. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/harvard-freshman-commits-suicide-russell-satterthwaite-of-short.html | HARVARD FRESHMAN COMMITS SUICIDE; Russell Satterthwaite of Short Hills, N.J., Found Dead in Bed in Gore Hall. NO MOTIVE DISCOVERED Father Has Thought of Foul Play-- Youth Was Good Student and Cheerful. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/ratchitch-calls-killing-patriotic-slayer-declares-raditch-and-other.html | RATCHITCH CALLS KILLING PATRIOTIC; Slayer Declares Raditch and Other Victims Plotted the Overthrow of Yugoslavia. | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dollar-line-plans-six-big-new-ships-shipping-interests-propose.html | DOLLAR LINE PLANS SIX BIG NEW SHIPS; Shipping Interests Propose Program Contingent on Increasein Federal Aid.COST WOULD BE $45,000,000 Craft Would Be 650 Feet Long and Accommodate 350 Passengers Each. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/auto-burns-in-explosion-fire-starts-in-gasoline-container-used-by.html | AUTO BURNS IN EXPLOSION.; Fire Starts in Gasoline Container Used by City on River Front. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/markets-in-london-paris-and-berlin-angloamerican-stocks-weaken-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-American Stocks Weaken on English Exchange--African Mining Shares Rise. FRENCH TRADERS HOPEFUL Bitter Tone on Bourse Reported--Berlin Stimulated by Ford's Deal With Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/amateur-golf-list-will-close-july-23-qualifiers-in-any-of-last.html | AMATEUR GOLF LIST WILL CLOSE JULY 23; Qualifiers in Any of Last Three U.S. Events Eligible--Others Must Receive Approval. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/milkman-nonstarting-colt-brings-20000-at-belmont.html | Milkman, Non-Starting Colt, Brings $20,000 at Belmont | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/international-match-considers-high-tariff-companys-annual-report.html | INTERNATIONAL MATCH CONSIDERS HIGH TARIFF; Company's Annual Report Says It Doubtless Would Start American Factories. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/westchester-deals-eagels-estate-in-ossining-sold-mamaroneck.html | WESTCHESTER DEALS.; Eagels Estate in Ossining Sold- - Mamaroneck Purchase. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/matsuyama-double-victor.html | Matsuyama Double Victor. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dining-cars-for-southern-pacific.html | Dining Cars for Southern Pacific. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/tl-chrystie-weds-today-he-is-marrying-virginia-stevenson-miss.html | T.L. CHRYSTIE WEDS TODAY.; He Is Marrying Virginia Stevenson --Miss Muller to Be Bride. Muller--McLave. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/rosa-ponselle-has-a-london-triumph-wins-ovation-in-middle-of-act.html | ROSA PONSELLE HAS A LONDON TRIUMPH; Wins Ovation in Middle of Act While Making Debut in 'Norma.' A TRADITION IS BROKEN Melba Had Warned Her Not to Expect Applause After Aria, "Casta Diva." Unusual Demonstration. Party in Her Honor. Debut Called "Sensational." | True | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/says-chiang-inspired-raid.html | Says Chiang Inspired Raid. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/the-senates-open-secrecy.html | THE SENATE'S OPEN SECRECY. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 30122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sortie-comes-back-to-take-maturity-beaten-badly-in-recent-toronto.html | SORTIE COMES BACK TO TAKE MATURITY; Beaten Badly in Recent Toronto Cup, He Wins by Length and Half in Belmont Feature. ROYAL STRANGER SECOND Walls Scores Double When He Rides Mad Hattie to Daisy Purse Victory, but Horse Is Disqualified. Hot Toddy Sets Pace. Mad Hattie Fouls Sunblow. | True | By Bryan Field. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/may-wheat-price-lowest-since-1915-declines-2-38-cents-to-96-with.html | MAY WHEAT PRICE LOWEST SINCE 1915; Declines 2 3/8 Cents to 96 , With Other Grains Following Market Down.TRADERS BLAME STOCKS Declare Explanation Lies in theBlow to Confidence in WallStreet's Decline. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/cotton-man-guilty-in-600000-fraud-wr-pharr-of-memphis-of-retrial.html | COTTON MAN GUILTY IN $600,000 FRAUD; W.R. Pharr of Memphis of Retrial Convicted of Aiding in Misapplication of Bank Funds. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/us-steel-stock-set-at-165-for-employes-recent-slump-in-market-saves.html | U.S. STEEL STOCK SET AT $165 FOR EMPLOYES; Recent Slump in Market Saves Them $1,500,000 on 100,000 Shares Allotted. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/denies-rykoff-is-to-leave-russia.html | Denies Rykoff Is to Leave Russia. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/william-r-basset-sued-salesman-accuses-banker-of-alienation-of.html | WILLIAM R. BASSET SUED.; Salesman Accuses Banker of Alienation of Affections. | True | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/vanderbilt-trust-to-pay-1350000-alfred-g-vanderbilt-estate-is.html | VANDERBILT TRUST TO PAY $1,350,000; Alfred G. Vanderbilt Estate Is Entitled to Surplus Income, Surrogate Rules. PRINCIPAL TO BE REDUCED $7,035,211 Fund is More Than Enough to Pay $250,000 Annuity to Widow. Both Contentions Overruled. Securities Valued at $7,035,211. | True | | C1B 30122 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/french-imports-increase-unfavorable-trade-balance-for-april-is.html | FRENCH IMPORTS INCREASE.; Unfavorable Trade Balance for April Is 724,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/2-air-lines-to-start-buenos-aires-route-both-panamerican-and-oneill.html | 2 AIR LINES TO START BUENOS AIRES ROUTE; Both Pan-American and O'Neill Interests Move to Start Service Through Brazil.EACH GETS CONCESSIONSThe Former Obtains Charter FromPresident Luis--The Latter HasAirports in 20 Cities. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/edison-aide-76-years-old-wh-meadowcroft-works-at-plant-as-usual-on.html | EDISON AIDE 76 YEARS OLD.; W.H. Meadowcroft Works at Plant as Usual on Birthday. | True | Special to The New York Times. | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/four-die-in-caisson-blast-under-hackensack-river-one-missing-nine.html | FOUR DIE IN CAISSON BLAST UNDER HACKENSACK RIVER; ONE MISSING, NINE ESCAPE; AIR LINE BURSTS WITH ROAR Two 'Sand Hogs' Blown Up Into Big Pressure Tubes and Escape. OTHERS STRUGGLE IN OOZE Left With Two-Foot Air Space 70 Feet Below River Bed, They Fight Way to Exits. VICTIMS SUCKED INTO MUD Laborer on Bridge Work Says Extra Air Force in Leaky Pipe Caused Explosion. List of the Dead. Missing. Blast Lifts Air Lock. Explosion Heard Half a Mile. Waist-Deep in Mud. Work on Bridge Pushed. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/baldwin-buys-yorkville-flat.html | Baldwin Buys Yorkville Flat. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/boston-college-elects-mulcahy.html | Boston College Elects Mulcahy. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/deals-in-new-jersey-parcels-in-union-city-grantwood-and-montclair.html | DEALS IN NEW JERSEY.; Parcels in Union City, Grantwood and Montclair Sold. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/broderick-begins-architect-inquiry-many-bank-officials-deny-warder.html | BRODERICK BEGINS ARCHITECT INQUIRY; Many Bank Officials Deny Warder Coerced Them to Employ a Certain Firm. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/city-pauses-today-to-honor-war-dead-blue-and-gray-to-march-side-by.html | CITY PAUSES TODAY TO HONOR WAR DEAD; Blue and Gray to March Side by Side to Exercises at Soldiers Monument. SERVICES IN ALL BOROUGHS Lincoln Memorial Stone to Be Laid In Jersey City--Asbury Will Strew Flowers at Sea. Parade Here at 9 A.M. Notables in Reviewing Stand. Scouts to Place Wreath. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/yale-crews-reach-gales-ferry-camp-squad-of-more-than-60-takes-up.html | YALE CREWS REACH GALES FERRY CAMP; Squad of More Than 60 Takes Up Training Quarters for Harvard Regatta. WORK WILL START TODAY Two Drills Daily Will Be Program for the Oarsmen--Camp Has Been Refitted. Double Drills Ordered. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/rhode-island-state-wins-closes-baseball-campaign-with-victory-over.html | RHODE ISLAND STATE WINS; Closes Baseball Campaign With Victory Over St. Michael's, 10-2. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mulholland-elected-ulster-speaker.html | Mulholland Elected Ulster Speaker. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/18-resorts-closed-by-padlock-decrees-injunctions-issued-against-two.html | 18 RESORTS CLOSED BY PADLOCK DECREES; Injunctions Issued Against Two Proprietors--Nimrod's Place Guilty of Contempt. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/yonkers-board-bars-apartment.html | Yonkers Board Bars Apartment. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/heeney-wins-on-foul-in-bout-at-montreal-rioux-is-disqualified-in.html | HEENEY WINS ON FOUL IN BOUT AT MONTREAL; Rioux Is Disqualified in Eighth Round Before 10,000--Victor Carries Seven Rounds. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/orders-tax-refund-to-girl-scout-camps-justice-tompkins-rules.html | ORDERS TAX REFUND TO GIRL SCOUT CAMPS; Justice Tompkins Rules Westchester Parcels Are in ExemptClass With Churches. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/air-mechanic-rewarded-we-leyland-is-promoted-in-navy-for-aid-in.html | AIR MECHANIC REWARDED; W.E. Leyland Is Promoted in Navy for Aid in Making Flying Record. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/jersey-city-recount-put-off-until-monday-holiday-near-weekend.html | JERSEY CITY RECOUNT PUT OFF UNTIL MONDAY; Holiday Near Week-End Causes Postponement Also of Fraud Inquiry. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/chippies-depicts-speakeasy-romance-brave-sentiments-and-ugly-words.html | 'CHIPPIES' DEPICTS SPEAKEASY ROMANCE; Brave Sentiments and Ugly Words in Luther Yantis's Drama of Garish Life in Cleveland. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/counter-stocks-rise-after-quiet-opening-bank-and-insurance-shares.html | COUNTER STOCKS RISE AFTER QUIET OPENING; Bank and Insurance Shares Decline, Industrials and ChainStores Irregular. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/army-orders-trial-for-colonel-enochs-a-general-courtmartial-is.html | ARMY ORDERS TRIAL FOR COLONEL ENOCHS; A General Court-Martial Is Directed to Convene Monday at Governors Island. CHARGES MADE BY GEN. ELY His Former Chief of Staff Is Said to Face Allegation of Insubordination. ALTERCATION IS RUMORED Accused Officer Was Suddenly Relieved of Post Here--Official Silence Surrounds Case. Personnel of the Court. Silent at Governors Island. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/italy-picks-tennis-team-de-morpurgo-will-lead-players-in-davis-cup.html | ITALY PICKS TENNIS TEAM.; De Morpurgo Will Lead Players in Davis Cup Against Germany. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/supports-airport-plans-official-says-westchester-is-considering.html | SUPPORTS AIRPORT PLANS.; Official Says Westchester Is Considering Some of Proposed Sites. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/find-tuberculosis-gains-among-girls-physicians-at-convention-lay.html | FIND TUBERCULOSIS GAINS AMONG GIRLS; Physicians at Convention Lay Rise to Smoking, Late Hours and Inadequate Diet. VICTIMS OF "FLAPPER" AGE Death Rate, 50% Greater Than Among Boys Five Years Ago, Now Is Shown to Be 100% Higher. Sees Continued Decline. Suggestions for Future. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/raymond-hitchcock-stricken-play-closes-comedian-suffering-from.html | RAYMOND HITCHCOCK STRICKEN; PLAY CLOSES; Comedian, Suffering From Complications, Taken to Hospitalin Chicago. | True | Special to The New York Times. | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/airmail-postage.html | AIR-MAIL POSTAGE. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/stricken-parking-car-pratt-teacher-dies-students-carry-hw-marsh-65.html | STRICKEN PARKING CAR, PRATT TEACHER DIES; Students Carry H.W. Marsh, 65, Into Building of Brooklyn Institute. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/hawley-mlanahan-noted-architect-dies-philadelphian-succumbs-in.html | HAWLEY M'LANAHAN, NOTED ARCHITECT, DIES; Philadelphian Succumbs in Traymore at Atlantic City, WhichHe Designed. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/switch-textile-inquiry-senate-committee-reversing-itself-for-trade.html | SWITCH TEXTILE INQUIRY.; Senate Committee, Reversing Itself for Trade Board Action. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/stanford-stars-work-out-college-champions-prepare-for-title-track.html | STANFORD STARS WORK OUT; College Champions Prepare for Title Track Meet in Philadelphia. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/radio-plans-made-for-memorial-day-ceremonies-and-hoover-speech-at.html | RADIO PLANS MADE FOR MEMORIAL DAY; Ceremonies and Hoover Speech at Arlington Cemetery to Be Broadcast to Nation. OTHER SERVICES ON THE AIR Individual Programs Are Also to Be Heard Over WEAF, WOV, WHN and WGBS. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bronx-lots-to-be-auctioned-today.html | Bronx Lots to Be Auctioned Today. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/house-acts-in-acceptance-of-gellatly-art-collection.html | House Acts in Acceptance Of Gellatly Art Collection | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/black-crook-to-close-shoestring-revue-to-be-the-next-production-at.html | "BLACK CROOK" TO CLOSE.; "Shoestring Revue" to Be the Next Production at Lyric, Hoboken. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/navy-and-loyala-play-2all-12inning-tie-baltimore-nine-rallies-in.html | NAVY AND LOYALA PLAY 2-ALL 12-INNING TIE; Baltimore Nine Rallies in 9th Knotting Count on Healy's Double, Boun's Single. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/woman-deputy-holds-sex-not-ready-to-vote-mlle-dujardie-declares.html | WOMAN DEPUTY HOLDS SEX NOT READY TO VOTE; Mlle. Dujardie Declares Belgian Women Are Not Interested in Active Political Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/hospitals-and-the-state-architect.html | HOSPITALS AND THE STATE ARCHITECT. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/williams-cubs-win-on-track.html | Williams Cubs Win on Track. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/political-favors-at-port-abolished-eltinge-directs-customs-men-to.html | POLITICAL FAVORS AT PORT ABOLISHED; Eltinge Directs Customs Men to Have All Passengers Wait Their Turns. 'FREE ENTRY ALSO ENDED Lowman in Washington Says Steps Have Been Taken to Remedy Abuses of Privileges. Many Claimed Privileges. Promises to End Abuses. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/callahan-keeps-title-by-knockout.html | Callahan Keeps Title by Knockout. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/no-gold-exports-in-5-days-imports-from-may-23-to-28-totaled-135000.html | NO GOLD EXPORTS IN 5 DAYS; Imports From May 23 to 28 Totaled $135,000, Reserve Bank Reports. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/cotton-prices-lose-12-to-25-points-net-liquidation-of-july.html | COTTON PRICES LOSE 12 TO 25 POINTS NET; Liquidation of July Contracts Weakens Whole List Despite Unfavorable Weather. FINAL QUOTATIONS LOWEST Operators Not Disposed to Furnish Support in View of Holiday on Exchange Today. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/sells-staten-island-plots.html | Sells Staten Island Plots. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/to-play-open-tests-at-salisbury-links-officials-change-us-sectional.html | TO PLAY OPEN TESTS AT SALISBURY LINKS; Officials Change U.S. Sectional Qualifying Rounds on June 10 From St. Albans Course. To Welcome Turnesa Home. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/stimson-is-at-work-on-tariff-protests-contemplates-laying-before.html | STIMSON IS AT WORK ON TARIFF PROTESTS; Contemplates Laying Before Congress Foreign Representations Against Increases. NOT DECIDED ON MANNER Secretary Purposes to Keep the Capitol Enlightened on World Reactions to Rates. Many Countries State Objections. Tariff on Meat Criticized. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/presbyterians-end-seminary-protests-assembly-dismisses-complaints.html | PRESBYTERIANS END SEMINARY PROTESTS; Assembly Dismisses Complaints of Change of Doctrinal Stand to Liberalism. POSITION IS EMPHASIZED Answer to Opponents of New Management Is That They Seek What the Plan Maintains. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/police-department.html | Police Department. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/supplementing-lombroso.html | SUPPLEMENTING LOMBROSO. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dr-raven-sails-to-get-apes-for-museum-heads-expedition-which-will.html | DR. RAVEN SAILS TO GET APES FOR MUSEUM; Heads Expedition Which Will Collect Specimens in Africa-- Three Other Members Go. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/black-to-fly-to-tokio-baltimore-man-plans-start-from-london.html | BLACK TO FLY TO TOKIO.; Baltimore Man Plans Start From London Tomorrow. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/adams-and-liberty.html | ADAMS AND LIBERTY. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/tokio-waits-to-raise-legation-to-china-desires-concurrence-of.html | TOKIO WAITS TO RAISE LEGATION TO CHINA; Desires Concurrence of Britain and United States Before Creation of Embassy. Hard to Get True Picture. More Red Consulates Raided. Soviet Denies Deal With Feng. | True | By Hugh Byas. Wireless To the New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/pmc-loses-in-ninth-st-josephs-wins-6-to-5-on-millers-error-at.html | P.M.C. LOSES IN NINTH.; St. Joseph's Wins, 6 to 5, on Miller's Error at Philadelphia. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/couzens-radio-bill-supported-by-sykes-commissioner-tells-senate.html | COUZENS RADIO BILL SUPPORTED BY SYKES; Commissioner Tells Senate Committee General CommunicationsMeasure Is 'Meritorious' | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/buys-perry-street-house-lk-frank-to-remodel-residence-thirtyninth.html | BUYS PERRY STREET HOUSE; L.K. Frank to Remodel Residence --Thirty-ninth Street Deal. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/grocers-to-protest-rise-in-milk-price-3000-expected-to-take-part-in.html | GROCERS TO PROTEST RISE IN MILK PRICE; 3,000 Expected to Take Part in Mass Meeting Called to Forestall Increase. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. State of Alabama. Boston, Mass. Wayne County, Mich. Schenectady, N.Y. Buffalo, N.Y. Kent County, Md. Olean, N.Y. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/civic-crime-board-maps-five-studies-one-of-subcommittees-named-will.html | CIVIC CRIME BOARD MAPS FIVE STUDIES; One of Subcommittees Named Will Investigate Facilities of City for Recreation. DANCE HALLS ALSO A TOPIC Relations of Police to Schools and Welfare Agencies and Women's Division Are Other Subjects. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/club-aluminum-breaks-again.html | Club Aluminum Breaks Again. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/league-press-plan-made-radio-will-carry-madrid-news-to-remote.html | LEAGUE PRESS PLAN MADE.; Radio Will Carry Madrid News to Remote Points. | True | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/rykoff-is-reelected-president-of-council-soviet-executive-committee.html | RYKOFF IS RE-ELECTED PRESIDENT OF COUNCIL; Soviet Executive Committee Also Renames Three Vice Presidents and Cabinet Officers. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/produce-exchange-shows-stock-gain-beatty-in-annual-report-tells-of.html | PRODUCE EXCHANGE SHOWS STOCK GAIN; Beatty, in Annual Report, Tells of Rapid Growth of Trading in Securities. BIG GRAIN EXPORT BUSINESS Market Said to Lead World--Total Volume, in Fourth Consecutive Decline, Off 2 Per Cent. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/railroad-earnings-financial-statements-issued-for-april-and-the.html | RAILROAD EARNINGS.; Financial Statements Issued for April and the First Four Months of the Year. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/helbert-wagg-to-open-office-here.html | Helbert, Wagg to Open Office Here. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/argentine-volcano-found-crater-55-yards-in-diameter-is-showing.html | ARGENTINE VOLCANO FOUND; Crater, 55 Yards in Diameter, Is Showing Activity. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/ennis-sinnott-sell-amsterdam-av-flats-operators-dispose-of-five.html | ENNIS & SINNOTT SELL AMSTERDAM AV. FLATS; Operators Dispose of Five Houses at Eighty-second St.-- New Sales in Harlem. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/american-tariff-rise-justified-in-argentina-buenos-aires-paper.html | AMERICAN TARIFF RISE JUSTIFIED IN ARGENTINA; Buenos Aires Paper Calls on Own Country to Imitate Us for Benefit of Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/edward-g-robinson-wins-arbitrators-decide-in-favor-of-actor-in.html | EDWARD G. ROBINSON WINS.; Arbitrators Decide in Favor of Actor in "Kibitzer." | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/womens-clubs-plan-to-raise-2000000-federation-convention-votes-to.html | WOMEN'S CLUBS PLAN TO RAISE $2,000,000; Federation Convention Votes to Raise Sum to Insure Independence. 10-CENT SYSTEM DEPLORED Members at Swampscott Meeting Declare Method Fails to Provide Properly for Council. Deplore Per Capita Tax Plan. Urges Power Issue Knowledge. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/charles-d-sperling-to-celebrate.html | Charles D. Sperling to Celebrate. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/european-weather.html | European Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/patrick-henry-honored-193d-anniversary-of-his-birth-is-commemorated.html | PATRICK HENRY HONORED.; 193d Anniversary of His Birth Is Commemorated on Riverside Drive. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/urge-public-hearings-on-play-site-deals-civic-workers-object-to.html | URGE PUBLIC HEARINGS ON PLAY SITE DEALS; Civic Workers Object to 'Secrecy' Classes in $6,000,000 Park Project. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/wisdom-beats-energy-at-churchill-downs-clark-colors-again-triumph-a.html | WISDOM BEATS ENERGY AT CHURCHILL DOWNS; Clark Colors Again Triumph as High Time Colt Wins by Neck --Russell Scores a Triple. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/penn-turns-back-cornell-nine-41-opportune-hits-pave-way-for-red-and.html | PENN TURNS BACK CORNELL NINE, 4-1; Opportune Hits Pave Way for Red and Blue Victory in Quadrangle Cup Game. CARLSTEN HITS HOME RUN Ithacans Fill Bases With 2 Out in the Ninth, Only to Have Herbert Foul Out. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/pennsylvania-buys-plots-railroad-acquires-parcels-in-jersey-city.html | PENNSYLVANIA BUYS PLOTS.; Railroad Acquires Parcels in Jersey City Area for Extension. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/man-held-as-slayer-after-5-years-delay-search-abandoned-when-victim.html | MAN HELD AS SLAYER AFTER 5 YEARS DELAY; Search, Abandoned When Victim Apparently Recovers, Ends in Arrest After He Dies. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/christine-hopkins-engaged-to-marry-bernard-graduate-to-wed-sherman.html | CHRISTINE HOPKINS ENGAGED TO MARRY; Bernard Graduate to Wed Sherman Demon of Boston, aMember of Harvard Club.MISS POLLY FAY TO WED New York Girl Is Betrothed toCharles Watson 3d of Philadelphia--Other Engagements. Fay--Watson. Reilly--Corbet. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/calls-diesel-tests-on-ships-fruitless-capt-mcfarland-in-address.html | CALLS DIESEL TESTS ON SHIPS FRUITLESS; Capt. McFarland in Address Here Blames Congress for $25,000,000 Expenditure. ASKS STEAM EXPERIMENTS Says Cost of Oil Burners Has Been Shown to More Than Offset Economies Effected. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/muscle-shoals-laid-before-senate-again-committee-reports-out-the.html | MUSCLE SHOALS LAID BEFORE SENATE AGAIN; Committee Reports Out the Norris Resolution Which Coolidge's Pocket Veto Killed. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/hoover-opposes-recess-of-congress-if-it-delays-bills-he-wants.html | HOOVER OPPOSES RECESS OF CONGRESS IF IT DELAYS BILLS; He Wants Agreement First on Tariff Action and Enactment of Farm Aid. JONES AND BORAH BACK HIM Views of Other Leaders Vary on Plan to Quit June 10 With Tariff in Senate Hands. DEBENTURES MAY GO OUT Farm Relief Conferences to Be Resumed Tomorrow on Prospect of Removing This Snag. Progress in Day's Developments. HOOVER OPPOSES RECESS OF CONGRESS Conditions for Recess. Senator Jones's Statement. Views of Longworth and Tilson. Borah Wants Work Finished. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/louis-wiley-60-tomorrow-times-business-staff-presents-a-gift-to-its.html | LOUIS WILEY 60 TOMORROW.; Times Business Staff Presents a Gift to Its Manager. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dr-douglas-s-freeman-gravely-ill.html | Dr. Douglas S. Freeman Gravely Ill. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mrs-dexter-a-hawkins-native-new-yorker-long-prominent-in-society.html | MRS. DEXTER A. HAWKINS; Native New Yorker Long Prominent in Society Dies at 92. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mrs-hoover-hostess-entertains-200-women-at-first-of-four-teas-for.html | MRS. HOOVER HOSTESS.; Entertains 200 Women at First of Four Teas for Congress Circle. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/new-jersey-lot-sale-today.html | New Jersey Lot Sale Today. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/heat-wave-holds-five-deaths-in-day-torrid-spell-kills-three-and.html | HEAT WAVE HOLDS; FIVE DEATHS IN DAY; Torrid Spell Kills Three and Prostrates Three--Woman Commits Suicide. STUDENT LIGHTNING VICTIM Throngs Flock to Shore and Mountains--Relief From Storm Only Temporary. The Dead. Prostrated. HEAT WAVE HOLDS; FIVE DEATHS IN DAY Traffic Terminals Jammed. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/russell-of-penn-lightweights-voted-senior-rowing-trophy.html | Russell of Penn Lightweights Voted Senior Rowing Trophy | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/senators-14-hits-repel-yanks-8-to-3-marberry-tames-hugginss-heavy.html | SENATORS 14 HITS REPEL YANKS, 8 TO 3; Marberry Tames Huggins's Heavy Artillery as Mates Bat Pipgras and Sherid Gets 11TH HOMER Now Two Ahead of Ruth This Year --West, With Four Hits, Shows Way for Washington. Gehrig's Homer Fails to Help. Sherid Relieves Pipgras in Third. Huggins's Pitching Woes Grow. | True | By John Drebinger. Special To the New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/matsuyama-double-victor.html | Matsuyama Double Victor. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/kueno-heigel-and-fraser-win.html | Kueno, Heigel and Fraser Win. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/fontaine-suit-dismissed.html | Fontaine Suit Dismissed. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/boyhood-memories-lead-to-2750000-realty-deal.html | Boyhood Memories Lead To $2,750,000 Realty Deal | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/plans-frame-building-for-kings-hospital-architect-says-dormitory.html | PLANS FRAME BUILDING FOR KINGS HOSPITAL; Architect Says Dormitory for Chronic Cases and Employes Will Be Temporary. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/feng-proclaims-war-on-chiang-kaishek-bitterest-struggle-in-years.html | FENG PROCLAIMS WAR ON CHIANG KAI-SHEK; Bitterest Struggle in Years Looms in China as Marshal Turns on President. FOREIGN NATIONS WARNED In Note to Diplomats Feng Says He Will Repudiate Debts of Nanking From Now On. MANY NATIVES HAIL NEWS Disgruntled Sections View Move as Only Hope of Relief From "Intolerable Conditions." Many Causes of Failure. Foreign Nations Warned. | True | By Hallett Abend. Wireless To the New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/terms-forecast-for-big-utility-deal-commonwealth-and-southern-sets.html | TERMS FORECAST FOR BIG UTILITY DEAL; Commonwealth and Southern Sets Ratio of 16, 9 and 7 for Stocks to Be Acquired. NO PUBLIC OFFERING LIKELY Minority Interest Sought in Commonwealth Power, SoutheastemPower, Penn-Ohio Edison. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-563.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 563 Families. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/pinchot-yacht-back-at-colon.html | Pinchot Yacht Back at Colon. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dundee-wins-10000-suit-court-orders-milwaukee-club-to-pay-money.html | DUNDEE WINS $10,000 SUIT.; Court Orders Milwaukee Club to Pay Money Which Was Held Up. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/order-machinery-in-germany.html | Order Machinery in Germany. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/peace-patriots-send-plea-urge-hoover-to-call-upon-citizens-to.html | PEACE PATRIOTS SEND PLEA.; Urge Hoover to Call Upon Citizens to Support Pact Against War. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/21-classes-to-enter-yacht-regatta-today-harlem-club-will-try.html | 21 CLASSES TO ENTER YACHT REGATTA TODAY; Harlem Club Will Try 3-Minute Starting Intervals in Long Island Sound Races. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/liberal-club-loses-fight-in-pittsburgh-court-refuses-to-intervene.html | LIBERAL CLUB LOSES FIGHT IN PITTSBURGH; Court Refuses to Intervene in Expulsion of Student From University. | True | Special To The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/georgetown-beaten-by-army-nine-7-to-2-stribling-cadet-pitcher.html | GEORGETOWN BEATEN BY ARMY NINE, 7 TO 2; Stribling, Cadet Pitcher, Permits Only 3 Hits, While Victors Make Their 8 Blows Count. | True | Special To The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/corey-fords-book-out-salt-water-taffy-launched-at-dinner-on-ile-de.html | COREY FORD'S BOOK OUT.; "Salt Water Taffy" Launched at Dinner on Ile de France. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/plans-fiftystory-offices-corporation-files-plans-for-skyscraper-on.html | PLANS FIFTY-STORY OFFICES; Corporation Files Plans for Skyscraper on Park Avenue. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/investor-acquires-tall-park-av-flat-clifford-c-roberts-pays-cash.html | INVESTOR ACQUIRES TALL PARK AV. FLAT; Clifford C. Roberts Pays Cash for Fourteen-Story Building at Ninety-second Street. IT WAS HELD AT 2,700,000 M.J. Adrian Corporation Extends Holding at Second Av. and 48th St.--Deals in Yorkville. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/british-press-evacuation-they-assume-rhineland-occupation-will-end.html | BRITISH PRESS EVACUATION; They Assume Rhineland Occupation Will End on Sept. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/chrysler-reported-buying-czech-plant-papers-predict-merger-with-the.html | CHRYSLER REPORTED BUYING CZECH PLANT; Papers Predict Merger With the Walter Factory, With Right to Make Planes Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/2000-arabs-reported-slain-in-fight-over-broken-tradition.html | 2,000 Arabs Reported Slain In Fight Over Broken Tradition | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/countess-folke-bernadotte-coming.html | Countess Folke Bernadotte Coming. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/henry-steinbrenner-cleveland-vessel-owner-dies-of-a-fracture-of-the.html | HENRY STEINBRENNER.; Cleveland Vessel Owner Dies of a Fracture of the Skull. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/french-womens-letter-lauds-english-ruling-on-stockings.html | French Women's Letter Lauds English Ruling on Stockings | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/reich-stock-exports-drop-1928-showed-drop-of-54956-head-for.html | REICH STOCK EXPORTS DROP; 1928 Showed Drop of 54,956 Head for Reparations. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/350000-estate-left-for-social-research-john-e-huiskamp-willed.html | $350,000 ESTATE LEFT FOR SOCIAL RESEARCH; John E. Huiskamp Willed Entire Fortune to Lifwynn Foundation. | True |  | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/sugar-coffee-cocoa-sugar-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Cocoa. | True |  | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/let-us-have-peace.html | "LET US HAVE PEACE." | True |  | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dinner-is-given-for-miss-steele-rowland-stebbinses-hosts-to.html | DINNER IS GIVEN FOR MISS STEELE; Rowland Stebbinses Hosts to Bride-Elect of Antonio Ponvert Jr.-- Other Parties. | True |  | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/identified-as-forgers-pair-accused-of-cashing-fourteen-bad-checks.html | IDENTIFIED AS FORGERS.; Pair Accused of Cashing Fourteen Bad Checks in Nassau Banks. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/money.html | MONEY. | True |  | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/cintron-arrives-here-porto-rican-chess-champion-to-play-in-bradley.html | CINTRON ARRIVES HERE.; Porto Rican Chess Champion to Play in Bradley Beach Tourney. | True |  | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/favor-debt-deal-with-france.html | Favor Debt Deal With France. | True |  | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/will-push-bridge-fight-builders-plan-appeal-to-congress-against-war.html | WILL PUSH BRIDGE FIGHT.; Builders Plan Appeal to Congress Against War Department. | True |  | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/scenes-broadcast-as-planes-start-experiment-with-microphones-and.html | SCENES BROADCAST AS PLANES START; Experiment With Microphones and Announcers Successful at Old Orchard. | True |  | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/17-zeppelin-passengers-to-fly-here.html | 17 Zeppelin Passengers to Fly Here. | True |  | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True |  | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/favorable-weather-advances-wheat-crop-government-report-shows-farm.html | FAVORABLE WEATHER ADVANCES WHEAT CROP; Government Report Shows Farm Conditions Improved Except in Cotton Belt. | True |  | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/likely-to-satisfy-berlin-plan-is-preferable-to-acrimonious-break-at.html | LIKELY TO SATISFY BERLIN.; Plan Is Preferable to Acrimonious Break at Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/last-predictions-on-outcome-by-3-british-party-leaders.html | Last Predictions on Outcome By 3 British Party Leaders | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/markets-in-london-paris-and-berlin-trading-slackens-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Slackens on English Stock Exchange, but AngloAmerican Shares Advance.BUSINESS IN PARIS IS DULLOptimism Continues in the GermanCapital--Forward Movement ofSecurities Maintained. London Closing Prices. Improvement Continues in Berlin. Berlin Closing Prices. Trading Dull in Paris. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/approve-purchase-of-biltmore-club-members-expect-to-take-title-to.html | APPROVE PURCHASE OF BILTMORE CLUB; Members Expect to Take Title to the 480-Acre Bowman Property by July 1. PLAN TO CALL IN BONDS $1,950,000 Indebtedness to Become First Mortgage--Committee Head Sees Success of Deal Assured. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/16point-drop-in-stock-of-advancerumely-opening-price-shows-loss-of.html | 16-POINT DROP IN STOCK OF ADVANCE-RUMELY; Opening Price Shows Loss of 10 Points, Due to Lack of Bids-- --12,600 Shares Sold. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/10-added-to-neediest-cases.html | $10 Added to Neediest Cases. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/france-gives-us-1400-portraits-presents-pictures-of-leaders-to-14.html | FRANCE GIVES US 1,400 PORTRAITS; Presents Pictures of Leaders to 14 Universities to Make Country Better Known Here. SUBJECTS SEND MESSAGES Distinguished Audience Witnesses Ceremony in Paris--American Charge d'Affaires Accepts Gift. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/us-and-cuba-set-for-davis-cup-play-american-zone-final-opens-today.html | U.S. AND CUBA SET FOR DAVIS CUP PLAY; American Zone Final Opens Today With Hennessey and VanRyn in Singles.LOTT'S STATUS IN DOUBTShould He Arrive in Detroit, HeMight Get in Doubles--U.S.Is Strong Favorite. May Play in Doubles. American Team Favored. | True | By Allison Danzig. Special To the New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/latvian-president-visits-sweden.html | Latvian President Visits Sweden. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/rev-dr-gw-van-horn-retired-presbyterian-missionary-dies-in.html | REV. DR. G.W. VAN HORN.; Retired Presbyterian Missionary Dies in California. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/indict-evansville-mayor-grand-jury-names-eight-in-connection-with.html | INDICT EVANSVILLE MAYOR.; Grand Jury Names Eight in Connection With Sewer Graft. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/five-ships-sail-today-for-foreign-ports-dresden-cleveland-american.html | FIVE SHIPS SAIL TODAY FOR FOREIGN PORTS; Dresden, Cleveland, American Shipper, Teno and Venezuela on Outgoing List. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/lindbergh-and-wife-still-are-unreported-schenectady-and-englewood.html | LINDBERGH AND WIFE STILL ARE UNREPORTED; Schenectady and Englewood Indications Fail to Reveal Traceof Hidden Couple. Orders Fuel in Portland. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/resells-cooperative-suite.html | Resells Cooperative Suite. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/leasehold-deals-new-twentystory-structure-in-eighth-avenue-rented.html | LEASEHOLD DEALS.; New Twenty-Story Structure in Eighth Avenue Rented. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/rejects-5544-pleas-to-prospect-for-oil-land-office-also-has-revoked.html | REJECTS 5,544 PLEAS TO PROSPECT FOR OIL; Land Office Also Has Revoked 2,596 Licenses, Secretary Wilbur Announces. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/expect-20000-today-to-see-holy-cross-and-boston-college.html | Expect 20,000 Today to See Holy Cross and Boston College | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mf-plant-estate-gets-tax-refund.html | M.F. Plant Estate Gets Tax Refund. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/benefits-for-womens-school.html | Benefits for Women's School. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/farrell-to-play-in-ireland-today-us-pros-sail-sunday.html | Farrell to Play in Ireland Today; U.S. Pros Sail Sunday | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/columbiapenn-games-set-nines-will-play-in-philadelphia-saturday.html | COLUMBIA-PENN GAMES SET.; Nines Will Play in Philadelphia Saturday, Here Monday. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/gray-parson-wins-devon-arcadia-cup-repeats-1927-victory-in-class.html | GRAY PARSON WINS DEVON ARCADIA CUP; Repeats 1927 Victory in Class for Hunters After JumpOff With Fairfax.PONY BLUE TO STAR SHOTBeats Cassilis Siren to Gain Open Challenge Trophy--Ruby RoseLeads Green Hunters. Gray Ace Takes Red Ribbon Alsasa Farms Win With Ponies. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/utility-stocks-lead-rally-on-the-curb-new-high-prices-recorded-for.html | UTILITY STOCKS LEAD RALLY ON THE CURB; New High Prices Recorded for Several Issues--Weakness Shown by Specialties. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/british-explorers-to-aid-our-museums-fa-mitchellhedges-and-lady-.html | BRITISH EXPLORERS TO AID OUR MUSEUMS; F.A. Mitchell-Hedges and Lady Brown to Give Institutions Here Fruits of Trip in Fall. DISLIKE ENGLISH ATTITUDE Details of Dissatisfaction Refused-- Central American Expedition to Be Equipped in America. Mystery Surrounds Indian. Describes Marital Customs. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/lawrence-stroke-oar-for-harvard-varsity-is-shifted-from-bow-for.html | LAWRENCE STROKE OAR FOR HARVARD VARSITY; Is Shifted From Bow for Start of Practice at Red Top-- Crimson in 2-Mile Drill. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/british-majorities.html | BRITISH MAJORITIES. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/noble-reappointed-yale-hockey-coach-also-will-assist-in-football-in.html | NOBLE REAPPOINTED YALE HOCKEY COACH; Also Will Assist in Football in Fall--J.O'Donnall to Coach Cub Wrestlers. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/collegiate-school-has-291st-graduation-medals-and-honors-awarded-at.html | COLLEGIATE SCHOOL HAS 291ST GRADUATION; Medals and Honors Awarded at Evening Exercises--Sixteen Get Diplomas. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/giant-streak-ends-as-robins-win-41-mcgrawmen-held-to-3-hits-by.html | GIANT STREAK ENDS AS ROBINS WIN, 4-1; McGrawmen, Held to 3 Hits by Dudley, Falter After Taking Six Games in Succession. LINDSTROM GETS A HOMER Also Drives a Single, While Leach Makes Other Safety--Third in Row for Brooklyn Pitcher. Wrecks Hopes of Giant Hitters. Eight Robins at Bat in Fifth. | True | By William E. Brandt. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dr-robert-s-hyer-educator-is-dead-was-president-emeritus-of.html | DR. ROBERT S. HYER, EDUCATOR, IS DEAD; Was President Emeritus of Southern Methodist Universityat Dallas. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/cards-win-43-62-2-homers-for-hafey-outfielder-helps-topple-reds.html | CARDS WIN, 4-3, 6-2; 2 HOMERS FOR HAFEY; Outfielder Helps Topple Reds Twice With Circuit Drive in Each Contest. GETS 3 OF 4 HITS IN 1ST Haid Outpitches Donohue and Johnson Tops Luque--Douthit, Purdy Also Crash Home Runs. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/baldwin-locomotives-orders.html | Baldwin Locomotive's Orders. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/lady-astor-thankful-glory-be-she-exclaims-at-start-of-last-day-of.html | LADY ASTOR THANKFUL; "Glory Be!" She Exclaims at Start of Last Day of Campaigning. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/parkersmith-affairs-in-hands-of-receiver-court-names-new-haven-bank.html | PARKER-SMITH AFFAIRS IN HANDS OF RECEIVER; Court Names New Haven Bank to Take Charge of Company Cited for Frauds. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/italians-to-toll-bell-for-our-dead.html | Italians to Toll Bell for Our Dead. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/st-johns-defeats-manhattan-10-to-4-rallies-in-5th-and-8th-innings.html | ST. JOHN'S DEFEATS MANHATTAN, 10 TO 4; Rallies in 5th and 8th Innings Win for Brooklyn Nine--Collins Gets Homer. LOSERS SCORE 4 IN 7TH Bunch Hits to Tally All Their Runs In One Inning--Keck Is Relieved by Burns in 8th. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/approves-3-new-planes-commerce-department-grants-certificates-to.html | APPROVES 3 NEW PLANES; Commerce Department Grants Certificates to American Products. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/birth-clinic-raid-scored-editorial-in-american-medicine-also.html | BIRTH CLINIC RAID SCORED.; Editorial in American Medicine Also Criticizes Dennett Trial. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/steel-production-still-at-high-level-weekly-reviews-report-gain-in.html | STEEL PRODUCTION STILL AT HIGH LEVEL; Weekly Reviews Report Gain in Deliveries of Forms for Motor Car Manufacture. SOME PRICES EXTENDED Strong Situation Backed by Sustained Demand--Better Undertone for Scrap at Pittsburgh. Iron Trade Review Summary. Composite Prices. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Trading Pace Slackens. "No Announcement." An Odd Change of Attitude. Bethlehem Steel to Expand. One Stock Breaks Heavily. Railroad Stock Dividends. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/details-of-fields-for-withers-and-juvenile-stakes-today.html | Details of Fields for Withers And Juvenile Stakes Today | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/corporation-reports-statements-of-earnings-issued-by-various.html | CORPORATION REPORTS.; Statements of Earnings Issued by Various Industrial Organizations. Atlantic, Gulf and West Indies. International Products. Zenith Radio. Gold Seal Electrical Company. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/new-guatemalan-foreign-minister.html | New Guatemalan Foreign Minister. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/pianist-sues-to-get-13000-stocks-back-josef-lhevinne-charges.html | PIANIST SUES TO GET $13,000 STOCKS BACK; Josef Lhevinne Charges Interior Decorator With Taking Shares Left in His Care. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/vare-aide-found-guilty-jl-baldwin-convicted-of-illegal-activity-in.html | VARE AIDE FOUND GUILTY.; J.L. Baldwin Convicted of Illegal Activity in Quaker City Election. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/will-rogers-picks-new-post-for-lady-astor-if-she-loses.html | Will Rogers Picks New Post For Lady Astor if She Loses | True | To the Editor of The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/all-of-city-to-vote-on-machines-in-november-elections-board-will.html | All of City to Vote on Machines in November; Elections Board Will Buy 325 More Devices | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/rev-dr-el-stoddard-retired-jersey-cityclergyman-dies-at-the-age-of.html | REV. DR. E.L. STODDARD.; Retired Jersey City-Clergyman Dies at the Age of 84. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/canadians-as-investors-own-more-than-half-of-securities-of-their.html | CANADIANS AS INVESTORS.; Own More Than Half of Securities of Their Own Enterprises. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/on-johnsmanville-board.html | On Johns-Manville Board. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/merchants-expect-2200-new-members-with-applications-still-being.html | MERCHANTS EXPECT 2,200 NEW MEMBERS; With Applications Still Being Filed, Association Counts on Reaching 8,250 Total. STAFF TO PUSH FOLLOW-UP List of Plural Memberships Taken in Final Days of Drive Is Announced. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/telephoto-check-certified-here.html | Telephoto Check Certified Here. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/ferrari-millions-shrink-to-13841-executors-found-144112-but-debts.html | FERRARI 'MILLIONS' SHRINK TO $13,841; Executors Found $144,112, but Debts Took Most of It, They Reveal at Inquiry. CITY WITHDREW $175,000 Evidence Tends to Show City Trust Head Had Advance Notice of Bank Examinations. Tells of Loan to Company. Moses Rabukes Witness. FERRARI 'MILLIONS' SHRINK TO $13,841 Loan Transaction Complicated. Banking Violations Cited. Questions Paying of Deficits. Moses Silences Explanation. Ferrari Estate $13,841. City's $175,000 Withdrawn. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/concert-manager-held-in-suit.html | Concert Manager Held in Suit. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/24-perish-in-fires-in-saghalien-forest-flames-cause-widespread.html | 24 PERISH IN FIRES IN SAGHALIEN FOREST; Flames Cause Widespread Havoc as Strong Winds Carry Them On--Villagers Flee. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/miss-wills-scores-easily-in-two-sets-beats-miss-tapscott-south.html | MISS WILLS SCORES EASILY IN TWO SETS; Beats Miss Tapscott, South African Star, in Paris Tennis by 6-1, 6-3. MRS. BUNDY IS ELIMINATED Loses to Frau Friedleben of Germany by 7-5, 6-1--TildenMeets Coen Today. Mrs. Bundy Starts Well. Tilden to Meet Coen. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/undeleted-boswell-brings-big-price-here-ae-newton-gets-only-known.html | UNDELETED BOSWELL BRINGS BIG PRICE HERE; A.E. Newton Gets Only Known Perfect First Edition of Life of Johnson. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/to-aid-world-legislation-an-international-council-of-public-opinion.html | TO AID WORLD LEGISLATION.; An International Council of Public Opinion Is Suggested. To Strengthen Weak Eyes. American Citizenship. | True | NICHOLAS V. VINNER, HERBERT GRAHAM,A. HECKSCHER.ELMER DAVIS. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/maine-tops-bowdoin-43-solander-holds-losers-to-six-hits-and-makes.html | MAINE TOPS BOWDOIN, 4-3.; Solander Holds Losers to Six Hits and Makes Homer and Single. Rain Stops Princeton Game. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/berlin-councilors-visit-the-mayor-walker-laughingly-says-he-may.html | BERLIN COUNCILORS VISIT THE MAYOR; Walker Laughingly Says He May Draft Transit Expert After Call by Group. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/death-sentence-by-lot-one-of-nine-bolivians-convicted-of-destroying.html | DEATH SENTENCE BY LOT.; One of Nine Bolivians Convicted of Destroying Village Must Die. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/cohan-to-be-abbot-again-heads-the-only-ticket-in-friars-club.html | COHAN TO BE ABBOT AGAIN.; Heads the Only Ticket in Friars Club Election on June 7. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/philadelphia-bike-races-tonight.html | Philadelphia Bike Races Tonight. | True | Special to The New York Times. | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/iowa-awaits-word-of-big-ten-action-president-jessup-says-nothing.html | IOWA AWAITS WORD OF BIG TEN ACTION; President Jessup Says Nothing Further Can Be Done Until Officials Convene. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/stocks-listed-in-boston-new-england-issues-admitted-by-outside.html | STOCKS LISTED IN BOSTON.; New England Issues Admitted by Outside Securities Group. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mineola-dog-racing-opens-before-5000-red-roy-el-takes-inaugural.html | MINEOLA DOG RACING OPENS BEFORE 5,000; Red Roy El Takes Inaugural Handicap at Fair Grounds, Beating Resolute Blitz. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/shipping-and-mails-95960074.html | SHIPPING AND MAILS | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/auto-license-office-open-today.html | Auto License Office Open Today. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/to-defer-choice-for-post-hoover-expected-to-pick-man-to-succeed-mrs.html | TO DEFER CHOICE FOR POST.; Hoover Expected to Pick Man to Succeed Mrs. Willebrandt. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/jersey-central-railroad-valued.html | Jersey Central Railroad Valued. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/ship-board-permits-ten-agreements-lines-covering-east-indian-ports.html | SHIP BOARD PERMITS TEN AGREEMENTS; Lines Covering East Indian Ports Will Divide Freight and Sailings. EQUALIZE AUSTRALIAN RATE Charge of $14 Per Ton Made by North Atlantic Conference Is Applied to Gulf Shipments. Other Agreements Approved. Apportion New Zealand Freight. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/one-dead-in-blasts-of-ottawa-sewers-several-others-are-injured-and.html | ONE DEAD IN BLASTS OF OTTAWA SEWERS; Several Others Are Injured and Buildings Are Wrecked in Wholesale Outbursts. RESIDENTS LEAVE HOME Woman, 71, Succumbs to Burns After Flames From Explosion Set Fire to Her Home. Various Theories on Blasts. Three Injured at Store. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/charity-bequests-by-lawrence-cut-appraisal-shows-realty-man-willed.html | CHARITY BEQUESTS BY LAWRENCE CUT; Appraisal Shows Realty Man Willed Them $535,995, More Than Half His Estate. FORTUNE SET AT $2,056,410 Mrs. Louise Yucker Left $1,060,603 to Her Children--P.R. Towne Had $94,798 at Death. Mrs. Gucker Left $1,060,603. Towne Estate Set at $94,798. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/germans-agree-with-allies-to-pay-27000000000-total-other-terms-to.html | GERMANS AGREE WITH ALLIES TO PAY $27,000,000,000 TOTAL; OTHER TERMS TO BE FIXED; PARIS LOOKS FOR SUCCESS Experts Fix End of Dawes Plan for Sept. 1--New Dues Start Then. PAYMENTS RUN 59 YEARS They Cover Service on Dawes Loan, Reparations, Allied Debts and Army Costs. BRITISH URGE FREE RHINE Young's Persuasive Power Is Credited With Bringing Accord at Parley. First Annuities Listed. It Remains to Settle Terms. GERMANS AGREE WITH THE ALLIES New Figures Drawn Up. No New Cuts Asked. Disagree on Railroads. How Annuities Are Paid. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/2-huge-generators-put-in-service-here-wa-prendergast-dedicates.html | 2 HUGE GENERATORS PUT IN SERVICE HERE; W.A. Prendergast Dedicates 420,000 Horsepower Turbines at Hell Gate Station. ARE LARGEST IN THE WORLD New United Electric Equipment Gives City More Than Half of Power Capacity of State. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/better-treatment-of-jurors-ordered-leary-issues-instructions-to.html | BETTER TREATMENT OF JURORS ORDERED; Leary Issues Instructions to Attaches of Municipal Court Establishment. POOLING PLAN COMMENDED Centralization of Jury Trials, to Start June 3, Will Cut Service to Two Weeks. New Quarters Are Modern. 24,000 Jury Cases a Year. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/102-french-deputies-to-fight-debt-plan-nationalists-announce-stand.html | 102 FRENCH DEPUTIES TO FIGHT DEBT PLAN; Nationalists Announce Stand Against Rhine Evacuation and Accord With Us as It Now Is. WILL SEEK DEBATE DELAY Socialists Urge Discussion at Once, but Amend Position to Await Report of Experts. Snowden Statement Challenged. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/raw-silk-trading-light-undertone-steady-on-exchange-with-improved.html | RAW SILK TRADING LIGHT.; Undertone Steady on Exchange, With Improved Japanese Cables. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bars-hudson-span-as-planned-too-low-good-backs-engineers-report.html | BARS HUDSON SPAN AS PLANNED TOO LOW; Good Backs Engineers' Report That 57th Street Bridge Must Have 200-Foot Clearance. CITES NEEDS OF THE PORT Restriction on Ships Would Harm the Entire Nation's Commerce, Says Ruling. Revised Plan Held Feasible. BARS HUDSON SPAN AS PLANNED TOO LOW Good Gives Out Jadwin Report. Increase in Size of Ships. Importance of the Port. Land Traffic Considered. Old Application Is Revived. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/queens-realty-sales-forest-hills-gardens-home-sold-elmhurst-factory.html | QUEENS REALTY SALES.; Forest Hills Gardens Home Sold --Elmhurst Factory Leased. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/moran-commended-by-citizens-union-rk-story-jr-also-praised-in.html | MORAN COMMENDED BY CITIZENS UNION; R.K. Story Jr. Also Praised in Report on Brooklyn, Queens and Richmond Assemblymen. FEW RECEIVE GOOD RATING "Unproductive," "Useless" and "Unfit" Are Terms Used to Describe Work of Legislators. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/ratchitch-is-disputed-on-selfdefense-plea-belgrade-parliamentary-at.html | RATCHITCH IS DISPUTED ON SELF-DEFENSE PLEA; Belgrade Parliamentary Attendants Testify Deputy Fired Calmly at Croat Oppositionists. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/gardens-open-today-those-of-irving-cox-in-mill-neck-on-view-for.html | GARDENS OPEN TODAY.; Those of Irving Cox in Mill Neck on View for Charity. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/hagy-heads-colgate-nine-philadelphian-named-captain-at-election-by.html | HAGY HEADS COLGATE NINE; Philadelphian Named Captain at Election by Letter Winners. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/oyster-bay-estate-sold-gn-armsby-gets-eastover-farm-held-at-700000.html | OYSTER BAY ESTATE SOLD.; G.N. Armsby Gets Eastover Farm, Held at $700,000. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bolstads-313-wins-big-ten-golf-title-finishes-with-5stroke-margin.html | BOLSTAD'S 313 WINS BIG TEN GOLF TITLE; Finishes With 5-Stroke Margin, Aids Minnesota Team to Gain Crown With 1,331. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/kingsbridge-avenue-flat-sold.html | Kingsbridge Avenue Flat Sold. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/jp-day-suit-on-trial-his-concern-said-to-have-offered-1400000-for.html | J.P. DAY SUIT ON TRIAL.; His Concern Said to Have Offered $1,400,000 for Bathing Rights. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/duke-of-norfolk-21-holds-fete-today-oldtime-feasting-at-arundel.html | DUKE OF NORFOLK, 21, HOLDS FETE TODAY; Old-Time Feasting at Arundel Castle Will Mark Majority of Britain's Premier Peer. BEACON TO SIGNAL EVENT Nobility, Tenants and Townsfolk Will Join in Ceremonies Which Will Continue to Next Week. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dr-rh-sayre-dies-in-his-70th-year-professor-of-orthopedic-surgery-a.html | DR. R.H. SAYRE DIES IN HIS 70TH YEAR; Professor of Orthopedic Surgery at N.Y.U. Medical CollegeMore Than Thirty Years.HAD SUCCEEDED HIS FATHERConsulting Surgeon of Many Hospitals--Former Officer in SeveralMedical Societies. Tribute From University Conducted a Clinic. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/article-2-no-title-knock-chicago-out-of-first-plans-tie-by-72.html | Article 2 -- No Title; Knock Chicago Out of First Plans Tie by 7-2 Victory-- 8th Triumph in Row. 4 RUNS CROSS IN FIFTH Malone Driven From Box During Attack--Swetonic Weakens in 8th, Hill Going to Rescue. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/blind-man-guided-by-dog-in-traffic-shepherd-calmly-leads-master.html | BLIND MAN GUIDED BY DOG IN TRAFFIC; Shepherd Calmly Leads Master Across 5th Avenue at Fortysecond Street in Test.WHALEN SEES EXPERIMENTAnimal, Acting as "Eye" for Sightless Pedestrian, Crosses When WayIs Clear and Warns of Curb. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/scoring-is-heavy-in-english-cricket-essex-gets-421-runs-for-seven.html | SCORING IS HEAVY IN ENGLISH CRICKET; Essex Gets 421 Runs for Seven Wickets Against Middlesex in County Play. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/prof-he-shepherd-dead-in-baltimore-educator-author-and-confederate.html | PROF. H.E. SHEPHERD DEAD IN BALTIMORE; Educator, Author and Confederate Army Veteran Lived to Be 85. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/stokehold-drama-on-vestris-related-firemen-quit-posts-engineer.html | STOKEHOLD DRAMA ON VESTRIS RELATED; Firemen Quit Posts, Engineer Tells London Inquiry and Superiors Fed Furnaces. NO WARNING SIGNAL HEARD Five Who Died Might Have LeftSooner if They Had Warning,He Says. No Trouble on Departure. Captain Saw Inflowing Water. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/jelke-entertains-french-party.html | Jelke Entertains French Party. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/sports-of-the-times-the-start-looking-up-the-records-still.html | Sports of the Times; The Start. Looking Up the Records. Still Bewildered. | True | By John Kieran. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/gov-kohler-signs-wisconsin-dry-repeal-warns-that-federal-law-is-yet.html | Gov. Kohler Signs Wisconsin Dry Repeal; Warns That Federal Law Is Yet in Force | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/will-never-coach-again-yost-says-michigans-athletic-director-states.html | WILL NEVER COACH AGAIN, YOST SAYS; Michigan's Athletic Director States That He Has Retired From Football Teaching. WILCE'S NAME SUGGESTED Former Ohio State Mentor "Knows Nothing of the Situation"-- Wieman Says He Will Stay. Not Listed as Head Coach. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/indians-rout-white-sox-fonsecas-2-homers-and-2-triples-aid-zinn-in.html | INDIANS ROUT WHITE SOX.; Fonseca's 2 Homers and 2 Triples Aid Zinn in 11-1 Victory. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/five-world-marks-set-by-outboards-herbst-averages-4454-for-mile.html | FIVE WORLD MARKS SET BY OUTBOARDS; Herbst Averages 44.54 for Mile, Fastest Such a Craft Ever Was Driven. BROOKLYN BOY CUTS TIME Peterson Lowers Record in Class C at Worcester--250 to Race There Today. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/gas-masks-for-automobiles.html | Gas Masks for Automobiles. | True | CLYDE BEALS. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/2-jewelers-guilty-in-faking-holdup-hoffman-and-edlin-convicted-of.html | 2 JEWELERS GUILTY IN FAKING 'HOLD-UP'; Hoffman and Edlin Convicted of Theft in $75,000 Gem "Robbery" in Shop. JURY IS OUT 11 HOURS Prosecutor Commends Detectives for Exposing Fraud and Hopes Case Will Prevent Others. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/polish-cardinal-flies-to-rome-seems-like-miracle-to-hlond.html | Polish Cardinal Flies to Rome; Seems Like 'Miracle' to Hlond | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/25000-for-league-offered-by-filene-he-pledges-funds-for-inquiry-on.html | $25,000 FOR LEAGUE OFFERED BY FILENE; He Pledges Funds for Inquiry on European Wage Data Asked by Ford Company. LAUDS LATTER'S PRINCIPLES Thinks Low Prices and High Wages Would Add to Prosperity of Both Europe and America. Sees Benefit to America. Praises Ford Move. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/alsace-autonomists-lose-defeated-by-nationalists-except-in.html | ALSACE AUTONOMISTS LOSE.; Defeated by Nationalists Except in Strasbourg and Colmar. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/macmarr-stores-buy-mutual-chain.html | MacMarr Stores Buy Mutual Chain. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/coast-guard-plans-flying-boat-patrol-will-extend-service-to-aid.html | COAST GUARD PLANS FLYING BOAT PATROL; Will Extend Service to Aid Passengers and Crews of Crippled Airplanes.SUITABLE CRAFT DESIGNEDIt Is Described in Article by Lieut. Commander Hall for theService Magazine. Planes Can Cruise 1,000 Miles. Search 83,083 Miles in 1928. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/engineers-honor-aviation-leaders-daniel-guggenheim-gets-first.html | ENGINEERS HONOR AVIATION LEADERS; Daniel Guggenheim Gets First Spirit of St. Louis Medal for Founding Fund. WATCHES PRESENTED TO 11 Stefansson Flies From Here to St. Louis for Address-- Doolittle Urges Safety Factors. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/demave-defeats-heller-outpoints-rival-in-10-rounds-at-west-new-york.html | DEMAVE DEFEATS HELLER.; Outpoints Rival in 10 Rounds at West New York Playgrounds. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/debt-cut-to-350000-as-raskob-collects-campaign-pledges-underwriters.html | DEBT CUT TO $350,000 AS RASKOB COLLECTS CAMPAIGN PLEDGES; Underwriters of Smith Fund Surprised by Chairman's Call, but Make Good. DOUBT OF LEGAL LIABILITY Kenny, Raskob and Lehman Add $150,000 Each in Addition to Large Gifts Before. PARTY PLANS MAPPED HERE Shouse Among Leaders Who Confer on Program to Build Up Organization. Surprise Among Guarantors. $200,000 From Book Sale. DEBT CUT TO $350,000 AS RASKOB COLLECTS Coming May Direct Campaign. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/houdaillehershey-offer-even-exchange-of-stock-with-general-spring.html | HOUDAILLE-HERSHEY OFFER; Even Exchange of Stock With General Spring Bumper Approved. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/donner-steel-calls-preferred-american-bridge-and-lehigh-structural.html | Donner Steel Calls Preferred.; American Bridge and Lehigh Structural Steel Companies' Contracts. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/exeter-nine-triumphs-wins-3-to-2-on-misplays-by-holy-cross-freshman.html | EXETER NINE TRIUMPHS.; Wins, 3 to 2, on Misplays by Holy Cross Freshman Team. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/stirbey-honored-despite-protests.html | Stirbey Honored Despite Protests. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/hoover-honors-lincoln.html | Hoover Honors Lincoln. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/turks-and-greeks-agree-treaty-of-amity-likely-following-successful.html | TURKS AND GREEKS AGREE.; Treaty of Amity Likely, Following Successful Negotiations. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mrs-oldfield-to-quit-congress-at-term-end-arkansas-representative.html | MRS. OLDFIELD TO QUIT CONGRESS AT TERM END; Arkansas Representative, Who Succeeded Late Husband, Holds Woman's Place Is in Home. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/clinic-mystery-solved-woman-employe-had-light-bulb-put-in-xray-film.html | CLINIC MYSTERY SOLVED.; Woman Employe Had Light Bulb Put in X-Ray Film Room. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/21-nyu-track-stars-in-icaaaa-meet-edwards-will-defend-halfmile.html | 21 N.Y.U. TRACK STARS IN I.C.A.A.A.A. MEET; Edwards Will Defend Half-Mile Championship--Princeton to Send 11 Athletes. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/2-confess-murder-to-get-insurance-macon-ga-woman-65-and-youth-were.html | 2 CONFESS MURDER TO GET INSURANCE; Macon (Ga.) Woman, 65, and Youth Were to Share $7,000 on Young Printer's Life. WOMAN OBTAINED POLICY Then Gave Roomer a Pistol and Promised Him $1,000 When the Company Paid. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/many-tests-today-in-harlem-regatta-canoe-and-rowing-races-are-on.html | MANY TESTS TODAY IN HARLEM REGATTA; Canoe and Rowing Races Are on Long Program of the Joint Event COLUMBIA HAS 2 ENTRIES Freshman 150-Pound Crew and a Four to Compete--Other Cities to Be Represented. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/sees-peace-held-up-by-britain-and-us-josephus-daniels-at-buffalo.html | SEES PEACE HELD UP BY BRITAIN AND US; Josephus Daniels, at Buffalo, Declares Both Countries Slaves to Shibboleths. 'MISTRESS OF SEAS' IS ONE Ours Is 'No Entangling Alliances,' Former Cabinet Officer Says in Plea for Changed Policy. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/500mile-auto-race-will-be-held-today-33-drivers-including-two.html | 500-MILE AUTO RACE WILL BE HELD TODAY; 33 Drivers, Including Two Frenchmen, to Compete on Indianapolis Speedway. WORTH $40,000 TO WINNER Pardee, Coast Entry, Slightly Hurt in Spill on the Track--Out of the Classic. Driver Hits Northeast Turn. Last Race for Single-Seaters. 12 Front-Drive Cars in Race. Official Line-up of Cars. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/kynaston-advances-in-brooklyn-tennis-twotime-champion-eliminates.html | KYNASTON ADVANCES IN BROOKLYN TENNIS; Two-Time Champion Eliminates Talmadge at Terrace Club--Kurzrok Beats Titus. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/one-will-by-christian-filed-in-philadelphia-under-name-of-irving.html | ONE WILL BY CHRISTIAN FILED IN PHILADELPHIA; Under Name of Irving, Fugitive Broker Left His Estate to Miss Harrison. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/rumaniavatican-accord-chamber-ratifies-compact-giving-church.html | RUMANIA-VATICAN ACCORD.; Chamber Ratifies Compact Giving Church Official Status. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/spanish-students-return-professors-also-back-in-universities-as.html | SPANISH STUDENTS RETURN; Professors Also Back in Universities as Conflicts End. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/kidnap-indiana-banker-three-bandits-get-13000-after-tying-him-and.html | KIDNAP INDIANA BANKER.; Three Bandits Get $13,000 After Tying Him and Taxi Driver. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/athletics-long-hits-beat-red-sox-7-to-1-simmons-and-foxx-slam.html | ATHLETICS' LONG HITS BEAT RED SOX, 7 TO 1; Simmons and Foxx Slam Homers as Earnshaw Limits Boston to Six Safeties. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/larson-to-go-to-seagirt-monday.html | Larson to Go to Seagirt Monday. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/12-hurt-in-fight-over-girl-group-attacks-cahill-employes-to-avenge.html | 12 HURT IN FIGHT OVER GIRL; Group Attacks Cahill Employes to Avenge Alleged Insult. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/macdonald-goes-back-to-pipe-after-quitting-it-for-campaign.html | MacDonald Goes Back to Pipe After Quitting It for Campaign | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obtains-3000000-loan-rheinstein-mortgages-building-in-midtownpine.html | OBTAINS $3,000,000 LOAN.; Rheinstein Mortgages Building in Midtown—Pine Street Loan. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/graduates-hear-fosdick-pastor-speaks-at-horace-mann-girls-high.html | GRADUATES HEAR FOSDICK.; Pastor Speaks at Horace Mann Girls High School Exercises. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/segrave-to-race-boat-arrives-in-berlin-for-motorcraft-events-at.html | SEGRAVE TO RACE BOAT.; Arrives in Berlin for Motor-Craft Events at Potsdam. | True | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/article-1-no-title-upholds-wifes-right-to-insurance-money-court-of.html | Article 1 -- No Title; UPHOLDS WIFE'S RIGHT TO INSURANCE MONEY Court of Appeals Rules Against Chatham Phenix Bank as Creditor of Estate. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bankers-to-discuss-fee-for-day-loans-special-meeting-of-clearing.html | BANKERS TO DISCUSS FEE FOR DAY LOANS; Special Meeting of Clearing House Association Is Called for Tomorrow. BROKERS OPPOSED TO PLAN Say It Would Cost $6,000,000 to $8,000,000 a Year--Charge on Loans for Others May Come Up. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/son-to-mrs-william-s-stevenson.html | Son to Mrs. William S. Stevenson. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/stevens-institute-gets-300000-fund-department-of-electrical.html | STEVENS INSTITUTE GETS $300,000 FUND; Department of Electrical Engineering Is Endowed by Princess Henry of Reuss. NEW COURSES ARE PLANNED Professorship and Graduate Work Will Be Established by Gift Announced at Luncheon Here. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/new-steel-stocks-listed-on-exchange-additional-shares-of-us-steel.html | NEW STEEL STOCKS LISTED ON EXCHANGE; Additional Shares of U.S. Steel Bethlehem and Granite City Admitted. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/new-yorker-in-race-for-rotary-president-delegates-at-dallas-meeting.html | NEW YORKER IN RACE FOR ROTARY PRESIDENT; Delegates at Dallas Meeting Also Name Southerner--Close Vote Expected. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/two-youths-shot-in-brown-rioting-one-critically-wounded-scores.html | TWO YOUTHS SHOT IN BROWN RIOTING; One Critically Wounded, Scores Injured as Freshmen Clash With Providence Police. EIGHT STUDENTS ARRESTED Underclass Celebration Followed by Affrays in City and on Campus --Flora, Ball Star, Hurt. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/wb-thomas-71-capitalist-dead-former-president-of-american-sugar.html | W.B. THOMAS, 71 CAPITALIST, DEAD; Former President of American Sugar Refining Co. Succumbs in Boston. LONG IN SUGAR INDUSTRY He Was Ex-Head of U.S. Golf Association and Ex-Commodore of Eastern Yacht Club. | True | Special to The New York Times. | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/baker-fifty-years-with-mutual-life-financier-89-honored-by-board-on.html | BAKER FIFTY YEARS WITH MUTUAL LIFE; Financier, 89, Honored by Board on Anniversary of His Becoming a Trustee. HIS PORTRAIT IS UNVEILED Resolutions Adopted Extol Vision, Judgment and Loyalty in Directing Company. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/elsie-muller-marries-champion-woman-ice-skater-wed-to-archibald-c.html | ELSIE MULLER MARRIES.; Champion Woman Ice Skater Wed to Archibald C. McLave. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/negro-19-lynched-by-tennessee-mob-youth-accused-of-attacking-woman.html | NEGRO, 19, LYNCHED BY TENNESSEE MOB; Youth Accused of Attacking Woman Is Taken From Jail at Alamo and Hanged. SHERIFF'S HOME STORMED Officer Says He Tried to Placate Men Before They Entered His House and Found Key to Lock-Up. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/women-tell-peril-of-flight-in-china-american-missionaries-wives.html | WOMEN TELL PERIL OF FLIGHT IN CHINA; American Missionaries' Wives, Escaping From Reds, Made Way Through Storms. WORE CHINESE CLOTHING Party With Children Scrambled 50 Miles Over Mountains Following Attack on Lungyenchow. Night "Full of Horrors." Fifty Missionaries Cut Off. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/plebes-and-ny-academy-tie.html | Plebes and N.Y. Academy Tie. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/british-voters-see-a-swing-to-labor-ground-swell-runs-through.html | BRITISH VOTERS SEE A SWING TO LABOR; 'Ground Swell' Runs Through Nation, Presaging Victory at the Polls Today.. TORY ESTIMATES DECLINE Disorder Breaks Up Meetings-- Women Faint at False Cry of 'Fire' in Theatre. Many See Labor Victory. BRITISH VOTERS SEE A SWING TO LABOR Disorder at Final Meetings. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/copper-hit-record-in-1928-production-swelter-output-is-given-by.html | COPPER HIT RECORD IN 1928 PRODUCTION; Swelter Output Is Given by Bureau of Mines at 1,825,900,393 Pounds.EXPORTS WERE INCREASEDLarger Output Is Attributed toAdvancing Price of Electrolytic Product. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bank-still-silent-on-rediscount-rate-federal-reserve-institutions.html | BANK STILL SILENT ON REDISCOUNT RATE; Federal Reserve Institution's Directors Meet, but Make No Announcement. SESSIONS IN WASHINGTON Board Confers in Morning and Afternoon, With Secretary of Treasury Presiding. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/embezzler-made-200000-bank-gets-it-official-jailed.html | Embezzler Made $200,000; Bank Gets It; Official Jailed | True | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/fahy-sets-solo-endurance-flight-record-stays-up-36-hours-56-minutes.html | Fahy Sets Solo Endurance Flight Record; Stays Up 36 Hours 56 Minutes at Los Angeles | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/9-indicted-under-dry-act-group-linked-to-plot-involving-sacramental.html | 9 INDICTED UNDER DRY ACT.; Group Linked to Plot Involving Sacramental Wine Permits. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/moves-to-amend-law-to-aid-mrs-schwimmer-griffin-offers-proposal-in.html | MOVES TO AMEND LAW TO AID MRS. SCHWIMMER; Griffin Offers Proposal in House to Lift Naturalization Bar Against Pacifists. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/board-votes-ship-loan-approves-1125000-sum-to-aid-in-reconditioning.html | BOARD VOTES SHIP LOAN.; Approves $1,125,000 Sum to Aid in Reconditioning Dollar Vessels. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/syracuse-union-calls-out-800.html | Syracuse Union Calls Out 800. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/cummings-will-act-for-tunney-in-case-connecticut-lawyer-says.html | CUMMINGS WILL ACT FOR TUNNEY IN CASE; Connecticut Lawyer Says ExBoxer Will Fight Mrs. Fogarty's $500,000 Suit. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/canaan-home-first-in-the-dearborn-blessefield-trails-favorite-by.html | CANAAN HOME FIRST IN THE DEARBORN; Blessefield Trails Favorite by Length and a Half in Washington Park Feature.VICTOR PAYS $4.24 FOR $2Scores Over Mile Route In 1:39--Jockey Shropshire Rides Winner and 3 Place Horses. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bank-president-leases-home.html | Bank President Leases Home. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/sees-world-facing-new-religious-crisis-dr-ea-whitney-is-speaker-at.html | SEES WORLD FACING NEW RELIGIOUS CRISIS; Dr. E.A. Whitney Is Speaker at Commencement of General Theological Seminary. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/clear-way-for-merger-eastern-telegraph-and-marconi-wireless-vote-to.html | CLEAR WAY FOR MERGER.; Eastern Telegraph and Marconi Wireless Vote to Alter Articles. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mandellkaplan-bout-postponed.html | Mandell-Kaplan Bout Postponed. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/uhles-ninth-in-row-as-tigers-win-76-browns-pound-him-for-13-hits.html | UHLE'S NINTH IN ROW AS TIGERS WIN, 7-6; Browns Pound Him for 13 Hits, but Rally in 8th Is Stopped When a Run Short of Tie. DETROIT'S RALLY DECIDES Trails, 4 to 2, Up to Fifth, When Victors Make Five Tallies--Uhle Gets Three Safeties. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/financial-markets-industrial-stocks-decline-after-early-strength.html | FINANCIAL MARKETS; Industrial Stocks Decline After Early Strength, Railway Shares Higher--Money 6 Per Cent. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/rubber-futures-advance-gain-20-to-40-points-with-strong-buying.html | RUBBER FUTURES ADVANCE.; Gain 20 to 40 Points With Strong Buying Support. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/morris-plan-banks-in-tennessee.html | Morris Plan Banks in Tennessee. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/louis-crusel-found-dead-cotton-broker-and-former-singer-succumbs-to.html | LOUIS CRUSEL FOUND DEAD.; Cotton Broker and Former Singer Succumbs to Illness. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/says-student-killed-self-medical-examiner-reports-satterthwaite-a.html | SAYS STUDENT KILLED SELF.; Medical Examiner Reports Satterthwaite a Suicide at Harvard. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/british-results-go-on-air-tonight-listeners-to-the-broadcasts-of.html | BRITISH RESULTS GO ON AIR TONIGHT; Listeners to the Broadcasts of Elections Must Keep Own Tally of Gains and Losses. MANY WILL GO TO HOTELS Night Clubs Also Will Give Out Returns to Those Who Plan Long Waits. | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/jersey-city-stops-newark-by-6-to-3-breaks-up-scoreless-contest-in.html | JERSEY CITY STOPS NEWARK BY 6 TO 3; Breaks Up Scoreless Contest in Fifth by Tallying 4 Times-- West Gets Home Run. MOORE SUPREME AS RELIEF Holds Victors Hitless in Final Three Frames--Henderson and Underhill Hurl for Winners. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/hackley-captures-13inning-game-32-gets-trio-of-runs-after-berkeley.html | HACKLEY CAPTURES 13-INNING GAME, 3-2; Gets Trio of Runs After Berkeley Irving Scores Twice inthe Final Frame.POLY PREP BEATEN, 9 TO 5Is Vanquished by Lawrenceville-- Loughlin Memorial, PrincetonPrep and Kent Triumph. Poly Prep Bows, 9-5. Homer Wins for Loughlin. Snaps Hill School's Streak. Choate Is Beaten, 15-3. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/blair-tennis-team-bows-loses-six-of-nine-matches-in-clash-with.html | BLAIR TENNIS TEAM BOWS.; Loses Six of Nine Matches in Clash With Lawrenceville. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/will-honor-dean-rusby-columbia-pharmacy-students-to-give-portrait.html | WILL HONOR DEAN RUSBY.; Columbia Pharmacy Students to Give Portrait to Him on Monday. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/elizabeth-miller-weds-alvin-p-adams-daughter-of-exgov-and-mrs.html | ELIZABETH MILLER WEDS ALVIN P. ADAMS; Daughter of Ex-Gov. and Mrs. Nathan L. Miller Married in Garden. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/discharged-in-ad-case-adam-peters-who-advertised-for-masseuse-was.html | DISCHARGED IN A'D CASE.; Adam Peters, Who Advertised for Masseuse, Was Accused by Women. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/elinor-wright-wed-to-jbm-fisher-ceremony-in-church-of-the-epiphany.html | ELINOR WRIGHT WED TO J.B.M. FISHER; Ceremony in Church of the Epiphany Performed by the Rev. Joseph Titus. CARYLE PRESSINGER BRIDE Married to Chester Billings at Sherry's--Couple Sail for Europe --Other Nuptials. Billings--Pressinger. Taylor--Bailey. Mathews--Burebell. McAuliffe--Dessart. Redfield--McKercher. Gardner--Huntley. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/helen-kane-at-palace-next-week.html | Helen Kane at Palace Next Week. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/hagenlacher-wins-two-games.html | Hagenlacher Wins Two Games. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bronx-site-bought-for-6story-house-fort-independence-av-plot-is.html | BRONX SITE BOUGHT FOR 6-STORY HOUSE; Fort Independence Av. Plot Is Acquired From Elsanora Realty Corporation. STEEL COMPANY IN DEAL Buys College Avenue Corner for a Factory--Houses and Vacant Lots Sold. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/miss-silvia-kress-weds-clerk-secretly-her-father-chainstore.html | MISS SILVIA KRESS WEDS CLERK SECRETLY; Her Father, Chain-Store Executive, Approves, but Insists She Return to School. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/church-choirs-compete-first-of-final-interborough-contests-under.html | CHURCH CHOIRS COMPETE.; First of Final Interborough Contests Under Music Week Auspices. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/toscanini-quits-opera-after-forty-years-berlin-engagement-of-la.html | TOSCANINI QUITS OPERA AFTER FORTY YEARS; Berlin Engagement of La Scala Ends With Fine Performance of "Aida." | True | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/estates-appraised.html | Estates Appraised. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/radio-education.html | RADIO EDUCATION. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/schuylkill-tops-temple-fourrun-rally-in-seventh-wins-7-to-5-for.html | SCHUYLKILL TOPS TEMPLE.; Four-Run Rally in Seventh Wins, 7 to 5, for Reading Team. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/treasury-bill-plan-is-passed-by-house-loan-law-amendment-authorizes.html | TREASURY BILL PLAN IS PASSED BY HOUSE; Loan Law Amendment Authorizes New Short-Term NonInterest-Bearing Credits.McFADDEN IS CRITICALSays Government Will Compete WithIndustry for Money, WithRates Already High. Questions Effect on Market. Supplements Present Methods. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/chicago-bills-are-passed-transit-measures-approved-by-the-state.html | CHICAGO BILLS ARE PASSED; Transit Measures Approved by the State Senate Go to Governor. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/the-weather.html | THE WEATHER. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mrs-hh-rogers-will-seek-paris-divorce-her-formal-charge-to-be.html | Mrs. H.H. Rogers Will Seek Paris Divorce; Her Formal Charge to Be Desertion | True | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/river-edge-nj-auction-today.html | River Edge (N.J.) Auction Today. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/womens-national-track-meet-is-set-for-july-27-in-chicago.html | Women's National Track Meet Is Set for July 27 in Chicago | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/gift-from-japan-asahis-publisher-sends-a-token-of-goodwill-to-the.html | GIFT FROM JAPAN.; Asahi's Publisher Sends a Token of Good-Will to The Times Publisher. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/highway-loop-in-plan-skirts-busy-centres-proposals-for-region.html | HIGHWAY LOOP IN PLAN SKIRTS BUSY CENTRES; Proposals for Region Contemplate Radial Routes to This Belt and Connecting Roads. One Route Bisects Area. Road to Interstate Park. Plan Major Inner Routes. Great Loops of Importance. Parkways Feature Plan. Link of Brooklyn and Queens | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/tobacco-stocks-decrease-leaf-total-in-country-april-1-was.html | TOBACCO STOCKS DECREASE; Leaf Total in Country April 1 Was 1,933,939,626 Pounds. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/enlarges-west-side-holding.html | Enlarges West Side Holding. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/league-plans-hang-on-british-election-geneva-anxiously-awaits.html | LEAGUE PLANS HANG ON BRITISH ELECTION; Geneva Anxiously Awaits Result on Disarmament, Court and Other Projects. LABOR FORECASTS VICTORY Private Advices Tell of Decision to Order 8-Hour Day Approval if Successful Today. 16 Accept Forced Jurisdiction. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/henry-l-mulligan-boston-shipping-agent-deadhad-served-several-lines.html | HENRY L. MULLIGAN.; Boston Shipping Agent Dead-- Had Served Several Lines. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bethlehem-votes-to-increase-stock-shareholders-ratify-plan-of.html | BETHLEHEM VOTES TO INCREASE STOCK; Shareholders Ratify Plan of Recapitalization to Raise $51,000,000 for Expansion. GRACE DISCUSSES OUTLOOK Expects Second Quarter to Equal First in Earnings--Production Exceeds Rated Capacity. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/barnard-play-tomorrow-commencement-week-to-start-with-three-events.html | BARNARD PLAY TOMORROW.; Commencement Week to Start With Three Events in Day. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/regional-plan-sees-big-jersey-growth-6500000-population-in-1965-and.html | REGIONAL PLAN SEES BIG JERSEY GROWTH; 6,500,000 Population in 1965 and Great Industrial Gains Visioned in North of State. MEADOWS TO BE BUILT UP Jamaica Bay Development Forecast for Long Island--Westchester Viewed as Residence Area. Many Proposals for Jersey. Suggest Straightening River. Plans for Long Island. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/kolster-plans-expansion-radio-company-proposes-to-authorize-and.html | KOLSTER PLANS EXPANSION.; Radio Company Proposes to Authorize and Sell New Stock. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/city-greets-boy-orator-and-ben-swofford-gets-a-summer-municipal-job.html | CITY GREETS BOY ORATOR.; And Ben Swofford Gets a Summer Municipal Job. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bobby-joness-prized-clubs-recovered-calamity-jane-one-of-sticks.html | Bobby Jones's Prized Clubs Recovered; 'Calamity Jane' One of Sticks Stolen by Boys | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/upholds-alien-landlords-judge-reverses-white-plains-ban-on-boarding.html | UPHOLDS ALIEN LANDLORDS; Judge Reverses White Plains Ban on Boarding House Keepers. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bank-to-increase-capital-lafayette-national-also-to-split-shares.html | BANK TO INCREASE CAPITAL.; Lafayette National Also to Split Shares, Reducing Par Value. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/typhoon-toll-now-119-aid-rushed-to-leyte-section-of-stricken.html | TYPHOON TOLL NOW 119; AID RUSHED TO LEYTE; Section of Stricken Philippine Island Is Still Isolated--Six Villages Reported Inundated. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/sagan-succession-in-doubt-silesian-estate-likely-to-revert-to-due.html | SAGAN SUCCESSION IN DOUBT; Silesian Estate Likely to Revert to Due de Talleyrand. | True | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/tunney-frightened-meyer-says.html | Tunney "Frightened," Meyer Says. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mrs-hoover-to-be-radcliffe-guest.html | Mrs. Hoover to Be Radcliffe Guest. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/board-sells-11-vessels-three-bought-for-tramp-service-by-weehawken.html | BOARD SELLS 11 VESSELS.; Three Bought for Tramp Service by Weehawken Interests. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/denver-man-named-to-deanship-at-nyu-dr-allen-t-newman-graduate-of.html | DENVER MAN NAMED TO DEANSHIP AT N.Y.U.; Dr. Allen T. Newman, Graduate of Minnesota, Take Dentistry School Post on July 1. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/governor-to-study-extra-session-here-due-in-the-city-from-vacation.html | GOVERNOR TO STUDY EXTRA SESSION HERE; Due in the City From Vacation on Monday and Will Confer With Party Leaders. TO WEIGH HOSPITAL DATA Proposal to Relieve Congestion by a Bond Issue Is Opposed by Republicans. TO SEE CITY CHIEFS ALSO Plans Meeting With the Mayor, John F. Curry, New Tammany Head, and McCooey. Governor to See City Leaders. Program Once Ignored. Republicans Oppose Bond Issue. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/phils-crush-braves-122-for-4th-in-row-longest-streak-in-more-than.html | PHILS CRUSH BRAVES, 12-2, FOR 4TH IN ROW; Longest Streak in More Than Two Years for Victors--Eleventh Straight Reverse for Braves. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/andrew-v-mcdonoughs-have-a-son.html | Andrew V. McDonoughs Have a Son. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/lauds-british-envoy-for-dry-embassy-offer-rh-edmonds-quotes.html | LAUDS BRITISH ENVOY FOR DRY EMBASSY OFFER; R.H. Edmonds Quotes Leverhulme as Saying Britain if DryCould Pay Debt Quickly. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/call-money-bill-passed-in-illinois-measure-ending-7-per-cent-limit.html | CALL MONEY BILL PASSED IN ILLINOIS; Measure Ending 7 Per Cent Limit on Brokers' Loans Goes to Governor. HAILED AS CHICAGO BOON Stock Exchange Is Put on an Equal Footing in the Securities Field With New York. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/exactress-wins-suit-gets-35000-alienation-verdict-against.html | EX-ACTRESS WINS SUIT.; Gets $35,000 Alienation Verdict Against Mother-in-Law. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. American Commonwealth Power. Massachusetts Utilities Associates Municipal Service. | True | Public Service Corporation. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/wheat-has-rally-closes-with-a-gain-better-export-trade-and-optimism.html | WHEAT HAS RALLY, CLOSES WITH A GAIN; Better Export Trade and Optimism Bring an Advancein Values.SHORTS REINSTATE LINES Corn Advances in Early Trading,but Close Is Weak, WithEarly Gains Lost. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/fire-department.html | Fire Department. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/blair-group-with-giannini-elisha-walker-heads-executive-committee.html | BLAIR GROUP WITH GIANNINI.; Elisha Walker Heads Executive Committee of His Holding Company. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/sacco-supporter-jailed-carried-placard-attacking-fuller-in-front-of.html | SACCO SUPPORTER JAILED.; Carried Placard Attacking Fuller in Front of Boston State House. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/schick-loses-10366-suit-judgment-ordered-on-note-given-to-bankrupt.html | SCHICK LOSES $10,366 SUIT.; Judgment Ordered on Note Given to Bankrupt Ferrari Concern. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mishaps-halt-start-of-atlantic-flights-the-bernard-forced-back-from.html | MISHAPS HALT START OF ATLANTIC FLIGHTS; The Bernard Forced Back From Ocean--Green Flash Sticks on Old Orchard Beach. GASOLINE TANK LEAKING Frenchmen in Danger as Craft Drops 500 Feet When 20 Miles Out at Sea. AMERICANS FAIL TO RISE Reports of Bad Weather Change Plans Made by Both Crews for Another Attempt Today. French Plane Seems to be Off. Conditions for Start Ideal. Prepare the Yellow Bird. Both Ready at 9 A.M. Crews Man Planes. | True | Special to The New York Times.Times Wide World Photo. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/pirates-rise-from-tie-for-6th-to-first-in-drive-this-month.html | Pirates Rise From Tie for 6th To First in Drive This Month | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/victor-calls-stock-for-redemption.html | Victor Calls Stock for Redemption. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/wins-mckim-fellowship-cb-troedssen-of-columbia-gets-2250.html | WINS McKIM FELLOWSHIP.; C.B. Troedssen of Columbia Gets $2,250 Architecture Award. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/jd-obrien-dies-baseball-notable-exsecretary-of-the-giants-succumbs.html | J.D. O'BRIEN DIES; BASEBALL NOTABLE; Ex-Secretary of the Giants Succumbs From Sudden Heart Attack at Home Here. ONCE HEADED MINOR LEAGUE Became President of the American Association in 1905--Born in Milwaukee 54 Years Ago. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/truck-kills-teacher-seeking-to-stop-fight-sacred-heart-instructor.html | TRUCK KILLS TEACHER SEEKING TO STOP FIGHT; Sacred Heart Instructor, 18, Ran Into Street to Separate Two Pupils Under Her Care. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/coin-collector-81-takes-the-harlem-sets-pace-in-claiming-stakes-at.html | COIN COLLECTOR, 8-1, TAKES THE HARLEM; Sets Pace in Claiming Stakes at Belmont and Beats Sun Forward by 2 Lengths. HEALY CONQUERS VALOROUS Wears Down 2-5 Choice in Stretch to Win by Neck--Lead, 11-20, Scores by a Head. Healy Is Sir Martin Colt. Seven Race in the Willow. | True | By Bryan Field. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/scores-liberties-union-for-aid-to-fur-reds-stetsky-tells-baldwin.html | SCORES LIBERTIES UNION FOR AID TO FUR REDS; Stetsky Tells Baldwin Communists Wantonly Disregard Rights of 10,000 Federation Workers. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/operate-on-grant-of-nyu.html | Operate on Grant of N.Y.U. | True | | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/ccny-nine-tops-brooklyn-cc-73-triumphs-in-the-first-contest-between.html | C.C.N.Y. NINE TOPS BROOKLYN C.C., 7-3; Triumphs in the First Contest Between Varsity Teams of the Two Institutions. GETS 2 RUNS IN 2D AND 3D Also Tallies Once in Fourth and Twice in Seventh--Losers Score in Fourth and Ninth. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/buys-and-sells-in-two-boroughs.html | Buys and Sells in Two Boroughs. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/the-civil-service.html | The Civil Service. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bees-swarm-on-station-upstate-move-to-bus.html | Bees Swarm on Station Upstate, Move to Bus | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/senate-passes-1930-census-bill-measure-adopted-57-to-26-also.html | SENATE PASSES 1930 CENSUS BILL; Measure Adopted, 57 to 26, Also Provides for Reapportionment of House Membership.PRESIDENT'S PART FIXED He Will Indicate Distribution of Seats by Major Faction "andEqual Proportion." FOES FAIL IN LAST STANDOther Branch Is Expected to ActQuickly on Provisions Undera Special Rule. Summary of Changes. PHYSICIAN DETAINED IN LOS ANGELES DEATH Admits Joint Bank Account With Woman Whose Body Was Found April 4. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/protests-barring-of-speech-by-wrny-mrs-martin-who-was-to-talk-under.html | PROTESTS BARRING OF SPEECH BY WRNY; Mrs. Martin, Who Was to Talk Under Hylan Auspices, Wires to Radio Board. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/13-in-field-today-for-30000-withers-blue-larkspur-favored-for-mile.html | 13 IN FIELD TODAY FOR $30,000 WITHERS; Blue Larkspur Favored for Mile Classic at Belmont, With Jack High Rated Next. 16 ENTERED IN JUVENILE Sarazen II Choice for Historic Stake, Which Has Drawn Fleet Group of 2-Year-Olds. Chestnut Oak in Withers. Race Is at Five Furlongs. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/new-theatre-company-planned-by-radiokeithorpheum-and-famous-players.html | NEW THEATRE COMPANY.; Planned by Radio-Keith-Orpheum and Famous Players Canadian. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations. Vanadium Alloys Steel. Reo Motor Car Company. Erskine-Danforth Corporation. D.L. Clark Company. Cooper-Bessemer Corporation. Diesel-Wemmer-Gilbert. Wheeler Metal Products. Atlantic National Bank. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mrs-rosenwald-left-estate-to-children-will-of-chicago-capitalists.html | MRS. ROSENWALD LEFT ESTATE TO CHILDREN; Will of Chicago Capitalist's Wife Divides $1,000,000 or More Among Five. | True | Special to The New York Times. | C1B 30123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/says-britain-plans-empire-air-system-airways-director-asserts-lines.html | SAYS BRITAIN PLANS EMPIRE AIR SYSTEM; Airways Director Asserts Lines Will Link All Dominions to Mother Country. CAPE TOWN ROUTE TO OPEN London-to-India Service Late Only Once in Two Months, Lieut. Col. Barrett-Lennard Explains. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/trading-in-metals-dull-tin-prices-up-5-to-15-points-copper.html | TRADING IN METALS DULL.; Tin Prices Up 5 to 15 Points, Copper Unchanged-- Sales Small. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/gavuzzi-again-in-lead-takes-63mile-run-to-deming-n-m-from-salo-in.html | GAVUZZI AGAIN IN LEAD.; Takes 63-Mile Run to Deming, N. M., From Salo in 8:14:30. | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/a-tariff-makeshift.html | A TARIFF MAKESHIFT. | True | | C1B 30123 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/mrs-gilbert-jones-dead-in-france-widow-of-former-owner-of-the-new.html | MRS. GILBERT JONES DEAD IN FRANCE; Widow of Former Owner of The New York Times--Long a Resident of Paris. ACTIVE DESPITE HER YEARS Interested in Church Work and the American Women's Club of the French Capital. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/fairbanks-jr-here-with-joan-crawferd-visits-his-motherhopes-to-wed.html | FAIRBANKS JR. HERE.; With Joan Crawford Visits His Mother--Hopes to Wed Soon. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/newcombe-to-seek-post-as-surrogate-queens-prosecutor-announces-he.html | NEWCOMBE TO SEEK POST AS SURROGATE; Queens Prosecutor Announces He Is in Running for the Democratic Nomination. NOBLE QUITTING OFFICE Retires for Age After Thirty Years --Aspirant Points to Record as Justifying His Move. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/apartment-trend-rises-in-the-nation-multiple-construction-in-1928.html | APARTMENT TREND RISES IN THE NATION; Multiple Construction in 1928 Exceeded New One and TwoFamily Homes Combined.FEDERAL SURVEY ISSUED Percentage of Families Housed inNew Apartments Rose to 53Per Cent Last Year. Increases Given in Detail. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/soccer-giants-win-and-gain-4th-place-beat-hispano-63-in-eastern.html | SOCCER GIANTS WIN AND GAIN 4TH PLACE; Beat Hispano, 6-3, in Eastern League at Starlight Park-- Hungaria Victor, 12-3. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/needs-98876-for-camps-association-for-poor-asks-aid-in-giving.html | NEEDS $98,876 FOR CAMPS; Association for Poor Asks Aid In Giving Vacations to Children. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/tilden-beats-coen-in-fiveset-match-plays-easily-at-the-start-but.html | TILDEN BEATS COEN IN FIVE-SET MATCH; Plays Easily at the Start, but Comes Through to Victory in Paris Tennis Play. HUNTER ALSO IS A VICTOR Flashes Fine Form and Conquers Matejka, Austrian Champion, in Four Sets--Miss Wills Idle. Tilden Gets a Game. Hunter Is Impressive. Mme. Mathieu a Victor. | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/leaves-card-game-ends-life-by-poison-realty-man-found-dead-in-west.html | LEAVES CARD GAME, ENDS LIFE BY POISON; Realty Man Found Dead in West 73d Street Apartment--Another Dies in Same House. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/welsh-soccer-team-to-arrive-in-canada-today-for-its-tour.html | Welsh Soccer Team to Arrive In Canada Today for Its Tour | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bridge-and-port.html | BRIDGE AND PORT. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/plot-is-indicated-aguint-raditch-witnesses-hint-shooting-of-croat.html | PLOT IS INDICATED AGAINT RADITCH; Witnesses Hint Shooting of Croat Leader Was Not Result of Spontaneous Outburst. ASSASSIN FIRED CALMLY He Was Said to Have Threatened Victim's Life Year Before the Slaying. | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/brazilians-seek-loan-state-of-minas-geraes-to-look-for-15000000-in.html | BRAZILIANS SEEK LOAN.; State of Minas Geraes to Look for $15,000,000 in New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/big-british-labor-gains-third-of-vote-counted-tory-control-seems.html | BIG BRITISH LABOR GAINS; THIRD OF VOTE COUNTED; TORY CONTROL SEEMS LOST; 118 LABOR SEATS, 78 TORY MacDonald Wins 56 New Divisions, 45 of Them From Baldwin. LIBERALS TRAIL WITH 14 Nine in Cabinet Re-Elected, Sir Austen Chamberlain by 43-- 4 in Ministry Lose. LADY ASTOR WINS BY 211 Mounting Labor Gains Indicate Stalemate, With New Election Soon--Voting Is Heavy. Results in 215 Divisions. Altered Cabinet Certain. Lady Astor Has Close Call. Labor Vote in Record Rise. Street Crowds Cheer Labor. Lancashire a Barometer. Clynes and Turner Victors. Scottish Dry Wins. ELECTION RESULTS LISTED. Returns Show Many Additions to Labor Ranks. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/100000-fire-in-newark.html | $100,000 Fire in Newark. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/peddie-to-dedicate-hall-opening-of-colgate-dormitory-to-be-a.html | PEDDIE TO DEDICATE HALL.; Opening of Colgate Dormitory to Be a Feature of Commencement Week. | True | Special to The New York Times. | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/ha-rousselot-wins-columbia-honors-student-board-chairman-is-chosen.html | H.A. ROUSSELOT WINS COLUMBIA HONORS; Student Board Chairman Is Chosen by Classmates for the Rolker and Alumni Prizes. GETS AWARDS ON MONDAY Samuel Walker to Receive Brainard Prize at Class Day Exercises in Van Am Quadrangle. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/tyson-turns-pitcher-holding-wilkesbarre-to-three-singles.html | Tyson Turns Pitcher, Holding Wilkes-Barre to Three Singles | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lauds-world-aims-of-womens-clubs-cuban-ambassador-tells-the.html | LAUDS WORLD AIMS OF WOMEN'S CLUBS; Cuban Ambassador Tells the Federation Its Efforts Aid Pan-Americanism. SAYS FIELD IS FRUITFUL Ferrara Declares "Snobbishness" in the Americas Retards Welding of Social Elements. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/500-attend-luther-league-state-president-offers-peace-and-law.html | 500 ATTEND LUTHER LEAGUE; State President Offers Peace and Law Enforcement Resolutions. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/powder-magzines-blow-up-at-bridgeport-remington-plant-blast-rocks.html | Powder Magzines Blow Up at Bridgeport; Remington Plant Blast Rocks Wide Area | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/typhus-breaks-out-in-germany.html | Typhus Breaks Out in Germany. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/says-republicanism-had-its-birth-here-professor-commons-tells-ripon.html | SAYS REPUBLICANISM HAD ITS BIRTH HERE; Professor Commons Tells Ripon (Wis.) Audience Party Was Born on New York Sidewalks. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/school-room-burned-earlymorning-fire-in-brooklyn-buildingprincipals.html | SCHOOL ROOM BURNED.; Early-Morning Fire in Brooklyn Building--Principal's Office Looted. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/shipping-and-mails-95961098.html | SHIPPING AND MAILS | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lucile-captures-debutante-stakes-she-beats-supryse-by-a-length-with.html | LUCILE CAPTURES DEBUTANTE STAKES; She Beats Supryse by a Length With Khara Third in Washing on Park Feature.VICTOR PAYS $5.88 FOR $2 Earns $5,910 for Owner in Race for 2-Year-Old Fillies-- McDermott Rides Four Winners. HOMEWOOD, ILL., May 30 (AP).-- Stone and Rucker's Lucile won the Debutante Stakes for two-year-old fillies, the feature of today's card at Washington Park. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/williams-society-taps-17-juniors-at-college-are-picked-for-gargoyle.html | WILLIAMS SOCIETY "TAPS."; 17 Juniors at College Are Picked for Gargoyle. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/girl-radical-is-seized-arrested-after-distributing-communist.html | GIRL RADICAL IS SEIZED.; Arrested After Distributing Communist Literature to Guardsmen. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/ameer-blames-treachery-amanullah-says-bad-faith-not-defeat-cost-him.html | AMEER BLAMES TREACHERY.; Amanullah Says Bad Faith, Not Defeat, Cost Him Afghan Throne. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/article-1-no-title-penn-ac-nine-victor-defeats-montclair-ac-102.html | Article 1 -- No Title; PENN A.C. NINE VICTOR. Defeats Montclair A.C., 10-2, Blake Allowing Only Four Singles. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/honor-mitchels-memory-military-ceremony-held-at-central-park.html | HONOR MITCHEL'S MEMORY.; Military Ceremony Held at Central Park Memorial to Late Mayor. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/star-role-for-faversham.html | Star Role for Faversham. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/new-orleans-hospitals-buildings-to-cost-6385000-are-being-planned.html | NEW ORLEANS HOSPITALS.; Buildings to Cost $6,385,000 Are Being Planned. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/pampero-shows-way-with-mistral-second-triumphs-in-atlantic-class-as.html | PAMPERO SHOWS WAY WITH MISTRAL SECOND; Triumphs in Atlantic Class as Southport Yachts Race-- Okla II Also a Victor. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/canoe-tips-two-rescued-girl-and-youth-cling-to-craft-half-an-hour.html | CANOE TIPS, TWO RESCUED.; Girl and Youth Cling to Craft Half an Hour Till Aid Comes. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/king-is-again-ill-confined-to-his-bed-lord-dawson-rushes-by-plane.html | KING IS AGAIN ILL; CONFINED TO HIS BED; Lord Dawson Rushes by Plane From France to Attend Stricken British Sovereign. RULER HAS COLD AND FEVER Deep Concern Expressed as New Infection Is Feared--Old Malady Is Absent. Official Bulletin Issued. KING IS ILL AGAIN; CONFINED TO HIS BED Pope Will Pray For King. Had Long Illness. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/crash-sets-boat-afire-in-lake-lenape-race-driver-and-another-hurt.html | CRASH SETS BOAT AFIRE IN LAKE LENAPE RACE; Driver and Another Hurt in Mishap to Outboards-- Homemade Craft Wins. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/geneva-gratified-by-filene-offer-league-labor-director-ready-to.html | GENEVA GRATIFIED BY FILENE OFFER; League Labor Director Ready to Accept $25,000 for Wage Inquiry if Board Agrees. PLANS ALREADY FORMING League Statisticians Plan to Gather Data on 200 Cities Instead of 25, as at Present. "Would Be Happy to Accept." Government Cooperation Expected Still Unpublished in Geneva. 14 American Countries Represented | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/miss-orcutt-wins-in-exhibition-golf-womens-metropolitan-champion.html | MISS ORCUTT WINS IN EXHIBITION GOLF; Women's Metropolitan Champion and Voigt Defeat Miss Hicks and Mackie, 5 and 4.VICTORS TAKE EARLY LEADHave Advantage of 4 Up Over FirstNine at Broadmoor Links-- Voigt Scores a 74. | True | By William D. Richardson. Special To the New York Times. | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hamilton-college-wins-defeats-albany-teachers-nine-by-2-to-1-at.html | HAMILTON COLLEGE WINS.; Defeats Albany Teachers' Nine by 2 to 1 at Clinton. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/15000-see-chapman-score-in-bike-race-newark-cyclist-wins-50mile.html | 15,000 SEE CHAPMAN SCORE IN BIKE RACE; Newark Cyclist Wins 50-Mile Paced Event at Opening of Philadelphia Stadium Track. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/burned-to-death-in-auto-philadelphians-car-explodes-in.html | BURNED TO DEATH IN AUTO.; Philadelphian's Car Explodes in Crash--Companion Hurt. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/chicago-may-dies-in-philadelphia-woman-crook-who-finally-went.html | 'CHICAGO MAY' DIES IN PHILADELPHIA; Woman Crook Who Finally 'Went Straight' Succumbs After an Operation. WAS TO MARRY PRISON PAL She Left Property to Fiance, Who Shot Man She Aided to Flee From Devil's Island. Was to Be Married in Hospital. Typified the "Beautiful Criminal." Had Been Married Twice. Guerin Threatened to Slash Her. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/french-line-plans-new-plane-trials-effort-to-develop-shiptoshore.html | FRENCH LINE PLANS NEW PLANE TRIALS; Effort to Develop Ship-to-Shore Service to Be Renewed if Right Machine Is Found. WOULD CARRY PASSENGERS North German Lloyd and United States Lines Also to Experiment, but Only for Mail at First. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/conn-aggies-on-top-133-bunch-hits-in-fourth-and-eighth-to-defeat.html | CONN. AGGIES ON TOP, 13-3.; Bunch Hits in Fourth and Eighth to Defeat Wesleyan. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/sees-mexico-gaining-in-public-health-field-villanueva-says.html | SEES MEXICO GAINING IN PUBLIC HEALTH FIELD; Villanueva Says Government Is Concentrating on Child Hygiene and Tuberculosis. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/avatar-home-first-in-sound-regatta-wins-m-class-event-defeating.html | AVATAR HOME FIRST IN SOUND REGATTA; Wins M Class Event, Defeating Windward, in Harlem Yacht Club Races. 130 BOATS VIE FOR HONORS Thrilling Finishes Mark Many of Twenty Classes--New York Y.C. 30-Footers Make Clean Sweep. Finishes Are Thrilling. Avatar's Showing Impressive. Record of Twenty-four Starters. | True | By Shannon Cormach. Special To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/toryliberal-deal-to-keep-labor-from-office-is-reported-in-london-on.html | Tory-Liberal Deal to Keep Labor From Office Is Reported in London on Election Night | True | By Edwin L. James. Special Cable To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/a-conservationist-new-senator-from-connecticut-has-been-active.html | A CONSERVATIONIST.; New Senator From Connecticut Has Been Active Worker. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/german-employment-gain-number-on-dole-decreases-17-per-cent-to.html | GERMAN EMPLOYMENT GAIN.; Number on Dole Decreases 17 Per Cent to 927,000 in May. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/big-bequest-to-de-pauw-kansas-city-alumnuss-gift-may-reach-1000000.html | BIG BEQUEST TO DE PAUW.; Kansas City Alumnus's Gift May Reach $1,000,000. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/omaha-coal-merchant-ends-life.html | Omaha Coal Merchant Ends Life. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/review-of-the-day-in-realty-market-resale-of-fifth-avenue-site-by.html | REVIEW OF THE DAY IN REALTY MARKET; Resale of Fifth Avenue Site by Frederick Brown Features Quiet Trading. MORE DEALS IN YORKVILLE Transactions Involving Tenement House Properties There Are Reported by Brokers. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/baldwin-gets-radio-reports-on-vote-at-10-downing-street.html | Baldwin Gets Radio Reports On Vote at 10 Downing Street | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/box-supper-poisons-200-five-seriously-stricken-at-firemens-affair.html | BOX SUPPER POISONS 200.; Five Seriously Stricken at Firemen's Affair at Muskogee, Okla. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/off-on-maiden-trip-today-the-santa-rita-of-the-grace-line-going-to.html | OFF ON MAIDEN TRIP TODAY.; The Santa Rita of the Grace Line Going to South America. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/ramapo-valley-four-wins-defeats-fort-hamilton-polo-team-by-127.html | RAMAPO VALLEY FOUR WINS; Defeats Fort Hamilton Polo Team by 12-7 Score. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lighting-institute-opened-by-dinner-300-utility-executives-present.html | LIGHTING INSTITUTE OPENED BY DINNER; 300 Utility Executives Present-- Carey Tells of Incandescent Lamp Celebration. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/chile-refuses-to-hear-bolivias-port-claim-in-note-to-uruguay.html | CHILE REFUSES TO HEAR BOLIVIA'S PORT CLAIM; In Note to Uruguay Santiago Declares All Frontier ProblemsHave Been Settled. | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/matsuyama-scores-twice.html | Matsuyama Scores Twice. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/georgetown-victor-over-yale-nine-96-takes-advantage-of-loose.html | GEORGETOWN VICTOR OVER YALE NINE, 9-6; Takes Advantage of Loose Fielding by Elis at Critical Timesin New Haven Contest. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/browning-sale-june-17-demand-for-seats-causes-new-arrangements-at.html | BROWNING SALE JUNE 17.; Demand for Seats Causes New Arrangements at Garden. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/old-soak-quits-naples-secretary-stimsons-parrot-very-talkative-is.html | 'OLD SOAK' QUITS NAPLES.; Secretary Stimson's Parrot, Very Talkative, Is on Way Here. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/markets-in-london-paris-and-berlin-giltedge-securities-advance-with.html | MARKETS IN LONDON PARIS AND BERLIN; Gilt-Edge Securities Advance With Industrial Issues on English Exchange. TRADING IN PARIS IMPROVED German Stocks Swept Forward in Various Cities by News of Accord on Reparations. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/ccny-main-centre-wins-defeats-brooklyn-centre-evening-session-by-6.html | C.C.N.Y. MAIN CENTRE WINS; Defeats Brooklyn Centre Evening Session by 6 to 0. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/text-of-the-presidents-address.html | Text of the President's Address | True | Special to The New York Times.Times Wide World Photo. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/fred-h-doellner-general-manager-of-the-izaak-walton-league-dies.html | FRED H. DOELLNER.; General Manager of the Izaak Walton League Dies. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/kills-wife-and-man-in-a-jealous-rage-husband-apparently-without.html | KILLS WIFE AND MAN IN A JEALOUS RAGE; Husband, Apparently Without Reason, Shoots Wife and Druggist Dead. HE IS HUNTED BY POLICE Crime Follows Family Quarrel-- Woman Is Attacked With Baby in Her Arms. Shooting in Drug Store. Follows Wife to Home | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/house-backs-brazilian-president.html | House Backs Brazilian President. | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/us-leads-by-20-in-davis-cup-play-cuba-loses-opening-singles-matches.html | U.S. LEADS BY 2-0 IN DAVIS CUP PLAY; Cuba Loses Opening Singles Matches of the American Zone Final at Detroit. HENNESSEY BEATS MORALES Triumphs Over Cuban Captain, 6-0, 6-3, 6-4--Van Ryn Conquers Volimer, 6-0, 6-1, 6-1. Need One More Match. Morales Shows Good Form. Makes Ambitious Start. | True | By Allison Danzig. Special To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/issue-clearance-to-plane-port-officials-at-wilmington-del-give.html | ISSUE CLEARANCE TO PLANE.; Port Officials at Wilmington Del., Give Papers to Canadian Pilot. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/captive-missionary-safe-dr-holleman-writes-chinese-may-demand.html | CAPTIVE MISSIONARY SAFE.; Dr. Holleman Writes Chinese May Demand Ransom. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hoover-wreath-on-lincolns-tomb.html | Hoover Wreath on Lincoln's Tomb. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/tigers-stop-browns-146-then-lose-139-52-hits-totaled-as-clubs.html | TIGERS STOP BROWNS, 14-6; THEN LOSE, 13-9; 52 Hits Totaled as Clubs Divide Day at Detroit--8 Pitchers Used in Closing Clash. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/plan-a-tariff-rider-to-tax-speculation-democrats-and-insurgents-are.html | PLAN A TARIFF RIDER TO TAX SPECULATION; Democrats and Insurgents Are Expected to Move for High Levy on Securities Sales. GLASS MAY ASK 5 PER CENT Impost Would Apply to Stocks Held Less Than 60 Days--Congress Recess Plans Pressed. Says Tax Would Be Prohibitive. Leaders Will Confer on Recess. Expect Early Farm Bill Agreement SAYS TARIFF HITS WOMEN. Representative Mary T. Norton Demands "Square Deal" of Hoover. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/typhoon-damage-500000-property-and-crops-in-philippines-were-hard.html | TYPHOON DAMAGE $500,000.; Property and Crops in Philippines Were Hard Hit. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/42-new-army-nurses-get-diplomas-today-rea-medal-and-500-prize-will.html | 42 NEW ARMY NURSES GET DIPLOMAS TODAY; Rea Medal and $500 Prize Will Go to Providence (R.I.) Girl at Washington Graduation. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/haeuslers-goals-win-for-hakoah-21-scores-in-each-half-against.html | HAEUSLER'S GOALS WIN FOR HAKOAH, 2-1; Scores in Each Half Against Bethlehem before Crowd of 8,000 in Philadelphia. GALICIA TAKES TITLE, 2-0 Beats Brooklyn Celtics in International League--Hagaiba VictorOver Hakoah A Team. Galicia is on Top. Cup Goes to Hagaiba. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/vigorous-pioneer-life-of-pittsfield-doings-of-early-inhabitants-of.html | VIGOROUS PIONEER LIFE OF PITTSFIELD; Doings of Early Inhabitants of Berkshire County Described by S.W. Ashe. PERENNIAL INDIAN PERIL Sons of the Berkshire Hills Had Enviable War Records From the Revolution On. Indian Population Small. Joint Owners of Township. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/the-goldman-band-concerts-a-gift-for-the-lindberghs-art-in-the-raw.html | The Goldman Band Concerts.; A Gift for the Lindberghs. Art in the raw. THE LABOR CONFERENCE. What It Hopes to Do to the American Federation. KNOWLEDGE IN EXPERIENCE. Makers of Illogical Laws Could Profit by Consulting Blackstone. THE LIMITATION OF LAW. Why Obedience and Respect for Law Cannot Always Be Had. Pessimism. Health Department Suggestion. | True | EMMA R. SANDERS.BEATRICE DE MENOCAL.HARRISON ELLIOTT.NORMAN THOMAS.BOARDMAN WRIGHT.AUSTEN G. FOX.SYLVANUS.JOHN WILSON. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/orders-awaited-for-enochs-trial-governors-island-expects-to-receive.html | ORDERS AWAITED FOR ENOCHS TRIAL; Governors Island Expects to Receive Official Notice of Court-Martial Today. COLONEL IS AT LIBERTY Former Staff Chief, Facing Charges of Insubordination, Attends Ball Game in City. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/will-receive-dar-sword-as-best-seaman-at-annapolis.html | Will Receive D.A.R. Sword As Best Seaman at Annapolis | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/four-women-elected-to-house.html | Four Women Elected to House. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/fordham-gets-79-to-win-at-cricket-beats-staten-island-by-margin-of.html | FORDHAM GETS 79 TO WIN AT CRICKET; Beats Staten Island by Margin of 24 Runs in New YorkNew Jersey Title Opener. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/two-shot-to-death-in-day-in-chicago-racketeer-loses-in-pistol-duel.html | TWO SHOT TO DEATH IN DAY IN CHICAGO; Racketeer Loses in Pistol Duel --Body of Alcohol Peddler Is Found in Field. TWO POLICEMEN WOUNDED Gambler Reported Held for $20,000 Ransom and Two Business Places Are Bombed. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/english-soccer-team-victor-in-cleveland-russell-scores-three-goals.html | ENGLISH SOCCER TEAM VICTOR IN CLEVELAND; Russell Scores Three Goals as Picked Eleven Loses, 5-1-- Half-Time Count 1-1. | True | Special to The New York Times. | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/rev-daniel-rapalie-dead-in-94th-year-oldest-living-graduate-of.html | REV. DANIEL RAPALIE DEAD IN 94TH YEAR; Oldest Living Graduate of Rutgers University Missionary for 41 Years. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/national-park-bank-forms-subsidiary-parkbanc-corporation-to-conduct.html | NATIONAL PARK BANK FORMS SUBSIDIARY; Parkbanc Corporation to Conduct Investment Business--Capital to Be $7,500,000. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/rotarians-cling-to-their-slogan-world-convention-at-dallas-refuses.html | ROTARIANS CLING TO THEIR SLOGAN; World Convention at Dallas Refuses to Drop the Motto Recently Criticized. MORE CONVENTIONS ABROAD Every Fourth Meeting Is to Be Held Outside United States--Members at Carnival. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/rummage-sale-by-the-old-canteen.html | Rummage Sale by the Old Canteen. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/ruddy-places-first-in-500yard-swim-wins-handicap-event-from-scratch.html | RUDDY PLACES FIRST IN 500-YARD SWIM; Wins Handicap Event From Scratch in 50-Foot Far Rockaway Pool in 6:19 4-5.FISSLER TRIUMPHS TWICE Captures 100 and 150 Backstrokein Opening Outdoor A.A.U. Meet --Miss Vall Victor. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/employment-trend-improves-in-canada-survey-by-bank-shows-conditions.html | EMPLOYMENT TREND IMPROVES IN CANADA; Survey by Bank Shows Conditions More Favorable Than in Any Winter Period. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-shows.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Shows General Decline. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/7-dead-in-texas-floods-rivers-swollen-by-rains12-inches-fall-at-one.html | 7 DEAD IN TEXAS FLOODS.; Rivers Swollen by Rains--12 Inches Fall at One Place. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/puzzled-by-vestris-leak-engineer-testifies-he-did-not-understand-it.html | PUZZLED BY VESTRIS LEAK.; Engineer Testifies He Did Not Understand It at All. | True | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bootblacks-cool-off-in-city-hall-fountain-lads-dive-from-civic.html | BOOTBLACKS COOL OFF IN CITY HALL FOUNTAIN; Lads Dive From Civic Virtue Statue Until Park Employe Routs Them. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/dunnell-captures-2-outboard-races-boston-driver-takes-class-e-event.html | DUNNELL CAPTURES 2 OUTBOARD RACES; Boston Driver Takes Class E Event and Free-for-All as Worcester Regatta Ends. CLASS B RECORD IS BROKEN Bedford Averages 34.69 Miles Per Hour in the Second Division-- 20,000 Watch Contests. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/refuel-flier-hurt-in-auto-hs-jones-who-aided-in-fort-worth-record.html | REFUEL FLIER HURT IN AUTO; H.S. Jones, Who Aided in Fort Worth Record, Breaks Leg. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/cry-fake-at-cycle-races-spectators-storm-ticket-booth-as-champions.html | CRY 'FAKE' AT CYCLE RACES; Spectators Storm Ticket Booth as "Champions" Fail to Participate. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/withers-captured-by-blue-larkspur-bradley-colt-makes-up-four.html | WITHERS CAPTURED BY BLUE LARKSPUR; Bradley Colt Makes Up Four Lengths in Stretch to Beat Chestnut Oak by Head. HAILED CHAMPION BY 30,000 Races Milo in 1:36 to Lead Smartest Field of 3-YearOlds This Season.TRIUMPH WORTH $28,250Jack High Runs Third in BelmontClassic--Black Majesty Takes Juvenile--Osmand Wins. Beacon Hill Runs Fifth. Pace Too Hot for The Nut. Winner's Time Is 0:59 4-5. Potomac 'Chase Exciting. Indigo Beaten in Opener. | True | By Bryan Field. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/transocean-fliers-close-in-air-race-jensen-finishes-just-ahead-of.html | TRANSOCEAN FLIERS CLOSE IN AIR RACE; Jensen Finishes Just Ahead of Stultz in 20-Mile Heat at Roosevelt Field. ERROR KEEPS BROOKS OUT Picks Wrong Starting Place-- Winner and Partner Also First in Diving Contest. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/dickinson-nine-triumphs-haas-fans-17-opponents-but-gettysburg-loses.html | DICKINSON NINE TRIUMPHS; Haas Fans 17 Opponents, but Gettysburg Loses, 3-1. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/to-race-against-segrave-two-americans-entered-for-speed-boat-events.html | TO RACE AGAINST SEGRAVE; Two Americans Entered for Speed Boat Events at Potsdam. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bruce-caldwell-hits-2-homers-and-double-in-bridgeport-game.html | Bruce Caldwell Hits 2 Homers And Double in Bridgeport Game | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/less-hope-in-mexico-of-a-church-accord-change-follows-reports-of.html | LESS HOPE IN MEXICO OF A CHURCH ACCORD; Change Follows Reports of Doubts That Pope Has Approved Plan of Approach. | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/cornerstone-is-laid-at-lutheran-college-wagner-memorials-new.html | CORNERSTONE IS LAID AT LUTHERAN COLLEGE; Wagner Memorial's New Building of Concord, S.I., to Cost $400,000. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/wide-increase-in-competition-is-noted-by-fitzpatrick.html | Wide Increase in Competition Is Noted by Fitzpatrick | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/gar-parade-ranks-thinned-to-300-here-manhattan-veterans-refuse-to.html | G.A.R. PARADE RANKS THINNED TO 300 HERE; Manhattan Veterans Refuse to Ride, but Half Drop Out in Six-Block March. THOUSANDS JOIN IN TRIBUTE War Dead Honored in Services on Drive and in Ceremonies Throughout City. Flowers Sent to Hospitals. G.A.R. PARADE RANKS THINNED TO 300 HERE Legion Pledges Remembrance. Post Transfers Charge to Sons. 15,000 Young Soldiers March. 150,000 See Manhattan Parade. Division Fails to Halt. 10,000 PARADE IN BRONX. 150 G.A.R.Veterans Ride in Cars in Brooklyn Procession | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/whitehead-takes-race-outboard-craft-victor-in-rutherford-clubs.html | WHITEHEAD TAKES RACE.; Outboard Craft Victor in Rutherford Club's Opening Regatta. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/yale-golfers-beat-harvard-by-6-to-3-triumph-over-rivals-third.html | YALE GOLFERS BEAT HARVARD BY 6 TO 3; Triumph Over Rivals Third Straight Time--Eli Cubs Win by Same Score. FINLAY IS LEADING STAR Harvard Ace Beats Aycock, Who Loses for First Time This Season -- Score Is 1 Up. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/london-metal-market.html | London Metal Market. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/senator-henry-f-ripley-state-lawmaker-dies-at-his-home-in-hingham.html | SENATOR HENRY F. RIPLEY.; State Lawmaker Dies at His Home in Hingham, Mass. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/believed-hapsburg-gems-365000-worth-offered-for-sale-in-morocco-by.html | BELIEVED HAPSBURG GEMS; $365,000 Worth Offered for Sale in Morocco by Suspect. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/home-robbed-of-20000-two-unsuspecting-park-ridge-by-standers-saw.html | HOME ROBBED OF $20,000.; Two Unsuspecting Park Ridge By standers Saw Burglary. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/46000-acres-for-new-oil-concern.html | 46,000 Acres for New Oil Concern | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/city-prisons-crowded-new-building-delayed-patterson-holds-up.html | CITY PRISONS CROWDED, NEW BUILDING DELAYED; Patterson Holds Up Demolition of Tombs, With 5,360 in Jails, Record Total Since 1917. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/for-university-selfrule-mexican-president-will-call-special.html | FOR UNIVERSITY SELF-RULE; Mexican President Will Call Special Congress Session to Act. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/cellist-ends-life-by-gas-brother-of-sokoloff-cleveland-orchestra.html | CELLIST ENDS LIFE BY GAS; Brother of Sokoloff, Cleveland Orchestra Leader, Leaves Note. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/assail-tariff-item-as-sedition-joker-prof-chafee-and-popular.html | ASSAIL TARIFF ITEM AS SEDITION 'JOKER'; Prof. Chafee and Popular Government Body Analyze ClauseBarring "Treasonable" Books.FORESEE CUSTOMS CENSORSSection 305 of Bill Would EndHarvard Collection of SovietDocuments, Chafee Says. Would Bar Economic Classics. No Exception for Libraries. Terms Clause Unconstitutional. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/chinese-in-protest-here-imperialism-denounced-at-shanghai-massacre.html | CHINESE IN PROTEST HERE.; Imperialism Denounced at 'Shanghai Massacre' Memorial Meeting. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/providence-woman-held-she-is-taken-off-boat-here-at-request-of.html | PROVIDENCE WOMAN HELD.; She Is Taken Off Boat Here at Request of Connecticut Police. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/terminology-in-coal-an-effort-is-being-made-to-clarify-terms-used.html | TERMINOLOGY IN COAL.; An Effort Is Being Made to Clarify Terms Used in Studying It. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/says-suns-rays-aid-health-entire-year-dr-riddle-tells-tuberculosis.html | SAYS SUN'S RAYS AID HEALTH ENTIRE YEAR; Dr. Riddle Tells Tuberculosis Association Idea of Benefit in Summer Only Is Wrong. X-RAY URGED FOR CHILDREN Dr. F.M. McPhedran Sees Use in Finding Certain Types of Lung Disease--Diet Stressed. Sunshine Limits Vary Little. Says X-Ray Saves Patients. Results in Philadelphia. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/ws-hart-to-make-talking-film.html | W.S. Hart to Make Talking Film. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/wc-boyden-sr-of-chicago-dead-was-a-prominent-lawyer-and-an-overseer.html | W.C. BOYDEN SR. OF CHICAGO DEAD; Was a Prominent Lawyer and an Overseer of Harvard University. HONORED BY RED CROSS Former Commissioner for Poland--Brother-in-Law of Dr. John H. Finley of The New York Times. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/mark-anniversary-of-carnegie-research-200-scientists-to-gather.html | MARK ANNIVERSARY OF CARNEGIE RESEARCH; 200 Scientists to Gather Today at Cold Spring Harbor for Celebration. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/cards-win-2-games-gain-second-place-take-doubleheader-from-the-reds.html | CARDS WIN 2 GAMES; GAIN SECOND PLACE; Take Double-Header From the Reds, 5-1 and 8-2, and Pass Cubs in Pennant Race. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Vacation Time. Treasury and "Discount Plan." A "Cool Million." Call Money and Month-End. The Oil Problem Again. Railroad Mergers and the I.C.C. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/heavy-storm-in-maine-wind-and-lightning-play-havoc-in-norridgewock.html | HEAVY STORM IN MAINE.; Wind and Lightning Play Havoc in Norridgewock and Madison. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/yachts-race-at-bayside-cv-bosserts-craft-leads-three-home-on-little.html | YACHTS RACE AT BAYSIDE.; C.V. Bossert's Craft Leads Three Home on Little Neck Bay. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/yale-crews-begin-drills-on-thames-four-shells-are-sent-away-in.html | YALE CREWS BEGIN DRILLS ON THAMES; Four Shells Are Sent Away in Practice for Meeting With Harvard on June 21. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/new-hampshire-scores-jablonowski-allow-s-only-4-hits-in-victory.html | NEW HAMPSHIRE SCORES.; Jablonowski Allow s Only 4 Hits in Victory Over Bates, 12-2. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/germans-welcome-paris-debt-accord-finance-minister-hails-it-as-of.html | GERMANS WELCOME PARIS DEBT ACCORD; Finance Minister Hails It as of 'Historic Significance'--Boerse Reflects Satisfaction. BUT PRESS IS GUARDED Stresemann Likely to Absent Himself From League Council inView of Developments. German Press Favorable. Experts Work Out Figures. Minister Hails Accord. Boerse Shows Satisfaction. | True | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/rich-utah-deposit-of-helium-is-found-discovery-exceeds-all-others.html | RICH UTAH DEPOSIT OF HELIUM IS FOUND; Discovery Exceeds All Others in Country for the Quantity of Its Gas Content. NAVY EXPECTS PRICE CUT Washington Holds That the Development of Commercial DirigibleLines Will Be Speeded. Hawaiian Line Already Planned. Sees a Boon to Dirigibles. Seeks Sole Government Contract. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bloor-lowers-mark-for-hibernian-600-newark-athlete-clips-second-off.html | BLOOR LOWERS MARK FOR 'HIBERNIAN 600'; Newark Athlete Clips Second Off Record in Philadelphia-- McKniff Beats Larmond at Mile. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/south-texas-pipe-line-contract.html | South Texas Pipe Line Contract. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/presbytery-accuses-council-of-churches-complains-to-united.html | PRESBYTERY ACCUSES COUNCIL OF CHURCHES; Complains to United Presbyterians of Improper Sources of Income of Federal Body. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/nuncio-will-have-villa-vatican-to-buy-property-for-envoy-to-italy.html | NUNCIO WILL HAVE VILLA; Vatican to Buy Property for Envoy to Italy. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hoover-calls-on-nations-to-live-up-to-kellogg-pact-by-actual-arms.html | HOOVER CALLS ON NATIONS TO LIVE UP TO KELLOGG PACT BY 'ACTUAL ARMS REDUCTION'; PLEADS IN NAME OF HEROES President, in Address at Arlington, Asks 'Action' for 'Faith and Idealism.' DEPLORES NAVAL RIVALRY He Demands Loyalty to Treaty by Arming Only for Defense and Not for Aggression. 'YARDSTICK' TO BE APPLIED, Declaring the Quest of It a 'Challenge' to the World, He Pledges America's Aid. "Challenge" In Arms Reduction. Pauses to Honor the Unknown HOOVER CALLS FOR ARMS REDUCTION ITALY HAILS HOOVER SPEECH. It Is Declared to Parallel the Views of King and Mussolini. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/volume-expurgated-on-book-club-advice-german-war-story-issued-today.html | VOLUME EXPURGATED ON BOOK CLUB ADVICE; German War Story, Issued Today by Little, Brown & Co., Toned Down for Americans.CHANGES TERMED 'TRIVIAL'Only 'Suggestions,' Says Club Official, Denying Choice forJune Depended on Them. LANGUAGE 'TOO ROBUST' Publishers Declare Question of Censorship by Wholesale Buyers 'Did Come Up.' Book Club Choice Unanimous 600,000 Copies Sold in Germany. Censorship 'Did Come Up.' Rejections Are Explained. Changes Discretionary. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/senators-conquer-yanks-in-twin-bill-threerun-rally-in-ninth-wins.html | SENATORS CONQUER YANKS IN TWIN BILL; Three-Run Rally in Ninth Wins Nightcap, 4-3-- Washington Takes the Opener, 8-5. JOHNSON FAILS ON MOUND Is Unable to Hold 2-Run Lead-- Pennock Batted Out in First-- Myer Hits Safely in 24th Game. Pass to Judge Starts Rally. Hadley Starts on Mound. Victory Is Simple Matter. Flagstead Makes Debut. | True | By John Drebinger. Special To The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/20-killed-town-razed-by-argentine-quake-many-hurt-as-tremors-rock.html | 20 Killed, Town Razed by Argentine Quake; Many Hurt as Tremors Rock Three Provinces | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lutherans-to-unite-synods-next-week-three-new-york-state-bodies-to.html | LUTHERANS TO UNITE SYNODS NEXT WEEK; Three New York State Bodies to Hold Merger Session at Albany on Wednesday. 390 CHURCHES INCLUDED Have 208,008 Members and Property Worth $26,626,516-- Dr. Knubel to Preach at Meeting. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/atlantic-city-hall-dedication-on-air-curtis-edge-kean-and-others-to.html | ATLANTIC CITY HALL DEDICATION ON AIR; Curtis, Edge, Kean and Others to Speak Tonight at Inaugural of Great Auditorium. WOR AND WEAF HOOK-UPS Latter System to Carry Dedication Ball Tomorrow Night--Other Timely Radio Features. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/brooklyn-boy-5-dies-of-black-diphtheria-police-give-oxygen-in.html | BROOKLYN BOY, 5, DIES OF BLACK DIPHTHERIA; Police Give Oxygen in Futile Effort, Then They Are Themselves Treated to Prevent Disease | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/wives-sue-movie-actors-mrs-norman-kerry-and-mrs-al-santell-seek.html | WIVES SUE MOVIE ACTORS; Mrs. Norman Kerry and Mrs. Al Santell Seek Divorces. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/doubts-offer-to-students-dr-doran-will-investigate-their-employment.html | DOUBTS OFFER TO STUDENTS; Dr. Doran Will Investigate Their Employment as Dry Agents. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/cash-short-cashier-gone-bank-at-jacksonville-ala-reports.html | CASH SHORT, CASHIER GONE; Bank at Jacksonville, Ala., Reports Discrepancy of $19,000. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/garden-fete-at-princeton-dean-and-mrs-trowbridge-entertain-for-800.html | GARDEN FETE AT PRINCETON; Dean and Mrs. Trowbridge Entertain for 800 of Graduate School. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/7-in-prix-de-rome-final-annual-award-in-architecture-will-be.html | 7 IN PRIX DE ROME FINAL.; Annual Award in Architecture Will Be Decided Wednesday. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/awaits-air-stamp-buyers-swedish-flier-is-19000-short-for-atlantic.html | AWAITS AIR STAMP BUYERS; Swedish Flier Is $19,000 Short for Atlantic Flight. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/schinnella-craft-scores-n-32-wins-twice-in-outboard-event-in-oyster.html | SCHINNELLA CRAFT SCORES; N 32 Wins Twice in Outboard Event in Oyster Bay Harbor. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/london-money-market.html | LONDON MONEY MARKET. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bg-warners-pea-wins-in-black-rock-race-takes-first-of-series-in-new.html | B.G. WARNER'S PEA WINS IN BLACK ROCK RACE; Takes First of Series in New Atlantic Class Boats--Beats Pastime by 30 Seconds. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/old-gold-is-first-in-outboard-races-rausch-wins-class-b-event-on.html | OLD GOLD IS FIRST IN OUTBOARD RACES; Rausch Wins Class B Event on Lake Mohawk and Schanz Takes Class C--2 Upsets Occur. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hold-parade-in-hackettstown.html | Hold Parade in Hackettstown. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/tax-lien-filed-against-semon.html | Tax Lien Filed Against Semon. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/golfer-scores-ace-in-jersey-long-islander-also-gets-one.html | Golfer Scores Ace in Jersey; Long Islander Also Gets One | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/indians-break-even-with-the-white-sox-cleveland-wins-65-then-loses.html | INDIANS BREAK EVEN WITH THE WHITE SOX; Cleveland Wins, 6-5; Then Loses, 3-2, Faber Triumphing Over Holloway in Pitchers' Duel. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/horse-vehicles-of-postoffice-to-be-ended-to-ease-traffic.html | Horse Vehicles of Postoffice To Be Ended to Ease Traffic | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/58000-see-giants-beat-robins-twice-come-from-behind-on-2-occasions.html | 58,000 SEE GIANTS BEAT ROBINS TWICE; Come From Behind on 2 Occasions to Win First Game, 8-7,and Then Triumph, 15-6.JACKSON HITS 10TH HOMERCircuit Smash With 1 On in 8thof Opener Ties Count, 5-5--O'Farrell Also Connects. FLOCK FALLS TO 7TH PLACE Fails to Realize on Home Run byFrederick in Each Clash--Max Carey Hurts Leg. Second Game One-Sided. Moss in Trouble in Sixth. Carey Hits Pinch Single. Hendrick's Streak Stopped. | True | By William E. Brandt. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/farming-overdone-forests-hastily-felled-must-now-be-grown-again.html | FARMING OVERDONE.; Forests Hastily Felled Must Now Be Grown Again, Says College. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/williams-loses-at-lacrosse.html | Williams Loses at Lacrosse. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/will-study-to-help-blind-sightless-teacher-goes-abroad-to-learn.html | WILL STUDY TO HELP BLIND.; Sightless Teacher Goes Abroad to Learn Methods of Training. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/yale-beats-harvard-in-lacrosse-7-to-3-elis-end-season-with-victory.html | YALE BEATS HARVARD IN LACROSSE, 7 TO 3; Elis End Season With Victory Over Crimson--Huggins Gets 2 Goals to Increase Total to 29. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/movie-records-of-new-york-presented-to-city-museum.html | Movie Records of New York Presented to City Museum | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/speed-holman-wins-gardner-air-trophy-flies-468mile-course-east-st.html | 'SPEED HOLMAN WINS GARDNER AIR TROPHY; Flies 468-Mile Course, East St. Louis to Indianapolis and Back, in 2:58:40. TWO OF 9 IN RACE DOWN Holman, Finishing 17 Minutes Ahead of Second Pilot, Hall, Also Gets $5,000 Cash. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/curlew-first-yacht-home-but-race-declared-off-because-of-mistake-in.html | CURLEW FIRST YACHT HOME; But Race Declared Off Because of Mistake in Course. | True | Special to The New York Times. | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/racing-car-crashes-kills-two-in-crowd-at-track-in-queens-gets-out.html | RACING CAR CRASHES, KILLS TWO IN CROWD AT TRACK IN QUEENS; Gets Out of Control at 80-Mile Speed at Turn and Hurtles Into Throng of Watchers. DRIVER CRITICALLY HURT Some One in Path, He Declares, and He Swerved--Injured Boy Found at the Spot. 5,000 AT SEASON'S OPENING Spectators Massed at Turns of the Course--Judge Bears Out Racer's Story of Accident. Opening Day of Races. RACING CAR CRASHES KILLS TWO IN CROWD Watchers Gathered at Turns. MISSION LEADER IS KILLED Steering Gear Breaks on Auto of Miss A.E. Moore Near Kansas City. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/windy-gae-dandy-wins-in-dog-show-at-devon-shelterfield-kennels.html | WINDY GAE DANDY WINS IN DOG SHOW AT DEVON; Shelterfield Kennels' Entry Gets First in Sealyham Terriers-- Society Attends. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bank-of-england-gains-523000-gold-in-week-holdings-now-1082436.html | BANK OF ENGLAND GAINS 523,000 GOLD IN WEEK; Holdings Now 1,082,436 Greater Than a Year Ago--Reserve Ratio Slightly Lower. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/pact-aids-defense-coolidge-declares-in-article-he-says-the-kellogg.html | PACT AIDS DEFENSE, COOLIDGE DECLARES; In Article He Says the Kellogg Treaty Alleviates Fear and Enlarges Courage of Nations. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/financial-markets-american-exchanges-keep-holiday-further-gain-in.html | FINANCIAL MARKETS; American Exchanges Keep Holiday; Further Gain in Goldby European Banks. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/open-indian-harbor-club-riverside-at-greenwich-and-american-yacht.html | OPEN INDIAN HARBOR CLUB.; Riverside at Greenwich and American Yacht at Rye Also Start. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/panamanian-calls-president-dictator-stirred-by-salary-cuts-member.html | PANAMANIAN CALLS PRESIDENT DICTATOR; Stirred by Salary Cuts, Member of Assembly Threatens Move to Oust "Useless" Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/outing-for-rubber-brokers.html | Outing for Rubber Brokers. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/pratt-rallies-in-tenth-defeats-union-college-nine-by-7-to-5-at.html | PRATT RALLIES IN TENTH.; Defeats Union College Nine by 7 to 5 at Schenectady. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/new-stock-issue-intercontinents-power-company.html | NEW STOCK ISSUE.; Intercontinents Power Company. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/oldest-synagogue-marks-early-graves-25-members-of-spanish-and.html | OLDEST SYNAGOGUE MARKS EARLY GRAVES; 25 Members of Spanish and Portuguese Congregation VisitHistoric Cemeteries Here. PLEADS FOR PREPAREDNESS. General Bullard Speaks at West chester Celebration. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/1100-try-for-swarthmore-admission-to-college-limited-to-180-men-and.html | 1,100 TRY FOR SWARTHMORE; Admission to College Limited to 180 Men and Women. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/singer-to-meet-roy.html | Singer to Meet Roy. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/honor-saengerbund-with-choral-concert-united-singers-with-500-mixed.html | HONOR SAENGERBUND WITH CHORAL CONCERT; United Singers, With 500 Mixed Voices and Guest Soloists, Give Reception Program. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bordentown-cadets-triumph-by-15-to-4-turn-back-the-bordentown-high.html | BORDENTOWN CADETS TRIUMPH BY 15 TO 4; Turn Back the Bordentown High Nine--Kingston and Natley Teams on Top. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/retail-sales-up-in-april-department-stores-and-chains-report-to.html | RETAIL SALES UP IN APRIL.; Department Stores and Chains Report to Federal Reserve. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/will-rogers-offers-a-tip-on-where-to-find-lindberghs.html | Will Rogers Offers a Tip On Where to Find Lindberghs | True | WILL ROGERS. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/fleet-star-victor-on-gravesend-bay-opens-season-for-atlantic-yacht.html | FLEET STAR VICTOR ON GRAVESEND BAY; Opens Season for Atlantic Yacht Club With Victory--Saturn Is Second. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/has-device-to-stop-vibration-in-engines-engineer-in-brooklyn-says.html | HAS DEVICE TO STOP VIBRATION IN ENGINES; Engineer in Brooklyn Says His Invention Belongs to Navy--Designed for Submarines. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/constance-fox-wed-to-wb-harding-ceremony-in-italian-garden-of-the-a.html | CONSTANCE FOX WED TO W.B. HARDING; Ceremony in Italian Garden of the Ambassador Arranged to Represent a Chapel. MGR. LAVELLE OFFICIATES Bridal Procession Passes Through Floral Lane--Choir of St. Patrick's Cathedral Sings. Father Escorts the Bride The Bridal Attendants. Reception in Ballroom. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/zoubaloffs-art-sold-princes-treasures-bring-40000-at-paris-auction.html | ZOUBALOFF'S ART SOLD.; Prince's Treasures Bring $40,000 at Paris Auction. | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/walked-in-sleep-says-guard-who-deserted-post-at-palace.html | Walked in Sleep, Says Guard Who Deserted Post at Palace | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/chaplin-ill-in-bed-again-film-comedian-said-to-have-lumbago-after.html | CHAPLIN ILL IN BED AGAIN.; Film Comedian Said to Have Lumbago After Catching Cold at Tennis. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/phillies-win-by-115-after-losing-by-87-morning-victory-of-braves.html | PHILLIES WIN BY 11-5 AFTER LOSING BY 8-7; Morning Victory of Braves Ends 11-Game Losing Streak--Phils Bow After 4 in Row. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bans-red-flannel-shirt-milwaukee-road-says-it-may-be-mistaken-for.html | BANS RED FLANNEL SHIRT.; Milwaukee Road Says It May Be Mistaken for Danger Signal. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/business-properties-sold-in-the-suburbs-toolmakers-buy-building-in.html | BUSINESS PROPERTIES SOLD IN THE SUBURBS; Toolmakers Buy Building in Newark--Westchester and Long Island Sales. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/albertus-magnus-program-colleges-first-fouryear-class-will-be.html | ALBERTUS MAGNUS PROGRAM; College's First Four-Year Class Will Be Graduated June 13. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/30-perish-in-forest-fire-blaze-at-saghalien-injures-98-4000-are.html | 30 PERISH IN FOREST FIRE.; Blaze at Saghalien Injures 98-- 4,000 Are Homeless. | True | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/gold-in-french-bank-is-highest-in-history-weeks-gain-56000000.html | GOLD IN FRENCH BANK IS HIGHEST IN HISTORY; Week's Gain 56,000,000 Francs --Foreign Credit Balances Reduced--Note Issue Rises. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/edison-and-his-lamp.html | EDISON AND HIS LAMP. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/declares-thug-rule-ended-in-philadelphia-prosecutor-pictures.html | DECLARES THUG RULE ENDED IN PHILADELPHIA; Prosecutor Pictures Victory Over Underworld and Vouches for City's Morality. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/sports-of-the-times-the-throw-to-second-on-the-brooklyn-side.html | Sports of the Times; The Throw to Second. On the Brooklyn Side. Calling Attention. Doctoring the Ball. | True | By John Kieran. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/mercur-is-winner-in-tennis-tourney-defeats-strachan-of-princeton-75.html | MERCUR IS WINNER IN TENNIS TOURNEY; Defeats Strachan of Princeton, 7-5, 8-6, 6-4, in Final of Orange Invitation Event. HARD PRESSED BY LOSER But Member of Davis Cup Squad Is Steady Under Fire--Game Proves a Back Court Duel. Final a Back-Court Duel. Strachan Opens by Serving. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/cp-irwin-iii-wins-in-outboard-events-craft-driven-by-junior-langler.html | C.P. IRWIN III WINS IN OUTBOARD EVENTS; Craft, Driven by Junior Langler, Takes All Three Races on Shrewsbury River. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/sprague-wins-at-traps-gets-94-out-of-100-targets-in-shoot-at-nassau.html | SPRAGUE WINS AT TRAPS.; Gets 94 Out of 100 Targets in Shoot at Nassau Club. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/athletics-win-two-from-the-red-sox-hit-hard-in-both-games-taking.html | ATHLETICS WIN TWO FROM THE RED SOX; Hit Hard in Both Games, Taking the First, 9 to 2, and the Second by 9 to 3. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/peruvians-hop-to-alabama-capital-reach-montgomery-from-washington.html | PERUVIANS HOP TO ALABAMA CAPITAL; Reach Montgomery From Washington on Their Way Home to Lima. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/denies-that-hospital-plans-frame-building-official-of-kings.html | DENIES THAT HOSPITAL PLANS FRAME BUILDING; Official of Kings Institution Says Temporary Dormitory Will Be Fireproof. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/seeking-drink-he-sees-snake-in-times-square-watchman-blinks-then.html | Seeking Drink, He Sees Snake in Times Square; Watchman Blinks, Then Kills 6-Foot Reptile | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/corporation-report-domestic-overseas-investing.html | CORPORATION REPORT.; Domestic & Overseas Investing. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/a-russian-thelemite.html | A RUSSIAN THELEMITE. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/williams-cubs-victors-freshman-nine-beats-amherst-yearlings-11-to-4.html | WILLIAMS CUBS VICTORS; Freshman Nine Beats Amherst Yearlings, 11 to 4. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/50-policemen-in-park-summon-69-in-day-patrolmen-get-whistles-to.html | 50 POLICEMEN IN PARK SUMMON 69 IN DAY; Patrolmen Get Whistles to Warn Vandals and New Rules to Handle Offenders. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/shields-moves-ahead-in-harvard-tennis-captures-four-matches-and.html | SHIELDS MOVES AHEAD IN HARVARD TENNIS; Captures Four Matches and Gains Semi-Finals in Interscholastic Tournament. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/optant-issue-discussed-new-hungarorumanian-parley-opens-on.html | OPTANT ISSUE DISCUSSED.; New Hungaro-Rumanian Parley Opens on Compensation Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lincoln-eyre-tablet-unveiled-by-american-club-of-berlin.html | Lincoln Eyre Tablet Unveiled By American Club of Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/the-dial-to-suspend-publication-to-halt-with-july-issue-no-reason.html | THE DIAL TO SUSPEND; Publication to Halt With July Issue --No Reason Given for Move. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/miss-ide-to-wed-theodore-v-wood-member-of-junior-league-of-troy-to.html | MISS IDE TO WED THEODORE V. WOOD; Member of Junior League of Troy to Marry Son of Mrs. C.R. Wood of Elkins Park, Pa. MISS BACON BETROTHED Smith College Graduate to Marry John C. Trimble in Autumn-- Other Engagements. Bacon--Trimble. Truex--Stonham. Morgan--Richardson. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/parachute-jumper-killed-bag-fails-to-open-after-he-quits-plane.html | PARACHUTE JUMPER KILLED.; Bag Fails to Open After He Quits Plane Above a Pennsylvania Fair. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/venezuelans-elect-perez-to-presidency-congress-picks-temporary.html | VENEZUELANS ELECT PEREZ TO PRESIDENCY; Congress Picks Temporary Executive for Seven-Year Term asSuccessor to Gomez. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/art-treasures-in-fire-a-rembrandt-in-items-damaged-at-southern.html | ART TREASURES IN FIRE.; A Rembrandt in Items Damaged at Southern California University. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/will-radio-program-to-byrd-and-his-men-general-electric-arranges.html | WILL RADIO PROGRAM TO BYRD AND HIS MEN; General Electric Arranges HookUps for Tomorrow Night--Stage Stars to Be Heard. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/third-avenue-building-leased.html | Third Avenue Building Leased. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hitchcock-sends-message-stricken-actor-tells-playgoers-hes-fighting.html | HITCHCOCK SENDS MESSAGE; Stricken Actor Tells Playgoers He's Fighting to Get His Breath Back. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/1928-suicide-rate-highest-in-12-years-175-per-100000-in-96-cities.html | 1928 SUICIDE RATE HIGHEST IN 12 YEARS; 17.5 Per 100,000 in 96 Cities in Country, Insurance Survey Shows. WESTERN CITIES HEAD LIST Manhattan-Bronx Rate 25.9 and Brooklyn's 14.2.--Total for Nation Put at 15,000. Finds Rise Hard to Understand. 88 Cities Show Increase in Rate. Rate Low in Ireland. Total for Country Put at 15,000. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/triumphs-in-polo-match-philadelphia-country-club-victor-in-round.html | TRIUMPHS IN POLO MATCH.; Philadelphia Country Club Victor in Round Robin Event. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/secretary-davis-asks-changes-in-industry-pleads-in-gettysburg.html | SECRETARY DAVIS ASKS CHANGES IN INDUSTRY; Pleads in Gettysburg Address for Consideration of Workers Dropped in Middle Age. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/aid-to-needy-aged-in-city-surveyed-cost-of-noninstitutional-care-is.html | AID TO NEEDY AGED IN CITY SURVEYED; Cost of Non-Institutional Care Is Comparatively Small, Welfare Council Finds. GOVERNOR TO GET REPORT Social Agencies Here Are Spending $378,000 a Year in Helping 3,350, It Is Estimated. Problem Not One of Foreign Born. Few Aided in Brooklyn and Queens | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/trotskyist-makes-bid-for-return-to-fold-karl-radek-writes-from.html | TROTSKYIST MAKES BID FOR RETURN TO FOLD; Karl Radek Writes From Exile That Opposition to Moscow Is an "Illusion." | True | By Walter Duranty. Wireless To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/7-swarthmore-girls-engaged-to-marry-betrothal-of-6-to-alumni-or.html | 7 SWARTHMORE GIRLS ENGAGED TO MARRY; Betrothal of 6 to Alumni or Seniors Confirms Tradition of Pennsylvania College. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/santos-port-congestion-attacked.html | Santos Port Congestion Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/walter-hagen-back-in-london-is-ready-for-compston-match.html | Walter Hagen Back in London; Is Ready for Compston Match | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/tariffs-and-epithets.html | TARIFFS AND EPITHETS. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/baby-seal-outboards-win-place-one-two-in-belmar-class-c-races-on.html | BABY SEAL OUTBOARDS WIN.; Place One, Two in Belmar Class C Races on Shark River Bay. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/all-upset-defeats-high-foot-by-nose-wins-bashford-manor-stakes-at.html | ALL UPSET DEFEATS HIGH FOOT BY NOSE; Wins Bashford Manor Stakes at Churchill Downs for Third Victory in Row. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/orcutt-defeats-watts-advances-to-brooklyn-singles-semifinals-by-26.html | ORCUTT DEFEATS WATTS.; Advances to Brooklyn Singles SemiFinals by 2-6, 7-5, 7-5. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/miss-elsie-anderson-to-wed-on-june-21-attendants-chosen-for-her.html | MISS ELSIE ANDERSON TO WED ON JUNE 21; Attendants Chosen for Her Marriage to Richard Howlett Walker in Scarborough. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/old-point-comfort.html | OLD POINT COMFORT. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/regional-plans-for-aviation.html | REGIONAL PLANS FOR AVIATION | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/mrs-hoover-starts-trip-leaves-for-cambridge-mass-to-attend.html | MRS. HOOVER STARTS TRIP.; Leaves for Cambridge, Mass., to Attend Radcliffe Celebration. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/college-title-meet-will-begin-today-stanford-favored-to-win-third.html | COLLEGE TITLE MEET WILL BEGIN TODAY; Stanford Favored to Win Third Straight I.C.A.A.A.A. Crown at Franklin Field. 32 TEAMS WILL COMPETE Five Champions to Defend Titles Today and Tomorrow--Krenz Stands Out in Discus Throw. Nichols to Defend Title. Star Pole Vaulters Entered. | True | By Arthur J. Daley. Special To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/new-women-voters-brighten-election-some-ask-london-police-for-whom.html | NEW WOMEN VOTERS BRIGHTEN ELECTION; Some Ask London Police for Whom to Vote--One Seeks to Mark Ballot With Lipstick. Difficulties for Some. | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/saves-life-to-pay-for-gift-seaman-in-hospital-gives-blood-gets.html | SAVES LIFE TO PAY FOR GIFT; Seaman in Hospital Gives Blood, Gets Dollar for Present to Chaplain. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/texan-slays-wife-and-kills-himself-arthur-sayers-houston-oil-man.html | TEXAN SLAYS WIFE AND KILLS HIMSELF; Arthur Sayers, Houston Oil Man, Sought Reconciliation at Fort Worth Meeting. LEFT NOTE SHOWING PLANS Wife's Brother Hears Shots and Arrives as the Husband Turns Pistol on Himself. Left Note Revealing Plan. Sees Sayers Shoot Himself. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/newark-shuts-out-jersey-city-twice-triumphs-6-to-0-in-morning-game.html | NEWARK SHUTS OUT JERSEY CITY TWICE; Triumphs, 6 to 0, in Morning Game and 5 to 0 in Ten Innings in Afternoon. HARVIN STARS FOR BEARS 18-Year-Old Twirler Allows Only 4 Hits in First Contest--Mamaux Victor in Closing Fray. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/couple-shot-in-auto-brooklyn-man-and-wife-believe-gang-mistook.html | COUPLE SHOT IN AUTO.; Brooklyn Man and wife Believe Gang Mistook Their Identity. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/columbus-knights-gather-state-council-will-open-session-today-at.html | COLUMBUS KNIGHTS GATHER; State Council Will Open Session Today at Lake Placid. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/harvard-conquers-brown-nine-8-to-1-mchale-crimson-hurler-in-superb.html | HARVARD CONQUERS BROWN NINE 8 TO 1; McHale, Crimson Hurler, in Superb Form, Holding the Losers to Two Singles. 13 HITS FOR THE VICTORS Prior, With Four, Leads the Attack on Sondheim, Rawlings and Lingham, Brown's Pitchers. | True | Special to The New York Times. | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/shumaker-quits-flying-corps.html | Shumaker Quits Flying Corps. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/permits-modest-petting-rockaway-beach-police-also-will-tolerate.html | PERMITS 'MODEST PETTING.; Rockaway Beach Police Also Will Tolerate One-Piece Bathing Suits. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/another-troller-seized-american-salmon-fisher-towed-into-port-by.html | ANOTHER TROLLER SEIZED; American Salmon Fisher Towed Into Port by Canadian Patrol. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/find-obrien-died-of-poison-by-error-baseball-man-took-fatal-dose-in.html | FIND O'BRIEN DIED OF POISON BY ERROR; Baseball Man Took Fatal Dose in Home From Bottle Bearing Wrong Label.BOUGHT EIGHT YEARS AGOFamily Physician Smells Bottle inTest and Almost DrinksCyanide From It. Poison in House Eight Years. Funeral to Be Today. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/freeforall-to-krazy-kat-gumbus-pilots-outboard-motor-boat-to-lake.html | FREE-FOR-ALL TO KRAZY KAT; Gumbus Pilots Outboard Motor Boat to Lake Ronkonkoma Victory. | True | Special To The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/adds-6-stations-to-chain-american-broadcasting-company-official.html | ADDS 6 STATIONS TO CHAIN; American Broadcasting Company Official Announces New Connections | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/middlebury-shows-way-defeats-norwich-16-to-3-scoring-nine-runs-in.html | MIDDLEBURY SHOWS WAY.; Defeats Norwich, 16 to 3, Scoring Nine Runs in the Fifth. | True | Special To The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/nyack-gar-veterans-join-parade.html | Nyack G.A.R. Veterans Join Parade | True | Special To The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/building-and-loan-parley-new-jersey-league-hears-groups-have.html | BUILDING AND LOAN PARLEY.; New Jersey League Hears Groups Have $575,000,000 Assets. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/storm-on-mexican-border-columbus-nm-is-isolated-by-breakdown-of.html | STORM ON MEXICAN BORDER; Columbus, N.M., Is Isolated by Breakdown of Wires. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/11-drowned-4-die-of-heat-as-throngs-quit-torrid-city-all-means-of.html | 11 DROWNED, 4 DIE OF HEAT AS THRONGS QUIT TORRID CITY; All Means of Traffic Taxed by Crowds Seeking Relief at Shore and Mountain. TEMPERATURE GOES TO 83 One of Hottest Memorial Days --Humidity Climbs to 92--Relief Promised Tomorrow.800,000 AT CONEY ISLAND All Shore Resorts on Long Island and in New Jersey AreJammed. Record Crowds at Beaches. 11 DROWNED, 4 DIE OF HEAT IN CITY Throngs Leave City. Throngs at Rockaways. 200,000 Report at Long Beach. Crowds in Central Park. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/murray-shipley-dies-former-president-of-national-metal-trades.html | MURRAY SHIPLEY DIES.; Former President of National Metal Trades Association. | True | Special To The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hylan-sees-bungling-by-walker-in-markets-declares-administration.html | HYLAN SEES BUNGLING BY WALKER IN MARKETS; Declares Administration Rescinded Appropriation for Two at the 'Behest of Food Profiteers.' | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/winners-for-last-15-years-of-the-historic-withers-mile.html | Winners for Last 15 Years Of the Historic Withers Mile | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/talkie-again-held-up-new-injunction-stops-the-singing-fool-in.html | TALKIE AGAIN HELD UP.; New Injunction Stops "The Singing Fool" in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/dr-norris-scores-hospital-autopsy-criticizes-performance-of-an.html | DR. NORRIS SCORES HOSPITAL AUTOPSY; Criticizes Performance of an Operation at Roosevelt Without Authorization.RECALLS COBERG DEATHMedical Examiner Considers Actionto Stop Such Procedure AfterCase of Fatally Injured Man. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/big-gain-in-output-for-superior-oil.html | Big Gain in Output for Superior Oil. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/miss-wertheim-wed-at-country-home-new-york-philanthropists-daughter.html | MISS WERTHEIM WED AT COUNTRY HOME; New York Philanthropist's Daughter Married to Percival W. Whittlesey. ELABORATE GARDEN FETE Two Hundred Guests Go to Elberon, N.J., by Special Train for the Wedding. The Bridesmaids. Dinner and Dance in Garden. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/memorials-held-at-french-graves-flowers-are-placed-on-30000-resting.html | MEMORIALS HELD AT FRENCH GRAVES; Flowers Are Placed on 30,000 Resting Places of American War Dead. PERSHING DEPLORES FORCE General Asserts America Must Find Way for Nations to Settle Differences Peaceably. SERVICES HELD IN ENGLAND Legion Members Place Wreath on London Cenotaph and Attend Annual Church Ceremony. Principal Service at Suresnes. Twenty-four Isolated Graves Decorated. Pershing Deplores Use of Force. Veterans Honor Lincoln in London. 1813 War Victims Honored Tribute Is Paid in Rumania. MANY MARCH IN NEW JERSEY. Civil War Veterans in Places of Honor--Princeton Observes Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/wickersham-gives-commission-plans-organizations-for-law-enforcement.html | WICKERSHAM GIVES COMMISSION PLANS; Organizations for Law Enforcement Will Be Asked forData and Statistics.DIVIDES INTO TWO GROUPS One Will Deal With Causes of Crime, the Other With Remedies-- Max Lowenthal Made Secretary. Wickersham Issues Statement. Request Data and Statistics. Lowenthal Has Served Other Boards | True | Special to The New York Times. | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/sharavogue-gains-corinthian-trophy-leads-hunter-class-at-devon.html | SHARAVOGUE GAINS CORINTHIAN TROPHY; Leads Hunter Class at Devon Before Record Crowd Which Includes Gov. Fisher, MISS CARPENTER TRIUMPHS Captures Riddle Cup With Her Hunt Team--Jumping Feature Won by Van Ingen's Barrington. Governor Fisher Presents Trophy. Hambleton in Near Spill. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/worcester-academy-leads-in-brown-meet-victors-amass-55-points-with.html | WORCESTER ACADEMY LEADS IN BROWN MEET.; Victors Amass 55 Points, With Erasmus Hall Next With 14--Poly Prep Earns 12 1-3. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hedeman-sets-new-mark-runs-64-miles-to-lordsburg-nm-in-8-hours-27.html | HEDEMAN SETS NEW MARK.; Runs 64 Miles to Lordsburg, N.M., in 8 Hours 27 Minutes. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/western-union-advances-fittabaldi.html | Western Union Advances Fittabaldi. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/habibullah-escapes-bomb-afghan-usurpers-war-minister-is-reported.html | HABIBULLAH ESCAPES BOMB; Afghan Usurper's War Minister Is Reported Killed at Troop Review. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/citywide-services-honor-war-dead-the-new-york-times-friday-may-31.html | CITY-WIDE SERVICES HONOR WAR DEAD; THE NEW YORK TIMES FRIDAY, MAY 31, 1929 | True | Times Wide World Photo.Times Wide World Photo. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/map-wide-rail-belt-for-region-in-1965-experts-count-on-270000000.html | MAP WIDE RAIL BELT FOR REGION IN 1965; Experts Count on 270,000,000 Passengers and 100,000,000 Tons of Freight a Year. SET UP THREE INNER LOOPS Network of Connecting Lines and 13 Union Terminals Proposed in Vast New Trunk System. Six New Terminals in Jersey. Plan Great By-Pass. Steps to Carry Out Program. Outer Belt Line. Inner Belt Lines. Connecting Belt Lines. Connections or Waterfront Line RAISES HEALTH QUESTION. Dr. G.A. Soper Finds Regional Plan Omits Sanitation Proposals. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/observe-day-at-merritt-bergen-county-veterans-assemble-in-camp-for.html | OBSERVE DAY AT MERRITT; Bergen County Veterans Assemble in Camp for Celebration. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/agreement-at-paris.html | AGREEMENT AT PARIS. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lauds-ban-on-speed-law-los-angeles-police-chief-calls-test-of-plan.html | LAUDS BAN ON SPEED LAW.; Los Angeles Police Chief Calls Test of Plan Satisfactory. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/van-lear-black-begins-flight-to-the-orient-baltimore-publisher.html | VAN LEAR BLACK BEGINS FLIGHT TO THE ORIENT; Baltimore Publisher Departs From England for 20,000-Mile Trip to Tokio and Return. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/robert-o-bacons-buy-newport-home-to-occupy-white-lodge-the.html | ROBERT O. BACONS BUY NEWPORT HOME; To Occupy White Lodge, the Residence of Late Lispenard Stewart.MANY VILLAS ARE OPENING Summer Residents Are Arriving for Early Season-- Yachting IsAlready Under Way. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/women-keep-tryst-of-twenty-years-ago-one-of-five-who-worked-in.html | WOMEN KEEP TRYST OF TWENTY YEARS AGO; One of Five Who Worked in Dress Shop Comes From Cuba to Fulfill Memorial Day Pledge. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/the-french-message.html | "THE FRENCH MESSAGE." | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/six-ships-to-sail-three-arrive-today-majestic-statendam-ile-de.html | SIX SHIPS TO SAIL, THREE ARRIVE TODAY; Majestic, Statendam, Ile de France and Carinthia Among the Departing Liners. FRANCONIA IS COMING IN Cunarder Concluding World Cruise -- Berengaria and President Harding Also Arriving. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/peruvian-fliers-reach-alabama.html | Peruvian Fliers Reach Alabama. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/auto-truck-kills-boy-5-in-the-bronx-child-runs-into-wheel-as-the.html | AUTO TRUCK KILLS BOY, 5, IN THE BRONX; Child Runs Into Wheel as the Vehicle Swerves From Him-- Girl, 12, Fatally Injured. WOMAN VICTIM IN ACCIDENT Car Drops Over Embankment at Newburgh--New Jersey Farmer Dies in Motorcycle Crash. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/mrs-harriet-h-mcclure-wife-of-ss-mcclure-editor-and-publisher-dies.html | MRS. HARRIET H. McCLURE; Wife of S.S. McClure, Editor and Publisher, Dies at 73. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/looks-for-irt-aid-in-transit-parleys-city-hopes-federal-court-will.html | LOOKS FOR I.R.T. AID IN TRANSIT PARLEYS; City Hopes Federal Court Will Throw Out Case and Then Road Will Help in Unification. DECISION SOON IS LIKELY Once Way Is Cleared Negotiations Are Expected to Be Resumed. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/pease-sophomore-will-lead-princeton-varsity-crew-squad.html | Pease, Sophomore, Will Lead Princeton Varsity Crew Squad | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lindberghs-still-hidden-one-rumor-has-them-watching-motor-race-at.html | LINDBERGHS STILL HIDDEN.; One Rumor Has Them Watching Motor Race at Indianapolis. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/kearny-relay-team-triumphs-at-hoboken-wins-mile-feature-of-annual.html | KEARNY RELAY TEAM TRIUMPHS AT HOBOKEN; Wins Mile Feature of Annual City Track Meet, in Which 800 Take Part. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/texas-flood-news-sends-cotton-up-reparations-action-at-paris-also.html | TEXAS FLOOD NEWS SENDS COTTON UP; Reparations Action at Paris Also Factor in Last Hour Gains at New Orleans. OCTOBER CLOSES AT 18.50 Rise Is 17 Points for the Day-- Trading Is Light, With Most Markets in Country Idle. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/win-in-english-cricket-nottinghamshire-and-derbyshire-victors-in.html | WIN IN ENGLISH CRICKET.; Nottinghamshire and Derbyshire Victors in County Matches. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/wide-murder-plots-seen-in-macon-case-police-extend-inquiry-on-woman.html | WIDE MURDER PLOTS SEEN IN MACON CASE; Police Extend Inquiry on Woman and Youth Held in Insurance Slaying. ONE MAN HAS DISAPPEARED Mrs. Powers Collected in Part on His Insurance--Agent in Case Mysteriously Killed. "Perfect Case," Says Prosecutor. Other Cases Under Inquiry. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/whites-win-at-polo-defeat-blues-13-to-4-in-opening-match-at-oxridge.html | WHITES WIN AT POLO.; Defeat Blues, 13 to 4, in Opening Match at Ox-Ridge Hunt Club. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/reville-post-four-triumphs-by-123-legionaires-rout-first-division.html | REVILLE POST FOUR TRIUMPHS BY 12-3; Legionaires Rout First Division Poloists Before 5,000 Crowd at Fort Hamilton. GEORGE SCORES 7 POINTS Tallies First Three Goals for Victors -- Losers Hold Their Own at Start, But Falter at End. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/gloversville-paper-sold-collins-company-printing-evening-paper-gets.html | GLOVERSVILLE PAPER SOLD.; Collins Company, Printing Evening Paper, Gets Morning Herald. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/artists-fix-low-prices-group-arranges-exhibition-to-sell-at-from-19.html | ARTISTS FIX LOW PRICES.; Group Arranges Exhibition to Sell at From $19 to $50 Each. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/kings-in-the-gorgeous-east.html | KINGS IN THE GORGEOUS EAST | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/henry-g-paine-dies-author-and-editor-literary-agent-70-helped-to.html | HENRY G. PAINE DIES; AUTHOR AND EDITOR; Literary Agent, 70, Helped to Found Columbia Spectator as Semi-Monthly in 1877. FOR SIMPLIFIED SPELLING He Was Treasurer of Board Favoring the Movement-- Edited Authors' League Bulletin. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/wheat-falls-5-cents-in-canadian-trading-two-days-decline-carries.html | WHEAT FALLS 5 CENTS IN CANADIAN TRADING; Two Days' Decline Carries Prices Down to the Lowest Levels in Six Years. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/amherst-annexes-little-three-title-with-score-11-in-tenth-inning.html | AMHERST ANNEXES LITTLE THREE TITLE; With Score 1-1 in Tenth Inning, Grosskloss Singles, Driving In 2 Runs for 3-1 Victory. | True | Special to The New York Times. | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/914-companies-gain-in-working-capital-accountants-report-increase.html | 914 COMPANIES GAIN IN WORKING CAPITAL; Accountants Report Increase Also in Liquid Condition of Concerns Last Year. 25 INDUSTRIES ANALYZED Cash and Marketable Securities Formed Larger Proportion of Assets Than in 1927. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/fireman-dies-in-wreck-washout-derails-milk-train-near-livingston.html | FIREMAN DIES IN WRECK.; Washout Derails Milk Train Near Livingston Manor, N.Y. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/would-limit-containers-bureau-favors-simplified-vegetable-and-fruit.html | WOULD LIMIT CONTAINERS; Bureau Favors Simplified Vegetable and Fruit Packages. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/poincare-favors-accord-cabinet-members-approve-figures-accepted-by.html | POINCARE FAVORS ACCORD; Cabinet Members Approve Figures Accepted by Debt Experts. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/olendorf-boats-first-motor-launches-take-honors-in-class-d-races-at.html | OLENDORF BOATS FIRST.; Motor Launches Take Honors in Class D Races at Norwalk. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/four-die-in-flaming-car-detroit-family-trapped-after-plunge-down.html | FOUR DIE IN FLAMING CAR.; Detroit Family Trapped After Plunge Down Embankment. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bad-weather-bars-ocean-fliers-path-french-pilots-repair-paris-plane.html | BAD WEATHER BARS OCEAN FLIERS' PATH; French Pilots Repair Paris Plane While Lotti Returns to New York. NEW FUEL TESTS PLANNED Green Flash's Damaged Wheels Replaced, While Crew PreparesAnother Start for Rome. Plan Tests of Fuel Mixtures Lotti Arrives in New York. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/stotesbury-cup-won-by-west-catholic-beats-germantown-academy-by.html | STOTESBURY CUP WON BY WEST CATHOLIC; Beats Germantown Academy by Three Lengths, Gaining Permanent Possession of Trophy. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/brilliant-crowd-sees-racing-at-belmont-many-luncheon-parties-at-the.html | BRILLIANT CROWD SEES RACING AT BELMONT; Many Luncheon Parties at the Turf and Field Club—Mayor Walker in Attendance. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/peekskill-holds-parade-five-civil-war-veterans-take-part-in.html | PEEKSKILL HOLDS PARADE; Five Civil War Veterans Take Part in Memorial Exercises. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/soldiers-verses-sung-marine-band-accompanies-poem-found-on.html | SOLDIER'S VERSES SUNG.; Marine Band Accompanies Poem Found on Battlefield. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/one-hit-off-nekola-as-holy-cross-wins-10000-see-boston-college-shut.html | ONE HIT OFF NEKOLA AS HOLY CROSS WINS; 10,000 See Boston College Shut Out, 6-0, in First Game of Annual Series. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/32-horses-listed-for-epsom-derby-cragadour-at-6-to-1-remains-the.html | 32 HORSES LISTED FOR EPSOM DERBY; Cragadour, at 6 to 1, Remains the Favorite for English Classic on June 5. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/progress-of-dairen-a-chinese-marvel-in-22-years-visits-of-ships.html | PROGRESS OF DAIREN A CHINESE MARVEL; In 22 Years Visits of Ships Each 12 Months Multiplies by 126 Times. EXPORT GROWTH ALSO FAST Under Japanese Tutelage, it Builds More Schools Than Any Like Area in China. Big Foreign Trade Increase. The Versatile Soya Bean. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/meiji-nine-victor-86-defeats-providence-college-despite-losers-4run.html | MEIJI NINE VICTOR, 8-6.; Defeats Providence College Despite Losers' 4-Run Rally in Ninth. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/cabinet-discusses-french-film-quota-hears-41-plan-on-american.html | CABINET DISCUSSES FRENCH FILM QUOTA; Hears 4-1 Plan on American Pictures Reviewed by Poncet, but Takes No Action. NEW ACCORD EFFORT LIKELY With Issue Now in Their Hands, It Is Assumed Two Governments Will Try to Find Settlement. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/golf-ball-kills-caddy-boy-hit-in-eye-by-50yard-drive-at-forest-park.html | GOLF BALL KILLS CADDY; Boy Hit in Eye by 50-Yard Drive at Forest Park Public Links. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/dartmouth-defeats-vermont-nine-7-to-0-hanover-team-makes-ten-hits.html | DARTMOUTH DEFEATS VERMONT NINE, 7 TO 0; Hanover Team Makes Ten Hits Off Two Pitchers and, Aided by Errors, Triumphs at Burlington. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/rev-dr-tobias-t-myers-professor-in-juniata-college-dies-in.html | REV. DR. TOBIAS T. MYERS.; Professor in Juniata College Dies in Huntingdon, Pa. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/commends-peace-pact-at-yale-services-professor-seymour-declares-it.html | COMMENDS PEACE PACT AT YALE SERVICES; Professor Seymour Declares It Carries Out Pledge to Those Who Died in War. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hindenberg-a-peacemaker-president-wishes-saxony-well-despite-citys.html | HINDENBERG A PEACEMAKER; President Wishes Saxony Well Despite City's Failure to Honor Him. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/queens-family-welfare-benefit.html | Queens Family Welfare Benefit. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/pope-72-years-old-today-receives-relatives-on-eve-of.html | POPE 72 YEARS OLD TODAY; Receives Relatives on Eve of Anniversary-- Troops Mark Event. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/pirates-lose-51-then-beat-cubs-40-winning-streak-of-eight-straight.html | PIRATES LOSE, 5-1, THEN BEAT CUBS, 4-0; Winning Streak of Eight Straight Halted When Chicago Wins in Morning Contest. 60,000 SEE TWO GAMES Grimes Scores 8th Victory in Row When Mates Reach Root for 4 Runs in 8th Inning. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/to-aid-humane-education-mrs-ce-proctor-gives-silver-trophy-to-be.html | TO AID HUMANE EDUCATION.; Mrs. C.E. Proctor Gives Silver Trophy to Be Awarded to School. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/crescent-ac-wins-at-lacrosse-4-to-2-second-half-rally-upsets.html | CRESCENT A.C. WINS AT LACROSSE, 4 TO 2; Second Half Rally Upsets Toronto University Twelve at Bay Ridge Field. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/statendam-sails-tonight-two-hollandamerica-officials-to-go-abroad.html | STATENDAM SAILS TONIGHT; Two Holland-America Officials to Go Abroad on Liner. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/pinchot-sees-nation-wholly-dry-by-1933-hoover-unlike-predecessors.html | PINCHOT SEES NATION WHOLLY DRY BY 1933; Hoover, Unlike Predecessors, Will Try to Enforce Law, He Says --Off for South Sea Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/sues-his-wifes-mother-hb-burmeister-names-mrs-margaret-c-beale-in.html | SUES HIS WIFE'S MOTHER; H.B. Burmeister Names Mrs. Margaret C. Beale in $500,000 Action. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/fordham-is-victor-over-nyu-12-to-2-cooney-maroon-captain-turns-back.html | FORDHAM IS VICTOR OVER N.Y.U., 12 TO 2; Cooney, Maroon Captain, Turns Back Opponents as Mates Get 17 Safeties. HE ALSO LEADS WITH BAT Fordham's Winning Streak Now Totals Six--5,000 in Broiling Sun Witness Contest. Shows Remarkable Control. Many Fordham Men on Bases. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/national-income-put-at-89-billions-prof-copeland-estimates-realized.html | NATIONAL INCOME PUT AT 89 BILLIONS; Prof. Copeland Estimates 'Realized' Total in 1928 for the Hoover Committee.MONEY INCOME 81 BILLIONSBoth Classifications Increased About $50,000,000,000 From 1914 to Last Year.WORKERS SHARE RISINGProportion Going to AgricultureDecreased 3 Per Cent Overa 13-Year Period. Money Income 81 Billions. Gain in Employes' Share. Increase in Efficiency. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lady-astors-margin-closest-of-her-career-her-labor-foes-demand-two.html | LADY ASTOR'S MARGIN CLOSEST OF HER CAREER; Her Labor Foes Demand Two Recounts Before Accepting Their Defeat by 211 Votes. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Studio. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/will-discuss-report-on-lausanne-meeting-ministers-of-six-churches.html | WILL DISCUSS REPORT ON LAUSANNE MEETING; Ministers of Six Churches in Unity Movement to Meet in Washington Cathedral. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/escobar-reported-at-vancouver-hotel-man-who-lived-in-luxurious.html | ESCOBAR REPORTED AT VANCOUVER HOTEL; Man Who Lived in Luxurious Flower-Laden Suite Is Believed to Be Mexican Rebel Chief. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/neglect-is-charged-in-caisson-blast-union-official-asserts-worn.html | NEGLECT IS CHARGED IN CAISSON BLAST; Union Official Asserts Worn Materials Caused Explosion in Which Six Men Died. SIX INQUIRIES UNDER WAY Crews Work All Night to Recover Bodies Under Hackensack River-- Five of Eight Hurt in Hospital. Six Investigations Begun. Work to Recover Bodies. Union Official Indignant. Tells Story of His Escape. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/nyac-nine-wins-from-lakewood-72-gillespie-and-courtney-yield-only-5.html | N.Y.A.C. NINE WINS FROM LAKEWOOD, 7-2; Gillespie and Courtney Yield Only 5 Hits--Graham Gets Triple and Single. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/markets-in-paris-improved.html | Markets in Paris Improved. | True | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/drafting-sea-safety-code-london-parley-gets-technicians-report-and.html | DRAFTING SEA SAFETY CODE.; London Parley Gets Technicians' Report and Works on Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/sandino-reported-in-san-salvador.html | Sandino Reported in San Salvador. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/absolves-brown-men-in-riotous-outbreak-providence-chief-of-police.html | ABSOLVES BROWN MEN IN RIOTOUS OUTBREAK; Providence Chief of Police Says City's Lawless Rabble Spurred Collegians to Violence. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/death-robs-him-of-parade-elmer-barton-civil-war-veteran-dies.html | DEATH ROBS HIM OF PARADE; Elmer Barton, Civil War Veteran, Dies Looking Out Window. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/byrd-instructs-dunedin-group-to-honor-new-new-zealand-heroes.html | Byrd Instructs Dunedin Group To Honor New Zealand Heroes | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/vote-plan-to-unite-two-church-groups-congregational-council.html | VOTE PLAN TO UNITE TWO CHURCH GROUPS; Congregational Council Approves Proposal to Merge WithChristian Denomination.OTHER MERGERS PREDICTEDBishop Nicholson Says Union ofMethodists North and SouthWill Come Soon. Nicholson Praises Merger. Wide Use of Radio Urged. McConnell Predicts Wider Unions. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/tree-honors-the-byrds-governer-will-tell-brother-in-the-antarctic.html | TREE HONORS THE BYRDS; Governer Will Tell Brother in the Antarctic of Virginia Tribute. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/gar-holds-last-service-at-grants-tomb-yields-to-veterans-sons-after.html | G.A.R. Holds Last Service at Grant's Tomb; Yields to Veterans' Sons After 45 Years | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bandits-rob-new-orleans-gamblers.html | Bandits Rob New Orleans Gamblers. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/allies-and-germans-tackle-debt-terms-committees-confer-on-schacht.html | ALLIES AND GERMANS TACKLE DEBT TERMS; Committees Confer on Schacht Conditions of Moratorium, Rail Lien and Final Annuities. OBSTACLES ARE DIFFICULT Accord Making $136,800,000 Yearly Available to Meet Bond Issue Is Expected at Paris. Allies Against Moratorium. Get Down to Full Payments. ALLIES AND GERMANS TACKLE DEBT TERMS Bank Profits Considered. Discuss Railroad Lien. FRENCH LEADERS CLASH ON DEBT DISCUSSION | True | By P.j. Philip. Special Cable To the New York Times. | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/juniata-triumphs-easily-scores-five-runs-in-first-to-defeat.html | JUNIATA TRIUMPHS EASILY.; Scores Five Runs in First to Defeat Bucknell by 13 to 2. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/heat-kills-4-in-boston-scores-are-prostrated-as-mercury-goes-to-96.html | HEAT KILLS 4 IN BOSTON.; Scores Are Prostrated as Mercury Goes to 96 Degrees. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/german-stocks-sweep-upward.html | German Stocks Sweep Upward. | True | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/call-warder-today-in-ferrari-inquiry-federal-investigators-to-press.html | CALL WARDER TODAY IN FERRARI INQUIRY; Federal Investigators to Press Hunt for Assets in Lancia Motors Bankruptcy. MOSES HEARINGS PRIVATE His Staff Will Continue to Talk to Witnesses to Prepare for Public Session Monday. MANY YET TO BE EXAMINED Brother of Former City Trust Head, Di Paola and Daughter of Warder Have Been Called. Moreland Hearing Private. Some Lines of Inquiry. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/new-yorker-drowned-in-lake-ellis.html | New Yorker Drowned in Lake Ellis. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/senta-is-yacht-victor-is-15-seconds-ahead-of-lazymame-on-oyster-bay.html | SENTA IS YACHT VICTOR.; Is 15 Seconds Ahead of Lazymame on Oyster Bay. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/sees-lawlessness-peril-tuttle-in-glens-falls-address-cites-hoover.html | SEES LAWLESSNESS PERIL; Tuttle, in Glens Falls Address, Cites Hoover Warning. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/thomas-bartlett-aldrich-descendant-of-two-old-new-england-families.html | THOMAS BARTLETT ALDRICH; Descendant of Two Old New England Families Dies at 63. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/to-act-for-southern-presbyterians.html | To Act for Southern Presbyterians. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/2-columbia-crews-win-on-the-harlem-freshman-150pounders-and-senior.html | 2 COLUMBIA CREWS WIN ON THE HARLEM; Freshman 150-Pounders and Senior Four Triumph in the Memorial Day Regatta. PRINCETON ENTRY SCORES Bigler Shows Way in Junior Single Shells--Clark Brothers First in Senior Double Sculls. Janecek and Clark Collide. Former Princetonians Lose. | True | By Robert F. Kelley. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/trinity-nine-bows-135-loses-to-st-michaels-college-of-vermont-at.html | TRINITY NINE BOWS, 13-5.; Loses to St. Michael's College of Vermont at Hartford. | True | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/plane-for-chile-disabled-capt-montgomery-coming-here-to-get-new.html | PLANE FOR CHILE DISABLED.; Capt. Montgomery Coming Here to Get New Engines. | True | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bronx-site-is-sold-for-improvement-builder-buys-katonah-avenue-plot.html | BRONX SITE IS SOLD FOR IMPROVEMENT; Builder Buys Katonah Avenue Plot at 239th Street for a Six-Story Flat. RESALE ON HONE AV. CORNER Parcel on Van Neat Av. Acquired for Two-Family Houses--Other Deals in the Borough. | True | | C1B 29662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/tin-futures-dull-here-prices-close-unchanged-to-10-points-offcopper.html | TIN FUTURES DULL HERE.; Prices Close Unchanged to 10 Points Off-- Copper Inactive. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/prize-german-shepherd-dog-here-for-his-new-york-owner.html | Prize German Shepherd Dog Here for His New York Owner | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/kings-relapse-caused-by-abscess-discovered-after-sudden-rise-in.html | KING'S RELAPSE CAUSED BY ABSCESS; Discovered After Sudden Rise in Temperature, Which Is Now Abating. SOME ALARMIST RUMORS Report of Return of Attack of Pleurisy Not Borne Out by the Official Bulletins. KING'S RELAPSE CAUSED BY ABSCESS Reports Return of Pleurisy. Stimson Sends Our Sympathy. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/smith-girls-draw-crowd-northampton-police-chief-is-agreeable-to.html | SMITH GIRLS DRAW CROWD.; Northampton Police Chief Is Agreeable to One-Piece Bathing Suits. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/454-killed-in-battle-with-tripolitan-tribe-italian-troops-crush.html | 454 KILLED IN BATTLE WITH TRIPOLITAN TRIBE; Italian Troops Crush Rebels in Major Engagement in Desert -- Take Many Prisoners. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/saxophonist-sues-wife.html | Saxophonist Sues Wife. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/berlin-speculates-on-british-coalition-press-thinks-lloyd-george.html | BERLIN SPECULATES ON BRITISH COALITION; Press Thinks Lloyd George Holds Balance of Power--Doubts That Labor Is Radical. | True | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/wheat-prices-drop-in-a-weak-market-late-trading-is-marked-by-a.html | WHEAT PRICES DROP IN A WEAK MARKET; Late Trading Is Marked by a Rally, but the Close Is at Net Losses. ALL MONTHS AT NEW LOWS May Corn Shows Strength in a Falling Market-- Rye and Oats Go Lower. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/eden-aristocrat-best-in-dog-show-the-bondys-champion-wirehaired-fox.html | EDEN ARISTOCRAT BEST IN DOG SHOW; The Bondys' Champion WireHaired Fox Terrier Scoreson Widener Estate.KIN OF HOOVER PET WINSInglehurs Marie Taken Top HonorsAmong Gordon Setters--Cremede Is Creme Best Cocker. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/peddie-graduation-today-dedication-of-new-dormitory-among-events-at.html | PEDDIE GRADUATION TODAY.; Dedication of New Dormitory Among Events at School Exercises. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/byron-n-clark-dies-he-was-secretary-of-vermont-ym-ca-for-more-than.html | BYRON N. CLARK DIES.; He was Secretary of Vermont Y.M. C.A. for More Than 20 Years. | True | | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/archives/bronx-propertiessold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIESSOLD; New Dealings in Improved and Unimproved Holdings. BRONX PARCELS AUCTIONED. Lots in Old Estates In Riverdale Sold--New Jersey Sale. AUCTION SALES TODAY. Auctioneers to Offer Many Lots in the Suburbs. LEASES 2 EAST SIDE FLATS. Barkin Company Rents in Eightyfourth Street. Buys Home in Montclair. Bald Mountain Tract Sold. Investor Buys Nelson Towers. Sells Brooklyn Residence. Builders Sell Astoria Houses. Purchases Larchmont Dwelling. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/archives/french-debt-plans-rouse-deputies-reported-intent-of-poincare-to.html | FRENCH DEBT PLANS ROUSE DEPUTIES; Reported Intent of Poincare to Ratify Accords by Decree Strengthens Opposition. PREMIER'S RIGHTS DOUBTED But He Promises Cosultation of Commissions Before Acting--Will Test Chamber Tuesday. Socialists Demand Debate. Interpellations Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/frank-p-coakley-dies-tammany-leader-of-tenth-assembly-district-68.html | FRANK P. COAKLEY DIES.; Tammany Leader of Tenth Assembly District, 68, Was Long Ill. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/banker-seized-here-in-loss-of-200000-national-city-branch-cashier.html | BANKER SEIZED HERE IN LOSS OF $200,000; National City Branch Cashier Accused of Misappropriating Funds in Detroit. WORKED HERE TWO MONTHS Ira F. Acheson Asserts Money Was Withdrawn on Notes Which Superior Authorised. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/safety-prizes-awarded-winners-in-school-contests-will-be-received.html | SAFETY PRIZES AWARDED.; Winners in School Contests Will Be Received by Hoover on Monday. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/house-votes-mail-pay-fund-appropriates-52000000-for-higher.html | HOUSE VOTES MAIL PAY FUND; Appropriates $52,000,000 for Higher Compensation to the Railroads. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/exonerates-morgan-on-liquor-charges-lowman-says-treasury-inquiry.html | EXONERATES MORGAN ON LIQUOR CHARGES; Lowman Says Treasury Inquiry Clears Representative of Having Contraband in Baggage. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mr-shean-mourns-at-gallagher-service-survivor-of-onetime-vaudeville.html | MR. SHEAN MOURNS AT GALLAGHER SERVICE; Survivor of One-Time Vaudeville Team Forgets Old Quarrels-- Chesterfield Lauds Comedian. | True | | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/fire-ruins-1046-houses-flames-still-rage-in-forests-of-saghalien.html | FIRE RUINS 1,046 HOUSES.; Flames Still Rage in Forests of Saghalien. | True | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/des-moines-trustees-lose-court-battle-university-boards-plea-to-end.html | DES MOINES TRUSTEES LOSE COURT BATTLE; University Board's Plea to End Writ Against Their Control Is Denied. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/financial-markets-confused-movement-of-stocks-railways-up.html | FINANCIAL MARKETS; Confused Movement of Stocks, Railways Up, Industrials Down --Brokers' Loans Cut. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/miss-sears-in-french-hike-boston-woman-walks-425-miles-to-paris-in.html | MISS SEARS IN FRENCH HIKE; Boston Woman Walks 42.5 Miles to Paris in 8 Hours. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/ea-fleisher-offers-music-to-library-collection-of-rare-scores-now.html | E.A. FLEISHER OFFERS MUSIC TO LIBRARY; Collection of Rare Scores, Now on View in Philadelphia, Will Be Considered by Board There in July. Swimming Safety Drive June 3. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/withdraws-500000-suit-js-bryan-accepts-explanation-by-the-richmond.html | WITHDRAWS $500,000 SUIT.; J.S. Bryan Accepts Explanation by The Richmond Times-Dispatch, | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/wool-market-slack-prices-however-little-changed-foreign-markets.html | WOOL MARKET SLACK.; Prices, However, Little Changed-- Foreign Markets Quiet. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/election-confuses-leagues-program-it-endangers-council-action-on.html | ELECTION CONFUSES LEAGUE'S PROGRAM; It Endangers Council Action on Minorities at Session in Madrid Next Week. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/us-davis-cup-team-eliminates-cuba-van-ryn-and-allison-beat-morales.html | U.S. DAVIS CUP TEAM ELIMINATES CUBA; Van Ryn and Allison Beat Morales and Upmann, 6-2, 6-1, 6-0, in Detroit. SERIES SCORE NOW IS 3-0 Lott Will Play in One of Singles Tests Today--America Gains Interzone Final. Lott to Make Debut. Americans Switch Formation. | True | By Allison Danzig. Special To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/study-foreign-relations-committee-members-of-social-research.html | STUDY FOREIGN RELATIONS.; Committee Members of Social Research Council Meet at Briarcliff. | True | Special to The New York Times. | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/curtis-dedicates-atlantic-city-hall-praises-edison-as-superpatriot.html | CURTIS DEDICATES ATLANTIC CITY HALL; Praises Edison as Super-Patriot in Triple Celebration in New Auditorium. HOWARD LAUDS PEACE PACT British Envoy Hopes Structure May Hold World Congresses After Wars End. BUILDING CAN SEAT 66,000 675 Feet Long and 351 Feet Wide, Its Main Chamber Will Accommodate 41,000. Ceremonies to Last Three Days. Governor Starts Fete. Curtis Lauds Edison. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hoover-hails-accord-of-paris-as-notable-aid-to-stability.html | Hoover Hails Accord of Paris As 'Notable' Aid to Stability | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/arrival-of-buyer.html | ARRIVAL OF BUYER | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/ford-sells-30000000-in-cars-to-russia-and-agrees-to-help-soviet.html | Ford Sells $30,000,000 in Cars to Russia and Agrees to Help Soviet Build Factory | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/2-companies-race-for-bridge-permit-concern-asserting-authority-of.html | 2 COMPANIES RACE FOR BRIDGE PERMIT; Concern Asserting Authority of Congress Ready to Build at Fifty-ninth St. CLAIMS EXCLUSIVE RIGHTS And Intimates Readiness to Fight Revised 57th street project in State and Federal Courts. Holds Permit Has Lapsed. Spy-Lawyers Uphold Claim. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/labor-wins-plurality-lacks-control-macdonald-likely-to-be-premier-a.html | LABOR WINS PLURALITY, LACKS CONTROL; MACDONALD LIKELY TO BE PREMIER AND HASTEN NAVAL ACCORD WITH US; LIBERALS HOLD BALANCE Lloyd George Says He Will Use Power for Best Interests of Britain. LABOR OBTAINS 288 SEATS Possibilities of a Labor-Liberal or a Tory-Liberal Alliance Also Discussed. NEXT MOVE UP TO BALDWIN Returns From 14 Missing Districts Will Not Alter Relative Strength. Lloyd George Holds Balance. Tories Lay Fall to Liberals. Baldwin Lays Course Next Weeks. Lloyd George Claims Balance. Chamberlain Against Quitting. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/the-cocoa-market.html | THE COCOA MARKET. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/lady-astor-to-goad-labor-declares-she-will-keep-socialists-up-to.html | LADY ASTOR TO GOAD LABOR; Declares She Will Keep Socialists Up to Promises. | True | | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/debt-accord-is-due-today-as-experts-clear-the-way-of-all-but-two.html | DEBT ACCORD IS DUE TODAY AS EXPERTS CLEAR THE WAY OF ALL BUT TWO OBSTACLES; MARKS ISSUE THORNY POINT That and Amount of the Unconditional Payments Not Settled at Paris. LIEN ON REICH RAILS LIFTED Prior Charge of $144,000,000 Substituted to Add to the Mobilizable Dues. PAYMENT DELAY GRANTED Schacht May Even Yet Hold Up Agreement, but Morgan Will Sail for Home Today. Belgium Marks a Snag. Belgians Held Justified. DEBT ACCORD IS DUE; EXPERTS CLEAR WAY Allies Concede Moratorium. Bank Capital Fixed. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/treasury-calls-15508900.html | Treasury Calls $15,508,900. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/robbers-get-34000-in-3-jersey-raids-5600-bronx-payroll-seized-girl.html | ROBBERS GET $34,000 IN 3 JERSEY RAIDS; $5,600 Bronx Payroll Seized-- Girl Foils Long Island City Hold-Up. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/national-guard-title-is-won-by-garafola-donovan-beaten-in-12round.html | NATIONAL GUARD TITLE IS WON BY GARAFOLA; Donovan Beaten in 12-Round Bout for State Welterweight Crown and the Haskell Trophy. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/claudel-welcomes-french-cincinnati-ambassador-greets-members-of.html | CLAUDEL WELCOMES FRENCH CINCINNATI; Ambassador Greets Members of Historical Society Upon Arrival Here. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/yale-orders-ban-next-fall-on-students-motorcycles.html | Yale Orders Ban Next Fall On Students' Motorcycles | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/copenhageh-celebrates-city-observes-450th-anniversary-of-its.html | COPENHAGEH CELEBRATES.; City Observes 450th Anniversary of Its University. | True | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/riders-are-listed-for-epsom-derby-brennan-will-ride-cragadour-while.html | RIDERS ARE LISTED FOR EPSOM DERBY; Brennan Will Ride Cragadour, While Weston Will Have Mount on Hunter's Moon. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/german-socialists-hail-british-vote.html | German Socialists Hail British Vote. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/ap-davis-goes-to-turkestan.html | A.P. Davis Goes to Turkestan. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/dayloan-fee-voted-by-clearing-house-charge-of-not-less-than-1-per.html | DAY-LOAN FEE VOTED BY CLEARING HOUSE; Charge of "Not Less Than 1 Per Cent" Is Imposed Despite Protest of Brokers. TO GO INTO EFFECT MONDAY Cost Likely to Be Added to Regular Interest--No Action on Loans to Others. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/changes-announced-by-corporations-standard-oil-of-new-york-alters-l.html | CHANGES ANNOUNCED BY CORPORATIONS; Standard Oil of New York Alters Limits of Directorate--Hudson River Steamboat's Officers. E.G. CARRINGTON CHAIRMAN Edward L. Ryerson Jr. Is Elected President of Joseph T. Ryerson & Son, Inc. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/diplomats-pay-sun-tribute-in-nanking-place-wreaths-at-his-bier-in.html | DIPLOMATS PAY SUN TRIBUTE IN NANKING; Place Wreaths at His Bier in Kuomintang Headquarters After Call on President. 20 NATIONS REPRESENTED Minister MacMurray and Admiral Bristol Head Americans--Body to Be Carried to Tomb Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/surety-company-paid-loss.html | Surety Company Paid Loss. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/markets-in-london-paris-and-berlin-business-light-and-dealers.html | MARKETS IN LONDON, PARIS AND BERLIN; Business Light and Dealers Cautious at Opening of English Exchange.FRENCH TRADERS UNEASY Month-End Settlements Made With No Difficulty--Less Foreign Buying on German Boerse. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/4000-open-festival-of-saengerbund-mayor-walker-greets-massed-choirs.html | 4,000 OPEN FESTIVAL OF SAENGERBUND; Mayor Walker Greets Massed Choirs of 120 Units in Madison Square Garden.HOOVER MESSAGE IS READHuge Body of Choristers Make aDeep Impression in "Sanctus"From Schubert's German Mass. Open With "Star-Spangled Banner. The Singing Societies. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/defense-of-ratchitch-begins-in-belgrade-twentyeight-lawyers-start.html | DEFENSE OF RATCHITCH BEGINS IN BELGRADE; Twenty-eight Lawyers Start Arguments to Justify Raditch Slaying--One Talks Five Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/pope-tries-new-auto-at-72-pius-spends-day-in-audiences-and-work.html | POPE TRIES NEW AUTO.; At 72 Pius Spends Day in Audiences and Work. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/murder-victim-lured-to-macon-say-police-chief-at-hapeville-ga.html | MURDER VICTIM LURED TO MACON, SAY POLICE; Chief at Hapeville, Ga., Asserts Mrs. Powers Sent Parks $10 in an Endearing Letter. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/revere-bell-in-maine-to-go-on-pilgrimage-will-be-used-to-arouse.html | REVERE BELL IN MAINE TO GO ON PILGRIMAGE; Will Be Used to Arouse Interest in Memorial to General Knox, Who Gave If to Church. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/ten-liners-to-sail-for-foreign-ports-eight-will-leave-for-europe.html | TEN LINERS TO SAIL FOR FOREIGN PORTS; Eight Will Leave for Europe and Two for Southern Destinations Today. PASSEANGERS TOTAL 4,575 List Includes Belgenland, Baltic, Deutschland, Franconia, Frederik VIII, Caledonia, Minnekahda. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/summer-weather-stimulates-trade-weekly-reviews-report-gain-in.html | SUMMER WEATHER STIMULATES TRADE; Weekly Reviews Report Gain in Retail Business, With Increase Over Year Ago, INDUSRY ALSO STRONGER Activity in Steel Mills Outstanding Feature--Factory Lines Quieter, but Still Above 1928. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/sees-antialien-move-in-reapportionment-representative-clancy.html | SEES ANTI-ALIEN MOVE IN REAPPORTIONMENT; Representative Clancy Charges Corn Belt and South Join in Plan Aimed at Wet Cities. Eugenics Groups to Meet Today. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/harvard-athletes-take-exams-amidst-philadelphia-games.html | Harvard Athletes Take Exams Amidst Philadelphia Games | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/capt-halligan-promoted-at-34-he-is-youngest-man-ever-to-be.html | CAPT. HALLIGAN PROMOTED; At 34 He Is Youngest Man Ever to Be Battalion Fire Chief Here. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/jersey-city-wins-from-newark-74-walshs-homer-in-3d-with-one-on-base.html | JERSEY CITY WINS FROM NEWARK, 7-4; Walsh's Homer in 3d With One on Base a Decisive Factor in Game at Newark. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/labor-chiefs-aims-told-would-settle-freedom-of-seas-with-washington.html | LABOR CHIEF'S AIMS TOLD; Would Settle Freedom of Seas With Washington, as Well as Naval Cuts. KEYNOTE IS AMITY WITH US With That as Basic Principle, MacDonald Would Seek Naval Negotiations With others. DIFFERS WITH US IN PART War Debts and Competency of the World court May Find Him Challenging America. To Seize First Opportunity. LABOR PLANS ACTION ON NAVY ISSUE SOON England May Present Plan. Text of Declaration. Opposes Us on Other Issues. War Debts Another Problem. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/world-war-ace-bedridden-six-years-brought-here-in-plane-sings-over.html | World War Ace, Bedridden Six Years, Brought Here in Plane, Sings Over Radio | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/market-in-paris-uneasy-paris-closing-prices.html | Market in Paris Uneasy.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hagen-is-trounced-by-compston-8-and-7-american-shows-lack-of-zest.html | HAGEN IS TROUNCED BY COMPSTON, 8 AND 7; American Shows Lack of Zest for 36-Hole Match and Loses to Briton. FALTERS AFTER GOOD START Is 2 Down at End of Morning Round, but His Game Collapses--Meets Rival Again Today. Hagen Appears Tired. Hagen Wins Cheers. | True | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/textile-nine-wins-divisional-crown-beats-curtis-42-and-takes-lower.html | TEXTILE NINE WINS DIVISIONAL CROWN; Beats Curtis, 4-2, and Takes Lower Manhattan-Richmond Baseball Championship. LALLY HURLS NO-HIT GAME Tottenville Pitcher Blanks Wagner High, 7.0--Manhattan Prep on Top--Other Results. Wagner High Is Beaten. St. Ann's Beaten, 4-2. De La Salle Bows, 5-2. Loughlin Is Victor, 15-8. Dickinson High Scores. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/the-business-world-browns-lead-fall-color-card-silk-tests-show.html | THE BUSINESS WORLD; Browns Lead Fall Color Card. Silk Tests Show Weighting Limits. Music Trade to Launch Slogan. Stores Play Up Outboard Boats. Mill Stresses Retail Contact. Sees Better Silverware Sales. Wash Fabrics Meet Big Demand. Paint Sales Run Well Ahead. May Change Hard Coal Season. Gray Goods Still Quiet Here. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/cotton-prices-sag-despite-much-rain-influence-of-bad-weather-in.html | COTTON PRICES SAG DESPITE MUCH RAIN; Influence of Bad Weather in South Offset by Selling of July Contracts. BREAK IN WHEAT A FACTOR Gain of 10 to 15 Points in Early Trading Followed by Net Loss of Equal Size. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/uneasiness-in-italy-over-british-vote-proportions-of-labor-victory.html | UNEASINESS IN ITALY OVER BRITISH VOTE; Proportions of Labor Victory Leaves the Nation Both Surprised and Worried.MAY ALTER FOREIGN POLICYRome Doubts Whether MussoliniWill Still Be Able to Counton London's Support. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/utility-merger-approved-connecticut-electric-service-unites-with.html | UTILITY MERGER APPROVED.; Connecticut Electric Service Unites With Securities Company. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/german-right-objects-nationalists-declare-reich-cannot-fulfill.html | GERMAN RIGHT OBJECTS.; Nationalists Declare Reich Cannot Fulfill Young Plan Terms. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/board-defers-rate-action-reserve-authorities-omit-meeting-with.html | BOARD DEFERS RATE ACTION.; Reserve Authorities Omit Meeting, With Opinion Divided on Rediscount | True | Special to The New York Times. | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/13-women-win-commons-seats-beautiful-and-talented-are-noted-among.html | 13 WOMEN WIN COMMONS SEATS; Beautiful and Talented Are Noted Among the Seven Former and Six New Members. 55 GO DOWN DEFEAT Mogan Lloyd George, Liberal, and Lady Cynthia Mosley, Socialist, Are Newcomers. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/tariff-bill-stirs-a-storm-in-france-outcry-over-our-raise-in-duties.html | TARIFF BILL STIRS A STORM IN FRANCE; Outcry Over Our Raise in Duties is Likely to Force Formal Protest by Government. WARNINGS OF REPRISALS Industrialists Urge Closing the Doors to Our Expanding Trade --Swiss Also Are Upset. Industrial Leaders Protest. Ask If Paris Will Remain Silent. "An Exaggerated Monroe Doctrine." Swiss Protest Urging Reprisals. Edward Johnson Gets Degree. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/big-sales-of-municipal-bonds-to-fill-dealers-portfolios.html | Big Sales of Municipal Bonds To Fill Dealers' Portfolios | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/tells-of-a-tumor-that-modified-sex-medical-journal-tells-of-woman.html | TELLS OF A TUMOR THAT MODIFIED SEX; Medical Journal Tells of Woman Who Began to Grow Beard-- Operation Restored Her. Fight Fire on Ritz-Carlton Roof. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/gorky-gets-badge-as-red-russian-author-greeted-by-party-on-visit-to.html | GORKY GETS BADGE AS RED.; Russian Author Greeted by Party on Visit to Moscow. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/foreign-exchange-list-breaks-badlyweakness-originates-abroad-and-is.html | FOREIGN EXCHANGE; List Breaks Badly--Weakness Originates Abroad and Is Traceable to British Election. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Associated Gas and Electric. Telephone Companies. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/congressman-fish-has-new-army-plan-letter-to-secretary-good.html | CONGRESSMAN FISH HAS NEW ARMY PLAN; Letter to Secretary Good Suggests Cadets Be Limited to 4Years of College Football.BELIEVES NAVY WILL AGREE Would Let Man With Two Years Experience in College Play OnlyTwo at Academies. Previous Efforts in Vain. Experience Big Factor. Outlines his Compromise. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mrs-lillias-ha-betts-amateur-singer-and-wife-of-retired-lawyer-dies.html | MRS. LILLIAS H.A. BETTS.; Amateur Singer and Wife of Retired Lawyer Dies. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/cotton-house-suspends-mh-thomas-co-notify-exchange-of-inability-to.html | COTTON HOUSE SUSPENDS.; M.H. Thomas & Co. Notify Exchange of Inability to Meet Claims. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/big-ten-to-take-up-iowa-petition-soon-officials-designate-next-week.html | BIG TEN TO TAKE UP IOWA PETITION SOON; Officials Designate Next Week as Time for Considering Plea for Reinstatement. | True | | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/bmt-seeks-grant-to-run-16-bus-lines-on-a-5cent-fare-wants-to.html | B.M.T. SEEKS GRANT TO RUN 16 BUS LINES ON A 5-CENT FARE; Wants to Operate in Brooklyn Alone on Terminable Permit or Fixed-Term Franchise. 2-CENT TRANSFER CHARGE Seen as Move to Protect the Surface System Before Going Ahead With Transit Program. READY TO START SERVICE But Approval Is Not Expected Before Fall--Plan Comes Up Next Thursday. Grant Not Expected Till Fall. Wallstein Approves Terms. B.M.T. SEEKS GRANT TO RUN 16 BUS LINES No Routes to Coney Island. Layout of Reutes. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/col-little-backed-as-fusion-leader-republican-chiefs-view-head-of.html | COL. LITTLE BACKED AS FUSION LEADER; Republican Chiefs View Head of Publishing Concern With Favor as Candidate. HOPE PERSISTS ON CONBOY Supporters Think He May Be Coaxed to Run for Mayor--Conference Expected Before June 15. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/columbias-eights-reach-hudson-camp-varsity-junior-varsity-freshman.html | COLUMBIA'S EIGHTS REACH HUDSON CAMP; Varsity, Junior Varsity, Freshman and Substitutes Drill atCrum Elbow in Evening.HAVE ONLY A SHORT ROW Glendon Sends Shells Two Miles Up the River and Back--DoubleSessions Start Today. 42 in Columbia Party. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/fifty-notables-await-turns-on-hot-pier-as-new-inspection-rule-is.html | Fifty Notables Await Turns on Hot Pier As New Inspection Rule Is Put Into Porce | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/stock-sales-made-record-for-may-turnover-of-91283550-shares.html | STOCK SALES MADE RECORD FOR MAY; Turnover of 91,283,550 Shares Compares With 82,600,470 in April, 82,163,544 a Year Ago. PRICES DECLINED SHARPLY Break Was Widest Since Last December--Bond Dealings Totaled $229,132,450. Pirce Break Widest This Year. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/berlin-looks-to-hoover-opinion-links-his-arms-plea-with-prospect-of.html | BERLIN LOOKS TO HOOVER.; Opinion Links His Arms Plea With Prospect of British Action. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/miss-m-langworthy-weds-dwight-taylor-chicago-society-girl-married.html | MISS M. LANGWORTHY WEDS DWIGHT TAYLOR; Chicago Society Girl Married to Dramatist, Son of Actress, in New York Last Saturday. | True | Special to The New York Times. | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/seneca-captures-trophy-at-devon-miss-carpenters-horse-outjumps.html | SENECA CAPTURES TROPHY AT DEVON; Miss Carpenter's Horse Outjumps Field of 65 to WinPalmer Event.LAWLER PONY IN TRIUMPHKillegarry Joy Adjudged Champion in Novice Harness Class-- King of the Plain Wins. Beaucaire Is Second. Sharavogue Is Third. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/49053234-sought-by-state-and-cities-hundred-bond-issues-listed-for.html | $49,053,234 SOUGHT BY STATE AND CITIES; Hundred Bond Issues Listed for Award Next Week--Keen Bidding Expected. TENNESSEE WILL BORROW Philadelphia, Atlantic City and Yonkers Also in the Market for Large Loans. Philadelphia's Issue. Awards to Be Made. Noblitt Sparks Offers Rights. Railroads Order Cars. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/gives-books-to-college-senior-class-presents-them-to-new-jersey.html | GIVES BOOKS TO COLLEGE; Senior Class Presents Them to New Jersey Women's Institution. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hoover-for-speed-in-arms-reduction-british-election-brings-hope-of.html | HOOVER FOR SPEED IN ARMS REDUCTION; British Election Brings Hope of Aid--Stimson Discloses Aim to Cut Navy Costs. OUR OUTLAY $1,170,000,000 15-Cruiser and Dreadnought Program May Be Stopped by Direct Dealing With Powers. Would Lessen Our Arms Outlay. Mr. Stimson's Statement. America's Armament Costs. HOOVER FOR SPEED IN ARMS REDUCTION Hoover Impatient Over Lethargy. Tried League Commission First. Hoover Swings to Economic Side. Plea to Peoples to Clear Way. Hoover Speech Lauded in Senate. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/to-study-ship-bids-for-mail-contracts-secretary-lamont-is-named-by.html | TO STUDY SHIP BIDS FOR MAIL CONTRACTS; Secretary Lamont Is Named by Hoover to Head Inter-Departmental Group.WILL ADVISE ON PROBLEMS Subcommittee Appointed to Aid in Work--Hoover Says Aim of LawIs to Build Up Merchant Marine. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mexican-rebels-in-cuba-ricardo-topete-iturbe-and-enginas-will-stay.html | MEXICAN REBELS IN CUBA.; Ricardo Topete, Iturbe and Enginas Will Stay in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/feared-boston-ban-on-german-war-book-publishers-say-changes-were.html | FEARED BOSTON BAN ON GERMAN WAR BOOK; Publishers Say Changes Were Made Because English Edition Would Have Been Barred. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/3-skeletons-found-in-vienna-are-believed-to-be-americans.html | 3 Skeletons Found in Vienna Are Believed to Be Americans' | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/elected-to-head-rotary-eugene-newsom-of-durham-nc-named-on-final.html | ELECTED TO HEAD ROTARY.; Eugene Newsom of Durham, N.C., Named on Final Day of Meeting. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/john-ia-hunt-dead-head-of-elevator-and-transit-company-was-active.html | JOHN I.A. HUNT DEAD.; Head of Elevator and Transit Company Was Active in Welfare Work. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/womens-clubs-ask-training-in-homes-adopt-report-favoring-moral.html | WOMEN'S CLUBS ASK TRAINING IN HOMES; Adopt Report Favoring Moral Instruction as a Way to Reduce Crime. HOOVER MOVE COMMENDED Swampscott Meeting Praises Plan to Study Law Enforcement--outdoor Advertising Curb Urged. Holds Crime Could Be Reduced. Cites Increased Living Cost. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/big-gain-in-listings-by-stock-exchange-total-in-may-4026642256.html | BIG GAIN IN LISTINGS BY STOCK EXCHANGE; Total in May $4,026,642,256, Against $2,828,820,209 in Previous Month. INCREASE ON CURB MARKET $253,404 087 Securities Added, $247,404,087 in Stocks, $6,000,000 in Bonds. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/55-per-cent-gain-in-bank-clearings-increase-chiefly-at-new-york.html | 5.5 PER CENT GAIN IN BANK CLEARINGS; Increase Chiefly at New York, Total for Outside Cities Showing Decrease. REDUCTIONS IN THE SOUTH Chicago and San Francisco Also Among Centres Reporting Fewer Exchanges. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/byrnecolton-rift-revealed-by-suits-realty-man-asks-125000-from.html | BYRNE-COLTON RIFT REVEALED BY SUITS; Realty Man Asks $125,000 From Wife's Grandfather and Parents for Alienation. SHE SEEKS A SEPARATION Abduction of Their Child From Crib on Winter Night Is Charged in Her Action. Gets $25 a Week Alimony. Charges Deceit as to His Age. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/middlebury-nine-wins-triumphs-over-tufts-by-4-to-2-in-pitchers.html | MIDDLEBURY NINE WINS.; Triumphs Over Tufts by 4 to 2 in Pitchers' Battle at Middlebury. Freeman Won Association Singles. Lewis Signs for Mat Bout. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/rubber-market-listless-turnover-reduced-and-prices-declinelondon.html | RUBBER MARKET LISTLESS.; Turnover Reduced and Prices Decline--London Also Quiet. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mi-vida-triumphs-by-eight-lengths-1110-favorite-speeds-1-116-miles.html | MI VIDA TRIUMPHS BY EIGHT LENGTHS; 11-10 Favorite Speeds 1 1-16 Miles of Raceland Handicap at Belmont in 1:43 4-5. LIVE OAK IS DISQUALIFIED Loses Place Money for Bumping-- Jockey Robertson Scores on Swatter and Pretty Pose. Whitney Pair Odds-On. Rated Star by His Owner. | True | By Bryan Field. | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/exeter-triumphs-83-rallies-in-the-fourth-and-seventh-innings-defeat.html | EXETER TRIUMPHS, 8-3.; Rallies in the Fourth and Seventh Innings Defeat Hebron. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/curb-admits-securities-sterling-securities-gets-temporary-listing.html | CURB ADMITS SECURITIES.; Sterling Securities Gets Temporary Listing for 1,000,000 Shares. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hearst-leases-building-gets-control-of-east-57th-st-site-near.html | HEARST LEASES BUILDING.; Gets Control of East 57th St. Site Near Brisbane Holding. Brooklyn Residence Sold. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/old-bank-merged-new-institution-opens-at-philadelphiaresources.html | OLD BANK MERGED.; New Institution Opens at Philadelphia--Resources $175,000,000. Special to The New York Times. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/corporation-reports-ceco-manufacturing-company-mcintyre-porcupine.html | CORPORATION REPORTS.; Ceco Manufacturing Company. McIntyre Porcupine Mines. Butterick Company. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/erie-makes-promotions-jm-condon-placed-in-charge-of-whole-systems.html | ERIE MAKES PROMOTIONS.; J.M. Condon Placed in Charge of Whole System's Transportation. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/man-posing-as-doctor-sentenced-to-prison-goldenberg-whose-medicine.html | MAN POSING AS DOCTOR SENTENCED TO PRISON; Goldenberg, Whose "Medicine" Was 99.3% Water, to Serve 6 Months to 3 Years. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/bond-tenders-invited-276824-available-for-argentine-issueother.html | BOND TENDERS INVITED.; $276,824 Available for Argentine Issue--Other Redemptions. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/the-new-unemployment-the-case-of-men-thrown-out-of-work-during.html | THE NEW UNEMPLOYMENT.; The Case of Men Thrown Out of Work During Prosperity. To Be Used With Care. | True | JACOB BILLIKOPF,JOSEPH KRIMSKY, M.D. 30, 1929, | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/silk-market-steady-short-covering-on-exchange-helps-to-maintain.html | SILK MARKET STEADY.; Short Covering on Exchange Helps to Maintain Tone. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/cable-letter-rates-to-danzig-cut.html | Cable Letter Rates to Danzig Cut. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/castellane-wins-bout-outpoints-okeefe-in-feature-match-at-the.html | CASTELLANE WINS BOUT.; Outpoints O'Keefe in Feature Match at the Newark Velodrome. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/anna-scott-betrothed-to-wed-moorhead-c-kennedy-jr-son-of-railroad.html | ANNA SCOTT BETROTHED.; To Wed Moorhead C. Kennedy Jr. Son of Railroad Official. Miss Frumberg to Wed Tomorrow. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/episcopal-clergymen-of-quaker-city-meet-to-avert-sixth-election-of.html | Episcopal Clergymen of Quaker City Meet To Avert Sixth Election of Bishop Coadjutor | True | Special to The New York Times. | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/holdings-of-discontinued-bills-increase-weekly-report-to-federal.html | Holdings of Discontinued Bills Increase Weekly Report to Federal Board Shows | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/tuberculosis-war-to-save-child-urged-nationwide-prevention-plea.html | TUBERCULOSIS WAR TO SAVE CHILD URGED; Nation-Wide Prevention Plea Made on Anniversary of New Jersey Preventorium. OPEN-AIR SCHOOLS WANTED Views of Chicago Physician Are Endorsed by the New York Health Commissioner. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/a-disappointing-election.html | A DISAPPOINTING ELECTION. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/syndicate-to-build-on-the-east-side-james-t-stewart-co-head-group.html | SYNDICATE TO BUILD ON THE EAST SIDE; James T. Stewart & Co. Head Group in Purchase of 116122 East 79th St.COOPERATIVE IS PLANNEDDr. Henry James Buys Residence inEast 74th Street for Occupancy--West Side Sale. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/german-market-reacts-berlin-closing-prices.html | German Market Reacts.; Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hebrew-union-college-considers-a-change-trustees-talk-of-a-graduate.html | HEBREW UNION COLLEGE CONSIDERS A CHANGE; Trustees Talk of a Graduate School and Reducing Term From Eight to Four Years. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/simpson-wins-a-lap-stages-comeback-in-run-from-lordsburg-nm-to.html | SIMPSON WINS A LAP.; Stages Comeback in Run From Lordsburg, N.M., to Duncan, Ariz. Bronxville Net Play Listed Today. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/police-department.html | Police Department. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/segrave-through-with-auto-races-he-says-holder-of-speed-record.html | Segrave Through With Auto Races, He Says; Holder of Speed Record Prefers Motor Boats | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/repeal-18th-amendment-urged-by-jury-which-assails-philadelphia.html | Repeal 18th Amendment Urged by Jury Which Assails Philadelphia Police Methods | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hope-for-buses.html | HOPE FOR BUSES. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Cook County, Ill. Albany, N.Y. Montclair, N.J. Buffalo, N.Y. Ridgewood, N.J. West Orange, N.J. Springfield, N.J. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/doherty-at-gas-meeting-makes-his-first-public-business-statement-in.html | DOHERTY AT GAS MEETING.; Makes His First Public Business Statement in Three Years. | True | Special to The New York Times. | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/4500000-fraud-in-stamps-charged-federal-officials-asked-to-seize-7.html | $4,500,000 FRAUD IN STAMPS CHARGED; Federal Officials, Asked to Seize 7 Men Here, Tell of Big Loss by "Washing." TWO ARE INDICTED IN CITY Postal Clerk Is Accused of Selling Stamps Supplied to Him by Dealer. Postal Clerk Indicted. Says Fraud Loss Is Large. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/gen-ely-demanded-trial-of-his-aide-says-he-brought-the-charges.html | GEN. ELY DEMANDED TRIAL OF HIS AIDE; Says He Brought the Charges Against Colonel Enochs as a Matter of Discipline. RUMORS OF AN ARGUMENT Accused Officer Is Said to Have Resented Criticism of His Conduct of Mess. General Goes to Boston. Round Robin Recalled. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/almazan-to-visit-arms-plants-abroad.html | Almazan to Visit Arms Plants Abroad | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hoover-for-letting-senate-fix-recess-backs-leaders-opposing-long.html | HOOVER FOR LETTING SENATE FIX RECESS; Backs Leaders Opposing Long Vacation Unless Date Is Set for Tariff Vote. ACTION ON FARM BILL NEAR Senate Conferees Indicate They Will Move to Drop Controversial Debentures Plan. Special to The New York Times. Progress on Farm Bill Likely. Hint Debentures Will Be Dropped. HOOVER FOR LETTING SENATE FIX RECESS | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/planes-help-rout-rebels-federal-infantry-under-heavy-barrage-take.html | PLANES HELP ROUT REBELS.; Federal Infantry Under Heavy Barrage Take Mexican Village. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/loan-associations-gird-to-fight-banks-jersey-groups-threaten-war-to.html | LOAN ASSOCIATIONS GIRD TO FIGHT BANKS; Jersey Groups Threaten War to Finish in Reply to Demand for Legislative Curbs. RESENT RICHARDS'S SPEECH State Senator at Atlantic City Says They Must Submit to the Same Restrictions as Savings Banks. Lawyers Accept Challenge. Urges Protective Restrictions. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/our-foreign-service.html | OUR FOREIGN SERVICE. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/sherwin-williams-dividend.html | Sherwin Williams' Dividend. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/silverdale-scores-5th-victory-in-row-adds-to-season-record-by.html | SILVERDALE SCORES 5TH VICTORY IN ROW; Adds to Season Record by Defeating Plumbago by Neck in Churchill Downs Feature.ROYAL JULIAN TRIUMPHSBeats Typhoon by Neck With The Choctaw Third--W. FronkRides Two Winners. | True | Special to The New York Times. | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/oil-engine-critic-is-termed-biased-captain-mcfarlands-opinions.html | OIL ENGINE CRITIC IS TERMED 'BIASED'; Captain McFarland's Opinions Scored as Diesel-Steam Controversy Reopens. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/winners-of-prizes-announced-at-yale-ten-awards-are-made-to.html | WINNERS OF PRIZES ANNOUNCED AT YALE; Ten Awards Are Made to Sophomores and Freshmen and Thirteen to Music Students. School Planned for Camp Workers. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/rutgers-plays-manhattan-today.html | Rutgers Plays Manhattan Today. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/beurysimons-stockwellmumford.html | Beury--Simons.; Stockwell--Mumford. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/capt-kurtz-will-retire-from-navy.html | Capt. Kurtz Will Retire From Navy. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/french-to-haillone-sailor-plan-great-welcome-for-roundworld-yacht.html | FRENCH TO HAILLONE SAILOR; Plan Great Welcome for 'RoundWorld Yacht of Gerbault. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/new-issues-in-may-were-623491000-total-compares-with-472206000-in-a.html | NEW ISSUES IN MAY WERE $623,491,000; Total Compares With $472,206,000 in April and $790,702,000 a Year Ago.STOCKS OUTWEIGH BONDS Figures Reflect Shift of PublicInterest--Aggregate for Five Months Is $3,270,023. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/asks-for-tariff-protests-senator-thomas-moves-that-they-be-turned.html | ASKS FOR TARIFF PROTESTS.; Senator Thomas Moves That They Be Turned Over to Committee. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/472639206-paid-in-may-dividends-disbursements-compare-with.html | $472,639,206 PAID IN MAY DIVIDENDS; Disbursements Compare With $347,900,405 a Year Ago-- Nearly Double April Total. MANY INITIALS DECLARED 191 First Payments, Against 28 in May. 1928--Extras Numbered 68, Compared With 31. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/garment-parley-tuesday-union-keeps-men-at-work-as-labor-contracts.html | GARMENT PARLEY TUESDAY.; Union Keeps Men at Work as Labor Contracts Expire. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/indian-leader-dies-keeping-pagan-faith-chief-isaacs-of-the.html | INDIAN LEADER DIES KEEPING PAGAN FAITH; 'Chief Isaacs' of the Onondagas Expires as Medicine Men Combat Evil Spirits. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/interesting-if-true-attempt-is-made-to-correct-misconceptions-of.html | INTERESTING IF TRUE.; Attempt Is Made to Correct Misconceptions of Railroad Practice. It Might Work Out. | True | J. STANLEY MacNIDER.CECIL B. FOWLER. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/firstday-summaries-of-icaaaa-meet.html | First-Day Summaries of I.C.A.A.A.A. Meet | True | | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/goldwyn-gets-london-bid-offer-would-entail-moving-hollywood-plant.html | GOLDWYN GETS LONDON BID.; Offer Would Entail Moving Hollywood Plant to England, He Says. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/cugnot-and-van-nek-win-long-bike-race-take-62-mile-event-with-46.html | CUGNOT AND VAN NEK WIN LONG BIKE RACE; Take 62 -Mile Event With 46 Points--Dempsey-Horder Secand at N.Y. Velodrome. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/helium-production.html | HELIUM PRODUCTION. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/colors-dipped-he-says-french-veterans-head-explains-incident-in.html | COLORS DIPPED, HE SAYS; 'French Veterans' Head Explains Incident in Thursday's Parade. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mgr-james-p-turner-dies-in-philadelphia-prothonotary-apostolic-and.html | MGR. JAMES P. TURNER DIES IN PHILADELPHIA; Prothonotary Apostolic and Rector Was Editor of the Catholic Quarterly Review. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/range-of-call-loans-reported-for-may-rates-moved-between-6-and-15.html | RANGE OF CALL LOANS REPORTED FOR MAY; Rates Moved Between 6 and 15 Per Cent, Averaging 8.709 for Renewals and 8.387 for New. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/confesses-slaying-at-windsor-ont.html | Confesses Slaying at Windsor, Ont. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/barnard-exercises-begin-senior-week-observed-with-traditional-songs.html | BARNARD EXERCISES BEGIN.; Senior Week Observed With Traditional Songs, Dancing and Dramatics. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/stock-exchange-trading-in-may.html | STOCK EXCHANGE TRADING IN MAY | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/rare-americana-for-sale-london-house-will-offer-an-amsterdam-henry.html | RARE AMERICANA FOR SALE.; London House Will Offer an Amsterdam Henry Hudson. | True | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/giant-meteor-turns-night-to-day-at-sea-officer-of-liner-harding.html | GIANT METEOR TURNS NIGHT TO DAY AT SEA; Officer of Liner Harding Says Phenomenon Occurred at Midnight on Last Trip. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/topics-of-interest-to-the-churchgoer-dr-macleod-to-speak-before.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. MacLeod to Speak Before Reformed Church Synod Session in Holland (Mich.).BOYS HONOR MGR. LAVELLEWill Attend His Jubilee Mass in St.Patrick's--Episcopalians to Buildat Sea View Hospital. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/loans-to-brokers-down-232000000-reserve-bank-reports-greatest.html | LOANS TO BROKERS DOWN $232,000,000; Reserve Bank Reports Greatest Decrease on Record--Total Now $5,288,000,000. DROP EXCEEDS PREDICTIONS Funds Lent for Outside Banks Off $110,000,000--Those for Others, $67,000,000. BOARD DEFERS RATE ACTION Officials in Washington Hold No Meeting--New Requests for Higher Rediscount Expected. Interior Banks Lead Decline. Loan Totals Since Jan. 1, 1928. | True | | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/shields-is-winner-in-harvard-tennis-new-yorker-defeats-noble-in.html | SHIELDS IS WINNER IN HARVARD TENNIS; New Yorker Defeats Noble in Straight Sets, 6-1, 6-3, 6-1, in Interscholastic Tournament. Del Val Divides With Cue. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/inquirer-marks-century-hoover-taft-and-coolidge-congratulate.html | INQUIRER MARKS CENTURY.; Hoover, Taft and Coolidge Congratulate Philadelphia Paper. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/miss-jean-moore-to-be-bride-today-her-marriage-to-hon-oliver-m.html | MISS JEAN MOORE TO BE BRIDE TODAY; Her Marriage to Hon. Oliver M. Wallop in Cathedral of the Incarnation, Garden City. MISS M. ALLEN'S BRIDAL Ceremony With Will R. Gregg at Spottiswoode, Scarsdale-- Other Nuptials of Today. Allen--Gregg. Runkle--Bell. Budd--Sterner. May--Taylor. Morse--Busselle. Allee-- Detzer. Halsey--Van Vechten. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/amateur-bomber-nearly-hits-child.html | Amateur Bomber Nearly Hits Child. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/changes-in-partnerships-morgan-davis-co-and-appenzellar-co.html | CHANGES IN PARTNERSHIPS.; Morgan Davis & Co. and Appenzellar & Co. Reorganized. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/dry-agents-jailed-in-drunken-row-two-and-their-driver-held-for.html | DRY AGENTS JAILED IN DRUNKEN ROW; Two and Their Driver Held for Grand Jury Following Quarrel at Elmont, L.I.STATE TROOPER CALLED IN One Prohibition Official Said toHave Drawn Pistol in Private Quarrel at Restaurant. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/progressives-hall-british-vote-result-borah-norris-wheeler-applaud.html | PROGRESSIVES HALL BRITISH VOTE RESULT; Borah, Norris, Wheeler Applaud Labor Gains-- Washington Sees Naval Cuts Hastened. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/says-we-lead-in-medicine-dr-blancoacevedo-of-montevideo-here-to.html | SAYS WE LEAD IN MEDICINE.; Dr. Blanco-Acevedo of Montevideo Here to Study Hospitals. Threefold Movement Starts Centres. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/sports-of-the-times-save-the-pieces-the-benefit-of-training-golfers.html | Sports of the Times.; Save the Pieces. The Benefit of Training. Golfers in Clover. Ribbing the Traps. | True | By John Kieran. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/federal-reserve-bank-statements-comparative-statement-of-condition.html | Federal Reserve Bank Statements; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS MAY 29, 1929. New York Reserve Bank New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve Banks | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/gold-imports-in-may-totaled-22393000-most-of-the-metal-came-from.html | GOLD IMPORTS IN MAY TOTALED $22,393,000; Most of the Metal Came From Germany and Argentina-- Exports $201,000. Plans for Burlap Exchange. | True | | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/miss-e-murray-engaged-to-wed-presiding-episcopal-bishops-daughter.html | MISS E. MURRAY ENGAGED TO WED; Presiding Episcopal Bishop's Daughter to Marry R. Taylor Coleman in Autumn. MISS WILLETT BETROTHED New York Girl to Marry Harry E. Rockefeller, Engineer, on June 14--Other Engagements. Willett--Rockefeller. Muller--Rousselot. Croft--O'Neill. Gernovich--Kent. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/years-hottest-day-kills-nine-fells-18-relief-likely-today-city.html | YEAR'S HOTTEST DAY KILLS NINE, FELLS 18; RELIEF LIKELY TODAY; City Sizzles on Warmest May 31 in 34 Years as Mercury Hits 90 and Humidity Is High. NORTHEAST STATES SUFFER Springfield, Mass., Registers a Peak Temperature of 94-- 32 In Flagstaff, Ariz. HEAT TIES UP SUBWAY HERE Scorching Sun Swells a Section of Flushing Creek Drawbridge-- Court Growds Coatless. Heat Rules in Northeast. Peak Hero in Afternoon. YEAR'S HOTTEST DAY KILLS NINE, FELLS 18 Identifies Memorial Day Victim. Heat Ties Up Subway Trains. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/56831000-bonds-offered-in-week-total-compares-with-33355704-last.html | $56,831,000 BONDS OFFERED IN WEEK; Total Compares With $33,355,704 Last Week and $89,123,000 a Year Ago.MUNICIPALS HEAD THE LISTAggregate for Group $23,982,000Public Utilities Next With$13,000,000. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/giants-are-honored-at-stbonaventure-mcgraw-absent-but-his-college.html | GIANTS ARE HONORED AT ST.BONAVENTURE; McGraw Absent, but His College Makes Each Player an Honorary Alumnus. NEW YORK WINS BY 11 TO 5 Giants' Share of Gate Receipts Donated to the Institution--Auer,New Pitcher, Starts Game. Tierney Presents Letters. Auer Is Touched for Four Hits. | True | By William E. Brandt. Special To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/grain-futures-act-is-upheld-by-court-federal-judge-rules-trading.html | GRAIN FUTURES ACT IS UPHELD BY COURT; Federal Judge Rules Trading Companies Must Report to the Agriculture Department. Mother Takes Girl From Court. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/exercises-at-maymount-preparatory-school-awards-honors-to.html | EXERCISES AT MAYMOUNT.; Preparatory School Awards Honors to Graduating Class. | True | | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/business-records-satisfied-judgments-mechanics-liens-satisfied.html | BUSINESS RECORDS; SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/windward-victor-in-m-class-event-junius-s-morgan-jrs-new-sloop.html | WINDWARD VICTOR IN M CLASS EVENT; Junius S. Morgan Jr.'s New Sloop Beats Avatar in Indian Harbor Yacht Club Race. 69 ENTRIES IN FLUKY WIND Miss Bell and Harding Repeat Victories of Thursday—HesterWins With Celeritas. Miss Bell Triumphs Again. Fifteen Minutes Separate Boats. Gratifying Feature of Race. | True | By Shannon Cormack. Special To The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/grain-drop-shows-100000000-loss-renewed-declines-in-futures-markets.html | GRAIN DROP SHOWS $100,000,000 LOSS; Renewed Declines in Futures Markets Cut Sum From Potential Farm Income.LIQUIDATION A FEATUREAll Trading Centres Affected--Report of West Weather in Southwest Causes Rally. Bears Call Wheat Low Enough. May Deliveries Set Record. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/henry-s-brophy-dies-grace-line-official-native-new-yorker-succumbs.html | HENRY S. BROPHY DIES; GRACE LINE OFFICIAL; Native New Yorker Succumbs at East Orange Home to Effects of Operation Several Months Ago. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hurt-chasing-cat-gets-150-award-two-get-alfred-university-medal.html | Hurt Chasing Cat, Gets $150 Award.; Two Get Alfred University Medal. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/scientists-display-heredity-control-carnegie-workers-in-genetic.html | SCIENTISTS DISPLAY HEREDITY CONTROL; Carnegie Workers in Genetic Research Determine Sex of Fleas and Doves. CREATE "TIRELESS" MICE Rodents at Exhibition Dance All Day-- Green Corn Bears Albino Seedlings. General Carty Hails Work. Dr. Conklin Urges Evolution Study Sex of Fleas Controlled. Changed Color of Weed. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/atlantic-fliers-still-mark-time-fog-at-old-orchard-prevents-test-of.html | ATLANTIC FLIERS STILL MARK TIME; Fog at Old Orchard Prevents Test of Fuel Mixtures for French Plane. OCEAN STORM AREA WIDER Crews of the Yellow Bird and the Green Flash Guests of Commerce Chamber. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/emergency-rent-laws-end-few-price-rises-expected.html | Emergency Rent Laws End; Few Price Rises Expected | True | | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/huggins-benches-koenig-and-lary-mananer-announces-robertson-will.html | HUGGINS BENCHES KOENIG AND LARY; Mananer Announces Robertson Will Play Third and Durocher Short--Meusel to Stay Out COMBS ALSO MAY GET REST Huggins, Chagrined at Team's Slump, Makes Shake-Up Effective for Today's Game With Chicago. | True | By John Drebinger. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/price-changes-few-in-counter-market-bank-industrial-and-insurance.html | PRICE CHANGES FEW IN COUNTER MARKET; Bank, Industrial and Insurance Groups Show Some Recessions--Others Are Quiet. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/rush-for-auto-permits-tardy-license-seekers-keep-motor-bureau.html | RUSH FOR AUTO PERMITS.; Tardy License Seekers Keep Motor Bureau Office Staffs Busy. WHITE PLAINS, N.Y., May 31. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mark-for-shotput-broken-by-rothert-stanford-stars-toss-of-50-feet-3.html | MARK FOR SHOT-PUT BROKEN BY ROTHERT; Stanford Star's Toss of 50 Feet 3 Inches in Trials Betters I.C.A.A.A.A. Record. THREE CHAMPIONS BEATEN Krenz, Nichols and Kieselhorst Trail, but All Qualify for the Finals Today. STANFORD SHOWS THE WAY Champions Qualify 14, Penn Is Next With 10, and N.Y.U. Places 8 --Borah Eliminated in 220. Krenz Still Has Chance. Collier's Time Fastest. Kent Wins the Heat. Bowen Shows Versatility. Another Violet Is Star. | True | By Arthur J. Dalet. Special To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mrs-roosevelt-to-fly-after-naming-plane-governors-wife-will-go.html | MRS. ROOSEVELT TO FLY AFTER NAMING PLANE; Governor's Wife Will Go Aloft for First Time at Albany Next Tuesday. Special to The New York Times. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/french-find-cause-for-anxiety-in-vote-conservative-press-especially.html | FRENCH FIND CAUSE FOR ANXIETY IN VOTE; Conservative Press Especially Fears Laborites May Change Foreign Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/water-in-vestris-mystified-officers-fourth-engineer-testifies-he.html | WATER IN VESTRIS MYSTIFIED OFFICERS; Fourth Engineer Testifies He Sat in It Up to His Neck and Could Not Find Its Source. | True | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/london-greets-macdonald-like-conqueror-position-not-all-beer-and.html | London Greets MacDonald Like Conqueror; Position Not All 'Beer and Skittles; He Says | True | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/victory-over-reds-gives-cards-lead-may-driven-from-mound-in-3d.html | VICTORY OVER REDS GIVES CARDS LEAD; May Driven From Mound in 3d Inning, While Frankhouse Huds 8-1 Triumph. FIFTH CONQUEST IN 3 DAYS Hafey Hits Eleventh Homer of Season in First Inning With Highand Frisch on Base. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/1060-for-seamens-fund.html | $1,060 for Seamen's Fund. | True | | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/wall-morriseys-show-he-will-present-keep-it-clean-at-the-times.html | WALL MORRISEY'S SHOW.; He Will Present "Keep It Clean" at the Times Square Soon. Chrystie Players in "Disraeli.' | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/russianamericans-sing-the-demon-give-a-commendable-performance-of.html | RUSSIAN-AMERICANS SING 'THE DEMON'; Give a Commendable Performance of Rubinstein's Seldom-Heard Opera at the Manhattan. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/labor-experience-in-office-was-brief-it-ruled-for-nine-months-in.html | LABOR EXPERIENCE IN OFFICE WAS BRIEF; It Ruled for Nine Months in 1924, but MacDonald Had to Depend on Liberal Aid. BUDGET PROVED POPULAR But "Flirtations" with Extreme Elements Resulted in Downfall Over Campbell Affair. MacDonald Long in Politics | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/bars-children-from-films.html | Bars Children From Films. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/union-to-aid-peace-sects-schwimmer-case-causes-liberties-body-to.html | UNION TO AID PEACE SECTS.; Schwimmer Case Causes Liberties Body to Seek Further Court Tests. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/labor-here-exults-over-british-gains-central-body-cables-greetings.html | LABOR HERE EXULTS OVER BRITISH GAINS; Central Body Cables Greetings to MacDonald on Behalf of 700,000 New Yorkers. A.F. OF L. CHIEF PLEASED Woll and Socialists Predict More Efforts for World Feace and Better Hope of Naval Accord. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/labor-office-takes-25000-filene-gift-league-bureaus-director-wires.html | LABOR OFFICE TAKES $25,000 FILENE GIFT; League Bureau's Director Wires Acceptance of Wage Data Fund to Boston Merchant. EUROPEAN BOOM FORESEEN But Officials Also Fear Jealousy of Competitors if Americans Rage Pay Standard. Advantage to Americans Seen. New Factor in Conference. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/reserve-board-hit-by-durant-in-paris-he-tells-american-club-that.html | RESERVE BOARD HIT BY DURANT IN PARIS; He Tells American Club That Opposition Will Force a Law Defining Its Functions. SAYS IT DISTURBED EUROPE Board Sent Interest Rates Soaring Here and Abroad, He Declares, Charging Too Much Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/rochester-honors-louis-wiley-at-60-notable-gathering-at-press-club.html | ROCHESTER HONORS LOUIS WILEY AT 60; Notable Gathering at Press Club Dinner Features Visit to His Former Home. VOLUME OF TESTIMONIALS Hoover, Coolidge, Taft and Many Others Here and Abroad Send Congratulations. Busy Round of Functions. Wilson Speaks for Rochester. Father Duffy Stirs Laughter. Mr. Ochs'S Remarks. A Declaration Reiterated. Past Master of the Amenities. Perennial Problem Revived. Wiley Recalls Former Days. Debut as Public Speaker. Entering on New York Career. Tribute to Rochester's Leaders. As For the Next Sixty Years. Messages From Many States. Welcomed at the Station. | True | From a Staff Correspondent of The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/haverford-elects-3-captains.html | Haverford Elects 3 Captains. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/tells-why-he-left-universal-finance-rj-fitzmaurice-orange-official.html | TELLS WHY HE LEFT UNIVERSAL FINANCE; R.J. Fitzmaurice, Orange Official, Testifies Resignation Followed New Sale of Stock. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mr-hoover-for-reduction.html | MR. HOOVER FOR REDUCTION. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/fordization-abroad.html | FORDIZATION ABROAD. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/lake-placid-masons-greet-state-k-of-c-local-lodge-and-commandery.html | LAKE PLACID MASONS GREET STATE K. OF C.; Local Lodge and Commandery Tender Lodge Rooms for Use of Delegates. WORK FOR CHURCH URGED Bishop Conroy Asks Knights to Tell of Its Aims is and Work to Counteract Prejudice. Urges Defense of Religion. Masons Show Their Good-Will. Committee Chairman Named. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/annapolis-hears-prize-winners-list-the-professional-and-athletic.html | ANNAPOLIS HEARS PRIZE WINNERS LIST; The Professional and Athletic Awards to Be Made at Last Dress Parade. HONOR MAN TAKES FOUR Midshipmen John B. Webster of Annapolis Heads This Year's Graduating Class. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/frederick-brown-wells-realty-man-and-descendant-of-old-connecticut.html | FREDERICK BROWN WELLS.; Realty Man and Descendant of Old Connecticut Family Dies. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/will-rogers-reflects-on-memorial-day.html | Will Rogers Reflects On Memorial Day | True | WILL ROGERS. | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/belgium-lists-new-home-posts-for-army-now-in-rhineland.html | Belgium Lists New Home Posts For Army Now in Rhineland | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/athletics-hitting-tames-tigers-96-mackmen-win-fourth-in-row-and.html | ATHLETICS' HITTING TAMES TIGERS, 9-6; Mackmen Win Fourth in Row and Fifteenth in Their Last Sixteen Games. BOXING BOUTS TONIGHT. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/900-bottles-of-liquor-found-on-the-harding-raid-follows-first.html | 900 Bottles of Liquor Found on the Harding; Raid Follows First Voyage Under New Line | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/warder-testimony-put-off-to-tuesday-he-spends-much-of-day-going.html | WARDER TESTIMONY PUT OFF TO TUESDAY; He Spends Much of Day Going Over Transcript of His Story in Lancia Motors Inquiry. WILL BE ASKED TO SIGN IT Action in 50 Suits to Recover $400,000 on City Trust Notes Starts Today. BANTON FOLLOWING CASE District Attoryney, After Talks With Moses, Says "There'll Be No Whitewashing." May Ask Changes in Record. Moreland Hearing on Monday. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/magicians-meet-here-to-pool-their-tricks-public-excluded-as-they.html | MAGICIANS MEET HERE TO POOL THEIR TRICKS; Public Excluded as They Reveal for the First Time the Inside Story of How They Baffle and Amaze. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/clear-contractors-in-caisson-tragedy-jersey-city-police-find-the.html | CLEAR CONTRACTORS IN CAISSON TRAGEDY; Jersey City Police Find the Company Blameless in Blast Which Caused Six Deaths. WELDING JOINT IS 'LECAL' But Union Men Insist That Lack of Riveting in Shaft Joint Shows Negligence--Two Quit Hospital. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/weeks-rise-shown-in-check-payments-total-in-period-ending-may-25.html | WEEK'S RISE SHOWN IN CHECK PAYMENTS; Total in Period Ending May 25 Exceeded Previous Week's and the 1928 Figure. WHOLESALE PRICES LOWER Stock Prices Higher Than Year Ago, but Bonds Decreased, Says Federal Report. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Corporations. European Rayon Merger Planned | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/join-united-states-lines-cp-kremer-and-wi-votow-receive-executive.html | JOIN UNITED STATES LINES.; C.P. Kremer and W.I. Votow Receive Executive Appointments. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/election-results-listed-last-returns-confirm-gains-made-by-the.html | ELECTION RESULTS LISTED; Last Returns Confirm Gains Made by the Labor Party. | True | | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/pope-appoints-ruiz-delegate-to-mexico-step-toward-solving-dispute.html | POPE APPOINTS RUIZ DELEGATE TO MEXICO; Step Toward Solving Dispute Over Religious Laws Is Seen in Vatican's Move. FIRST ENVOY SINCE 1926 Archbishop, Who Makes Announcement in Washington, Probably WillLeave There in Two Weeks. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/liverpools-cotton-week-british-stocks-reduced-but-imports-are.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced, but Imports Are Doubled. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Wheat an Acknowledged Influence. Pool Operators Handicapped. Watching Developments Abroad. The Drop in Brokers' Loans. Rumor Takes a Hand. An Unusual Money Market. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/winners-of-the-vail-medals-for-public-service-cash-award-given-with.html | WINNERS OF THE VAIL MEDALS FOR PUBLIC SERVICE.; Cash Award Given With Medals. Rescued Man From River. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/c-huntington-dies-retired-engineer-vice-president-of-huntington.html | C. HUNTINGTON DIES; RETIRED ENGINEER; Vice President of Huntington Aircraft Corporation, 85, Was Born in Auburn, N.Y. ONCE TAUGHT AT HAMILTON He Had Been Architect and Consultant on Mining--Led Surveyin Mexico at 82. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hahn-buying-office-opens-store-chain-able-to-handle-daily-3500.html | HAHN BUYING OFFICE OPENS.; Store Chain Able to Handle Daily 3,500 Salesmen, 500 Buyers. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/ruth-gets-homer-as-yanks-win-8-to-1-entertains-chambersburg-fans.html | RUTH GETS HOMER AS YANKS WIN, 8 TO 1; Entertains Chambersburg Fans With Circuit Blow in 5th-- He Pitches Final Inning. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/city-taxes-pour-in-month-of-grace-ends-throngs-visit-collection.html | CITY TAXES POUR IN; MONTH OF GRACE ENDS; Throngs Visit Collection Offices and Mail Swamps the Extra Forces of Clerks. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/festival-of-light-on-radio-tonight-concert-and-word-picture-of.html | FESTIVAL OF LIGHT ON RADIO TONIGHT; Concert and Word Picture of Illumination at Atlantic City to Be on WEAF Chain. HISTORY SERIES PLANNED Weekly Broadcasts Over WABC, Sponsored by Historical Society, to Begin on Monday. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/cedar-rapids-ran-accused-discuss-shakespeare-in-music.html | Cedar Rapids Ran Accused.; Discuss "Shakespeare in Music." | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/france-honors-american-butts-of-paris-embassy-gets-legion-of-honor.html | FRANCE HONORS AMERICAN.; Butts of Paris Embassy Gets Legion of Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hunger-strike-in-court-200-mexican-rail-workers-abstain-24-hours.html | HUNGER STRIKE IN COURT.; 200 Mexican Rail Workers Abstain 24 Hours, Then Heed Portes Gil. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/louise-v-voorhees-weds-ce-kimball-ceremony-in-ballroom-of-the.html | LOUISE V. VOORHEES WEDS C.E. KIMBALL; Ceremony in Ballroom of the Colony Club Performed by Rev. Dr. David G. Wylie. MISS L. CAMPBELL BRIDE St. Petersburg (Fla.) Girl Married to Palmer C.R. Renshaw in St. George's-- Other Nuptials. Bride's Aucestors From Holland. Renshaw-Campbell. Chambliss--Miller. McCloskey--McCall. Guinness--Ashford. A Daughter to Mrs. J.J. Tucker 2d. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/utilities-gain-oncurb-some-at-new-highs-activity-of-group-gives.html | UTILITIES GAIN ONCURB; SOME AT NEW HIGHS; Activity of Group Gives Strength to List, Though Many Stocks Show Declines. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/youth-is-prominent-in-new-parliament-sons-of-famous-politicians.html | YOUTH IS PROMINENT IN NEW PARLIAMENT; Sons of Famous Politicians Will Appear, but Not All With Fathers' Parties. MANY LAWYERS ELECTED Foreign Affairs Experts Swell Labor Ranks--London East End Defeats Society Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/tilden-is-forced-to-5-sets-to-win-takes-last-three-from-de-morpurgo.html | TILDEN IS FORCED TO 5 SETS TO WIN; Takes Last Three From de Morpurgo to Gain Semi-Final in French Tennis. HUNTER LEADING BOROTRA Has 2 of 3 Sets When Darkness Ends Play-- Miss Wills Wins-- Lacoste, III, Advances. Miss Wills Advances. Plays a Masterly Game. Italian Takes the Set. Winner to Meet Cochet. Lacoste III. May Default. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/maniac-slayer-of-3-hunted-in-chicago-police-and-posse-of-citizens.html | MANIAC SLAYER OF 3 HUNTED IN CHICAGO; Police and Posse of Citizens Search Terrorized Northwestern District for Fugitive.TWO OF DEAD POLICEMENGassed Veteran, Drink-Maddenedand Armed With Pump Gun, Wounds Three Others. Took Detective's Revolver. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/widow-gets-estate-of-jc-morgenthau-receives-philatelists-house-and.html | WIDOW GETS ESTATE OF J.C. MORGENTHAU; Receives Philatelist's House and Half of Residuary Property Outright. Family Gets Worcester Estate. Ulmer Will Is Filed. | True | | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/says-pupils-receive-scanty-breakfasts-98-per-cent-of-rural-children.html | SAYS PUPILS RECEIVE SCANTY BREAKFASTS; 98 Per Cent of Rural Children Affected, Tuberculosis Association Hears. Professor Moore Leaves Columbia. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/drop-in-structural-steel-awards-for-week-26000-tons-against-53000.html | DROP IN STRUCTURAL STEEL; Awards for Week 26,000 Tons, Against 53,000 in Previous Period. Kroger Grocery Has 5,367 Stores. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/bank-of-montreal-gains-resources-exceed-900000000-semiannual-report.html | BANK OF MONTREAL GAINS.; Resources Exceed $900,000,000, Semiannual Report Shows. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mme-alda-is-hostess-dinner-dance-at-great-neck-home-celebrates-her.html | MME. ALDA IS HOSTESS.; Dinner Dance at Great Neck Home Celebrates Her Birthday. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/leasehold-deals-hotel-berkshire-control-bought-lexington-avenue.html | LEASEHOLD DEALS.; Hotel Berkshire Control Bought Lexington Avenue Rental. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/two-are-swept-away-in-houston-flood-city-water-supply-shortened.html | TWO ARE SWEPT AWAY IN HOUSTON FLOOD; City Water Supply Shortened-- Town in Brazos Valley and Penitentiary Abandoned. GALINA KOPERNAK INJURED. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/parker-wins-medal-in-scholastic-golf-exeter-student-with-a-73-leads.html | PARKER WINS MEDAL IN SCHOLASTIC GOLF; Exeter Student With a 73 Leads Field in New England Tourney at Oakley Club. Amateur Golf Entries to Close. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/springfield-wins-161-defeats-st-michaels-college-nine-as-home.html | SPRINGFIELD WINS, 16-1.; Defeats St. Michael's College Nine as Home Season Ends. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hoover-sends-thanks-to-king-of-belgians-acknowledges-memorial-day.html | HOOVER SENDS THANKS TO KING OF BELGIANS; Acknowledges Memorial Day Greeting Expressing Great Friendship for America. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/entries-riders-probable-odds-for-suburban-handicap-today.html | Entries, Riders, Probable Odds For Suburban Handicap Today | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/count-cyril-tolstoy-to-wed-mrs-seyburn-her-father-cameron-currie-of.html | COUNT CYRIL TOLSTOY TO WED MRS. SEYBURN; Her Father, Cameron Currie of Detroit, Says Marriage Will Take Place Here on June 15. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/rochester-wins-in-15th-rip-collinss-homer-decides-game-with.html | ROCHESTER WINS IN 15TH.; Rip Collins's Homer Decides Game With Toronto-- Score, 12-11. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/wa-robinson-aide-of-civic-opera-dies-artistic-director-of.html | W.A. ROBINSON, AIDE OF CIVIC OPERA, DIES; Artistic Director of Philadelphia Group Gave Strauss and Korngold Works a Premiere Here.WAS NOTED ARCHAEOLOGISTHe Was Also Accomplished Pianistand Gave Financial Help toMany Musicians. Edwin Page Hanks Dies at 92. | True | Special to The New York Times. | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/maid-slays-mistress-in-butcherknife-duel-confesses-killing-mrs-am.html | MAID SLAYS MISTRESS IN BUTCHER-KNIFE DUEL; Confesses Killing Mrs. A.M. Snyder, Cleveland Society Woman,After Argument Over Wages. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/phils-win-and-oust-pirates-from-lead-score-10-to-7-victory-by.html | PHILS WIN AND OUST PIRATES FROM LEAD; Score 10 to 7 Victory by FourRun Rally in 8th--O'Doul andKlein Hit Home Runs. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/metal-sales-still-light-ninth-week-of-inactivity-shows-prices-no.html | METAL SALES STILL LIGHT.; Ninth Week of Inactivity Shows Prices No Lower Than Month Ago. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/james-w-pacey-dies-south-nyack-exmayor-he-was-delegate-to.html | JAMES W. PACEY DIES; SOUTH NYACK EX-MAYOR; He Was Delegate to International Rivers and Harbors Congress and Was Touring Germany | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/the-peoples-mandate.html | THE PEOPLE'S MANDATE. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/fixes-new-market-rents-dwyer-to-charge-125-a-month-for-stalls-in.html | FIXES NEW MARKET RENTS.; Dwyer to Charge $125 A Month for Stalls in the Bronx Building. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/heyward-cutting-left-2200192-estate-of-explorer-killed-in-auto.html | HEYWARD CUTTING LEFT $2,200,192; Estate of Explorer Killed in Auto Accident Bequeathed to Widow and Her Children. SALOMON NAMED CHARITIES Fortune of Investment Banker Set at $838,306--James Shewan Had $1,838,240 at Death. Shewan Estate $1,838,240. A.K. Salomon Left $858,306. Dr. Shaffer Left $742,127. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/to-cooperate-with-banks-home-life-insurance-adopts-policy-for.html | TO COOPERATE WITH BANKS.; Home Life Insurance Adopts Policy for Administration of Funds. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/tornadoes-and-winds-killed-2000-in-1928-property-damage-is-put-at.html | TORNADOES AND WINDS KILLED 2,000 IN 1928; Property Damage Is Put at $50,000,000--Greatest Number of Diturbances Was in June. New Stock to Be Marketed. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/gomez-aide-is-killed-by-rebels.html | Gomez Aide Is Killed by Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/weddings-fell-off-in-may-manhattan-and-brooklyn-offices-report.html | WEDDINGS FELL OFF IN MAY.; Manhattan and Brooklyn Offices Report Declines Against 1928. F.C. Hendersons Are Dinner Hosts. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/theatre-club-elects-mrs-gr-crossley-again-named-to-head.html | THEATRE CLUB ELECTS.; Mrs. G.R. Crossley Again Named to Head Century-- Other Officers Chosen. | True | | C1B 30249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/calamity-jane-and-other-clubs-are-forwarded-to-bobby-jones.html | 'Calamity Jane' and Other Clubs Are Forwarded to Bobby Jones | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/urges-smith-foes-to-hold-virginia-bishop-cannon-calls-on-democrats.html | URGES SMITH FOES TO HOLD VIRGINIA; Bishop Cannon Calls On Democrats to Nominate Them as Gubernatorial Candidates.FOR A RUMP CONVENTION Dry Leader Counsels His Party to Repudiate Present Leadershipand Support Hoover. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/yale-varsity-crew-holds-long-drill-leader-sends-eight-through-hard.html | YALE VARSITY CREW HOLDS LONG DRILL; Leader Sends Eight Through Hard Workout on Thames Course Despite Heat. 3 OTHER CREWS PRACTICE Jayvees, Freshmen and Combination Try Racing Starts--Examinations Begin for Oarsmen. Juniors Row First. Other Duties for Oarsmen. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/288-labor-seats-253-tory-total-vote-22390703.html | 288 Labor Seats, 253 Tory; Total Vote 22,390,703 | True | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/trotsky-aide-back-in-fold-leo-kameneff-gets-soviet-post-after.html | TROTSKY AIDE BACK IN FOLD; Leo Kameneff Gets Soviet Post After Dropping Opposition. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/fire-department.html | Fire Department. | True | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mrs-hoover-hails-radcliffes-day-takes-presidents-greeting-to.html | MRS. HOOVER HAILS RADCLIFFE'S DAY; Takes President's Greeting to Semi-Centennial Celebration of College at Cambridge. SPEAKS FOR 'FAR, FAR WEST' First Lady, in Cap and Gown, Leads Academic Procession and Gets Ovation in Sanders Theatre. | True | Special to The New York Times. | C1B 30249 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/where-allegiance-balked-girl-does-not-deny-violating-18th-amendment.html | WHERE ALLEGIANCE BALKED; Girl Does Not Deny Violating 18th Amendment, Despite Oath. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hanover-fire-increases-capital.html | Hanover Fire Increases Capital. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/out-of-the-school-flies-the-dragon-of-youth-new-york-banishes-home.html | OUT OF THE SCHOOL FLIES THE DRAGON OF YOUTH; New York Banishes Home Work From Certain Grades and Thus Earns the Gratitude of the Pupil and His Parents | True | By L.h. Robbins | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/world-mark-for-100-equaled-by-simpson-wind-aids-ohio-state-stars.html | WORLD MARK FOR 100 EQUALED BY SIMPSON; Wind Aids Ohio State Star's 0:09 6-10 in Dual Meet Against Navy at Annapolis. OHIO STATE IS VICTOR Conquers Middies by 75 1-3 to 50 2-3--Allon of Losers Wins Mile by Yard in Exciting Race. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fire-checked-50-feet-from-big-oil-reservoirs-as-five-long-island.html | Fire Checked 50 Feet From Big Oil Reservoirs As Five Long Island Towns Battle Flames | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/women-tell-court-of-ballot-stuffing-three-sentenced-in-pittsbargh.html | WOMEN TELL COURT OF BALLOT STUFFING; Three Sentenced in Pittsbargh Vote Frauds Accuse Cabaret Man and Police Captain. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/few-changes-made-in-labor-leaders-personnel-of-british-party-has.html | FEW CHANGES MADE IN LABOR LEADERS; Personnel of British Party Has Been Kept More Intact Than Either Liberal or Tory. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lassman-submits-to-brain-operation-injured-nyu-football-star.html | LASSMAN SUBMITS TO BRAIN OPERATION; Injured N.Y.U. Football Star Expected to Recover Fully as Fluid Is Drained. LOCAL ANESTHETIC USED He Had Suffered Partial Relapse After Rallying From Injuries in Larnegie Tech Game Nov. 24. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/virginia-erects-road-signs-to-indicate-historic-spots.html | VIRGINIA ERECTS ROAD SIGNS TO INDICATE HISTORIC SPOTS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/phenolax-judged-champion-hunter-mrs-sommervilles-entry-gains-beale.html | PHENOLAX JUDGED CHAMPION HUNTER; Mrs. Sommerville's Entry Gains Beale Trophy for Second Time in Devon Show. RESERVE TO CAPTAIN DOANE Beaucaire Triumphs in Saddle Horse Class--Montpelier Cup Won by Mrs. Goodman's Star Shot. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/auto-accessory-sales-up-shipments-in-april-and-four-months-set.html | AUTO ACCESSORY SALES UP.; Shipments in April and Four Months Set Record, Survey Shows. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wars-horror-as-a-german-private-saw-it-all-quiet-on-the-western.html | War's Horror as a German Private Saw It; "All Quiet on the Western Front" Is An Extraordinarily Vivid Document | True | By Louis Kronenberger | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-dance-a-street-parade-in-vienna-labans-spectacle-will-be-a.html | THE DANCE: A STREET PARADE IN VIENNA; Laban's Spectacle Will Be a Ballet of the City's Trades and Its History | True | By John Martin. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/keech-gets-31900-as-auto-race-winner-meyer-second-in-indianapolis.html | KEECH GETS $31,900 AS AUTO RACE WINNER; Meyer, Second in Indianapolis Speed Classic, Receives $19,900 Prize, and Gleason, third, $7,000 | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/apartment-finished-975-park-avenue-85-per-cent-leased-before.html | APARTMENT FINISHED.; 975 Park Avenue 85 Per Cent Leased Before Completion. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/warm-spell-brought-active-dress-market-sports-wear-also-gainedfall.html | WARM SPELL BROUGHT ACTIVE DRESS MARKET; Sports Wear Also Gained--Fall Frocks Stress Princess Lines, Buyers Find. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tuckerton-menaced-by-a-forest-fire-flames-asnproach-within-mile-of.html | TUCKERTON MENACED BY A FOREST FIRE; Flames Asnproach Within Mile of Jersey Town Before They Are Checked in 10-Hour Battle. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/to-mark-randolph-grave-virginia-masons-will-erect-shaft-to-first.html | TO MARK RANDOLPH GRAVE.; Virginia Masons Will Erect Shaft to First Attorney General. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/jean-moore-weds-hon-oliver-wallop-bride-of-second-son-of-earl-of.html | JEAN MOORE WEDS HON. OLIVER WALLOP; Bride of Second Son of Earl of Portsmouth in the Garden City Cathedral. BISHOP STIRES OFFICIATES Choral Service and Elaborate Floral Decorations--Couple to Live on Wyoming Ranch. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lamont-lauds-examiner-congratulates-wt-hutchinson-on-62-years.html | LAMONT LAUDS EXAMINER.; Congratulates W.T. Hutchinson on 62 Years' Service in Patent Office. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/manhattan-orchestra-opens-season-the-chautauqua-concerts.html | MANHATTAN ORCHESTRA OPENS SEASON; THE CHAUTAUQUA CONCERTS. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/world-edison-lighted-renders-him-homage-dawn-of-the-electrical-era.html | WORLD EDISON LIGHTED RENDERS HIM HOMAGE; DAWN OF THE ELECTRICAL ERA | True | By James C. Young. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/in-the-foreign-field-touring-in-greece.html | IN THE FOREIGN FIELD; Touring in Greece. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-salmagundi-club-a-summer-exhibition-that-embraces-many-kinds-of.html | THE SALMAGUNDI CLUB; A Summer Exhibition That Embraces Many Kinds of Art--Plenty of Serious Work | True | By Elisabeth Luther Cary. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/parties-open-fight-to-rule-in-commons-liberals-hold-key-labor-with.html | PARTIES OPEN FIGHT TO RULE IN COMMONS; LIBERALS HOLD KEY; Labor, With Most Seats, Waits for Vanquished Tories to Decide How to Quit Gracefully. WEAKEST ACTS LIKE VICTOR But Leaders of the Rival Forces Said in Campaign They Would Not Work With Lloyd George. BALDWIN'S STEP UNCERTAIN MacDonald Says He Will Use. All His Influence to Put Off New Election Two Years: | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/moissis-dialogue-film-famous-actor-with-teuton-company-is-at-work.html | MOISSI'S DIALOGUE FILM; Famous Actor With Teuton Company Is At Work on German Picture in Brooklyn | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/big-power-merger-upstate-bruited-plan-to-unite-buffalo-niagara-and.html | BIG POWER MERGER UP-STATE BRUITED; Plan to Unite Buffalo, Niagara and Eastern With Associated Gas Reported. WIDE TERRITORY INVOLVED Former Concern in Schoellkopf Group--Largest Producer of Electricity in District. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dealers-fight-milk-rise-grocers-and-dairymen-meet-today-will.html | DEALERS FIGHT MILK RISE.; Grocers and Dairymen Meet Today --Will Consider Cooperative Buying | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hails-paris-accord-as-big-aid-to-peace-baruch-says-settlement-of.html | HAILS PARIS ACCORD AS BIG AID TO PEACE; Baruch Says Settlement of Reparations Paves Way to Industrial Renaissance. PREDICTS EASIER CREDITS Wilson Aide Believes Agreement Will Lessen Tariff Evils--He Praises American Experts. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/jubilee-of-mgr-lavelle-rector-of-st-patricks-has-been-a-priest.html | JUBILEE OF MGR. LAVELLE; Rector of St. Patrick's Has Been a Priest Fifty Years | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/spain-to-electrify-roads.html | Spain to Electrify Roads. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/black-flies-over-constantinople.html | Black Flies Over Constantinople. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/virginian-hits-back-at-cannon-letter-rosewell-page-says-the-bishop.html | VIRGINIAN HITS BACK AT CANNON LETTER; Rosewell Page Says the Bishop Is Misleading Democrats After Voting for Hoover. OTHER LEADERS ARE SILENT Head of Methodist Board Refuses to Name the Candidate for Governor He Would Support. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tariff-changes-cuba-provides-segarate-duty-on-containersitaly-and.html | TARIFF CHANGES.; Cuba Provides Segarate Duty on Containers--Italy and France Raise Wheat Tax. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/get-a-writ-to-bar-discipline-by-union-members-of-hoisting-engineers.html | GET A WRIT TO BAR DISCIPLINE BY UNION; Members of Hoisting Engineers' Local Win Fight to Join 'Vigilant Social Club.' | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-canaan-popular-acreage-plots-for-summer-homes-steadily.html | NEW CANAAN POPULAR.; Acreage Plots for Summer Homes Steadily Advancing. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/puts-500th-child-in-home-hebrew-orphan-asylum-aims-at-high.html | PUTS 500TH CHILD IN HOME.; Hebrew Orphan Asylum Aims at High Standards. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/robbed-by-wife-he-dies-omaha-man-shocked-by-her-running-off-with.html | ROBBED BY WIFE, HE DIES.; Omaha Man shocked by Her Running Off With His Life Savings. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gives-flower-dance-league-of-girls-clubs-holds-its-annual.html | GIVES FLOWER DANCE.; League of Girls' Clubs Holds Its Annual Celebration. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/several-rye-plots-offered-at-auction-old-disk-estate-at-milton.html | SEVERAL RYE PLOTS OFFERED AT AUCTION; Old Disk Estate at Milton Point to Be Sold by James R. Murphy. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lovers-of-the-beautiful.html | LOVERS OF THE BEAUTIFUL | True | JULIA KAZASKA. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/cooperative-apartment-sold.html | Cooperative Apartment Sold. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/regional-plan-is-topic-queeansboro-section-of-long-island-realty.html | REGIONAL PLAN IS TOPIC.; Queeansboro Section of Long Island Realty Board to Hear Hydecker. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/eleanor-is-yacht-victor-leads-star-class-fleet-in-test-one-the.html | ELEANOR IS YACHT VICTOR.; Leads Star Class Fleet in Test one the Lower Bay. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/agreement-is-reached-on-reparations-allies-demands-again-being.html | AGREEMENT IS REACHED ON REPARATIONS, ALLIES' DEMANDS AGAIN BEING REDUCED; GERMAN MARKS IN BELGIUM STILL AN ISSUE; CREDITORS WAIVE TERMS Accept $158,400,000 as the Unconditional Part of Annuities. CALLED A RECONCILIATION Bank Profits Will Aid the Last 21 Payments--Reallocation if War Debts Are Cut. DRAFT REPORT READY TODAY Its Adoption Depends on Belgian Marks Settlement--4 Months Spent in Parleys. | True | By P.j. Philip. Special Cable To the New York Times | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/evangeline-booth-better-skull-not-fractured-in-accident-xrays.html | EVANGELINE BOOTH BETTER; Skull Not Fractured in Accident, x-Rays Reveal Conclusively. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ransom-cash-is-scarce-release-of-missionary-in-china-is-expected-to.html | RANSOM CASH IS SCARCE.; Release of Missionary in China Is Expected to Be Delayed. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/italian-labor-aroused-protests-against-milan-industrialists.html | ITALIAN LABOR AROUSED.; Protests Against Milan Industrialists' Anti-Union Attitude. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/paris-keeps-charm-amid-her-changes-still-captivating-with-pulse-of.html | PARIS KEEPS CHARM AMID HER CHANGES; Still Captivating, With Pulse of Life Beating Faster and Old Buildings Giving Way. NEW ARCHITECTURE APPEALS And Even the Dreaded American Has Not Made Shopkeepers Forget Native Tongue. | True | By Dana Brannan. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/city-trust-aides-lose-again-in-fight-tavormina-and-ziniti-fail-to.html | CITY TRUST AIDES LOSE AGAIN IN FIGHT; Tavormina and Ziniti Fail to Get Stay in Appeals Court to Avoid Giving Testimony. PLEA IN CONTEMPT CASE Moses Hearings in Public Continue Tomorrow-- Broderick Pushes His Private Investigation. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/banker-shot-by-bandits-joseph-zitiello-of-cleveland-seriously-hurt.html | BANKER SHOT BY BANDITS.; Joseph Zitiello of Cleveland Seriously Hurt Frustrating Hold-Up. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/veterans-organize-in-cuba.html | Veterans Organize In Cuba. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/justice-hoyt-wins-25000-on-dry-plan-proposes-in-hearst-contest-on.html | JUSTICE HOYT WINS $25,000 ON DRY PLAN; Proposes in Hearst Contest on Temperance to Redefine 'Intoxicatin'? Liquor.' WOULD BAN DISTILLATION Brig. Gen. Dalton, in Second Place, Gets $5,000--Seven Judges Studied 71,248 Manuscripts. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/vogue-in-novels.html | VOGUE IN NOVELS. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/labor-party-urges-public-ownership-recent-campaign-pamphlet-says-it.html | LABOR PARTY URGES PUBLIC OWNERSHIP; Recent Campaign Pamphlet Says It Has Been Successful in British Dominions. CITES CANADIAN SHIP LINES Declares Increase in Foreign Trade Has Resulted--State Insurance in New Zealand Praised. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/michigan-nine-wins-big-ten-title-again-captures-championship-for.html | MICHIGAN NINE WINS BIG TEN TITLE AGAIN; Captures Championship for the Second Straight Time by Victory Over Ohio State, 15 to 11. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/paris-season-varied-furtwaengler-triumphs-with-berlin.html | PARIS SEASON VARIED; Furtwaengler Triumphs With Berlin Philharmonic--Ibert's "Andromede" | True | By Henry Prunieres. Paris, May 22. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/elect-harbord-president-second-division-veterans-insist-on-general.html | ELECT HARBORD PRESIDENT.; Second Division Veterans Insist on General Taking Office. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/holding-company-formed-first-national-bancorporation-is.html | HOLDING COMPANY FORMED.; First National Bancorporation Is Incorporated in Delaware. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bowman-is-victor-in-two-net-matches-he-beats-osgood-and-then.html | BOWMAN IS VICTOR IN TWO NET MATCHES; He Beats Osgood and Then Griffin to gain 3d Round in Bronxville Field Club Tourney. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/concert-of-scandinavian-works.html | Concert of Scandinavian Works. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/andrew-johnson-paid-for-loyalty-to-lincolns-ideas-mr-strykers.html | Andrew Johnson Paid for Loyalty to Lincoln's Ideas; Mr. Stryker's Biography Is a Complete Portrayal of the Man in Relation to Reconstruction Times | True | By Charles Willis Thompson | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/czech-officer-seized-on-espionage-charge-captains-arrest-followed.html | CZECH OFFICER SEIZED ON ESPIONAGE CHARGE; Captain's Arrest Followed Careless Leaning of Briefcaseat Prague Airdrome. | True | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/indians-beat-red-sox-32-morris-loses-although-he-allows-only-six.html | INDIANS BEAT RED SOX, 3-2.; Morris Loses, Although He Allows Only Six Hits in Series Opener. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/princeton-homer-beats-yale-in-10th-carters-drive-wins-54-before.html | PRINCETON HOMER BEATS YALE IN 10TH; Carter's Drive Wins, 5-4, Before Fewer Than 2,000, Smallest Crowd in History of Series. LOSERS GET AN EARLY LEAD Tally 2 in First, Tigers Get 3 in Fifth-- Score Tied in 8th Inning in First of Series. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/edisons-50-years-in-utilities-traced-his-first-incandescent-lamp.html | EDISON'S 50 YEARS IN UTILITIES TRACED; His First Incandescent Lamp the Keystone of the Present Light and Power Industry. VALUED AT $10,000,000,000, Half-Century of Development Leaves Field Only Half Occupied, Says C.M. Withington. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/challenges-richards-on-loan-association-former-head-of-jersey.html | CHALLENGES RICHARDS ON LOAN ASSOCIATION; Former Head of Jersey League Says Senator Is Spokesman of Critical Minority. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/institute-will-aid-hoover-law-survey-leaders-to-carry-on-inquiry-of.html | INSTITUTE WILL AID HOOVER LAW SURVEY; Leaders to Carry On Inquiry of Similar Scope Aug. 4 to 17 at University of Virginia. DR. MOLEY TO HEAD STUDY Dean Maphis Arranges Program and Hopes Members of the Commission Appear. MANY LEADERS TO SPEAK Round Tables Planned Show Shift From Rural Economic Problems to Discussion of the Social. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/chamber-to-study-mortgage-insurance-bronx-commerce-members-say-that.html | CHAMBER TO STUDY MORTGAGE INSURANCE; Bronx Commerce Members Say That Policies Often Exceed Value of the Properties. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/nogara-heads-vatican-treasury.html | Nogara Heads Vatican Treasury. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/french-language-reduced-to-sixteen-basic-sounds.html | FRENCH LANGUAGE REDUCED TO SIXTEEN BASIC SOUNDS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/pratt-institute-loses-brooklyn-nine-succumbs-before-rensselaer-at.html | PRATT INSTITUTE LOSES.; Brooklyn Nine Succumbs Before Rensselaer at Troy, 9 to 8. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/russians-hail-tory-fall-soviet-press-sees-complete-condemnation-by.html | RUSSIANS HAIL TORY FALL.; Soviet Press Sees Complete Condemnation by British Voters. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/westchester-deals-scarsdale-residence-purchased-other-buyers-plan.html | WESTCHESTER DEALS; Scarsdale Residence Purchased-- Other Buyers Plan Homes. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/byproducts-our-own-superregional-plan.html | BY-PRODUCTS.; Our Own Super-Regional Plan. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/phi-beta-kappa-picks-6-at-columbia.html | Phi Beta Kappa Picks 6 at Columbia | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/romance-with-a-watteau-background.html | Romance With a Watteau Background | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/coming-pictures.html | COMING PICTURES | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/240-at-annapolis-will-get-diplomas-naval-academy-will-graduate.html | 240 AT ANNAPOLIS WILL GET DIPLOMAS; Naval Academy Will Graduate Thursday One of the Smallest Classes in Recent Years. J.B. WEBSTER HONOR MAN Commencement Week Drills and Exercises Wiil Get in Full Swing Tomorrow. | True | Special To The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/richmond-area-improves-retail-trade-and-industrial-activity.html | RICHMOND AREA IMPROVES.; Retail Trade and Industrial Activity Gain-- Crops Progress. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/villanova-victor-9-to-4-closes-its-home-baseball-season-by.html | VILLANOVA VICTOR, 9 TO 4.; Closes Its Home Baseball Season by Defeating Penn A.C. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/honor-pierre-s-du-pont-citizens-of-pennsylvania-present-tablet.html | HONOR PIERRE S. DU PONT.; Citizens of Pennsylvania Present Tablet Lauding His Services. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/poor-get-free-treatment-womans-hospital-spends-184000-for.html | POOR GET FREE TREATMENT.; Woman's Hospital Spends $184,000 for Charitable Purposes. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/end-florida-party-split-republicans-keep-knotts-as-state-chief-on.html | END FLORIDA PARTY SPLIT.; Republicans Keep Knotts as State Chief on Patronage Agreement. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/legal-comment-on-current-events-courts-apparently-lean-toward-the.html | Legal Comment on Current Events; Courts Apparently Lean Toward the Plaintiff in Suits for Breach of Promise-- Most Meritorious Cases of This Kind Rarely Are Aired in Public. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Photo by White Studio. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sees-world-opinion-against-poison-gas-army-officer-says-dangers-of.html | SEES WORLD OPINION AGAINST POISON GAS; Army Officer Says Dangers of Attack Have Been Greatly Overrated. COMPLICATIONS INVOLVED Other Nations Would Turn Against One Resorting to Chemicals Without Due Warning. | True | By C.e. Kilbourne, Brigadier General, United States Army. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fordham-golfers-lose-bow-to-army-101-on-storm-king-links-at.html | FORDHAM GOLFERS LOSE.; Bow to Army, 10-1, on Storm King Links at Cornwall. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/miss-higgins-is-bride-daughter-of-salvation-army-head-weds-in.html | MISS HIGGINS IS BRIDE.; Daughter of Salvation Army Head Weds in London. | True | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/outstanding-radio-talks-this-week.html | Outstanding Radio Talks This Week | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/chamberlain-to-go-to-council-meeting-madrid-session-on-minorities.html | CHAMBERLAIN TO GO TO COUNCIL MEETING; Madrid Session on Minorities Thursday Made Certain by His Presence. GENEVA EXPECTS CHANGES Thinks Liberals Will Back Labor in Strong Foreign Policy for Disarmament and Peace. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/berlin-press-hails-british-elections-interprets-labor-victory-as.html | BERLIN PRESS HAILS BRITISH ELECTIONS; Interprets Labor Victory as Blow to Veiled Militarism and Demand for Social Reform. | True | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/australias-war-on-rabbits-proves-to-be-a-long-hard-job-rapid.html | AUSTRALIA'S WAR ON RABBITS PROVES TO BE A LONG, HARD JOB; Rapid Breeding Calls for Annual Campaign, Which Is Now at Its Height | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/great-smokies-to-be-explored-three-men-and-a-boy-will-try-to.html | GREAT SMOKIES TO BE EXPLORED; Three Men and a Boy Will Try to Penetrate the High Fastnesses of a Region That Is Soon to Be a National Park | True | By Walter S. Adams. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rush-work-to-open-casino-on-tuesday-lessees-of-park-restaurant-also.html | RUSH WORK TO OPEN CASINO ON TUESDAY; Lessees of Park Restaurant Also Scan Lists to Pick 500 for Event at $10 Charge. PLACE PUBLIC THEREAFTER Landscaping Work Nearly Complete --Zittel Will Continue Fight Against New Operators. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/irving-l-foster-educator-dies-professor-of-romance-languages-of.html | IRVING L. FOSTER, EDUCATOR, DIES; Professor of Romance Languages of Pennsylvania StateCollege Was III One Week.ON THE FACULTY 30 YEARS He Was Author of Several FrenchTextbooks, Including a War Manual--Graduate of Brown. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/a-monteverdi-renaissance-malipieros-edition-of-masters-works.html | A MONTEVERDI RENAISSANCE; Malipiero's Edition of Master's Works, Nearing Completion, Stimulates Interest in Early Music--Opera in Italy | True | By Guido M. Gatti. Milan, May 20. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lightning-kills-alabaman-eleven-others-of-work-grew-are-shocked-two.html | LIGHTNING KILLS ALABAMAN.; Eleven Others of Work Grew Are Shocked, Two Seriously, by Bolt. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/miss-cynthia-cheney-chooses-bridal-party-will-be-married-to.html | MISS CYNTHIA CHENEY CHOOSES BRIDAL PARTY; Will Be Married to Starling W. Childs Jr. Next Saturday. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/virginia-house-is-gift-richmond-structure-is-presented-to.html | VIRGINIA HOUSE IS GIFT.; Richmond Structure Is Presented to Historical Society. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/takes-wgy-case-to-supreme-court-radio-board-asks-for-review-of.html | TAKES WGY CASE TO SUPREME COURT; Radio Board Asks for Review of Decision Giving Station Full Time on Channel. REALLOCATIONS INVOLVED Commission Argues Appeals Bench Misconstrued Law to Deprive It of Jurisdiction. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sicily-welcomes-king-fuad.html | Sicily Welcomes King Fuad. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lord-astors-2-derby-hopes-cragadour-and-cavendo-gallop.html | Lord Astor's 2 Derby Hopes, Cragadour and Cavendo, Gallop | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/times-sq-snake-arrived-in-auto-but-it-was-already-dead-note-from.html | TIMES SQ. SNAKE ARRIVED IN AUTO; But It Was Already Dead, Note From Man Who Brought It Here Declares. WATCHMAN SLEW IT AGAIN Puzzle Arises as to Whether It Had Power of Resurrection or Was a Reincarnated Cat. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/in-our-gardens-are-modern-fauns-and-nymphs-sculptured-figures-for.html | IN OUR GARDENS ARE MODERN FAUNS AND NYMPHS; Sculptured Figures for the Out-of-Doors Have Thrown Off the Restraints and Conventions of the Past to Arssume the Easy Manners of Today | True | By Virginia Pope | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mr-wallace-gets-his-due-his-new-one-stands-out-in-a-week-which-also.html | MR. WALLACE GETS HIS DUE; His New One Stands Out in a Week which Also Holds "The Shanghai Gesture" | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/notre-dame-nine-defeats-navy-64-scores-4-times-in-fourth-and-twice.html | NOTRE DAME NINE DEFEATS NAVY, 6-4; Scores 4 Times in Fourth and Twice in Ninth to Take Middies' Final Contest. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/developers-buy-club-property.html | Developers Buy Club Property. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mrs-irwin-loses-title-beaten-by-miss-rogers-for-carolina-womens.html | MRS. IRWIN LOSES TITLE.; Beaten by Miss Rogers for Carolina Women's Golf Crown. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/trading-in-tin-light-prices-unchanged-to-15-points-up-copper.html | TRADING IN TIN LIGHT.; Prices Unchanged to 15 Points Up --Copper Inactive. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/start-using-machine-guns-detroit-river-rumrunners-fire-at.html | START USING MACHINE GUNS; Detroit River Rum-Runners Fire at Government Boat. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/do-listeners-pay-for-broadcasts-caldwell-says-loudspeakers.html | DO LISTENERS PAY FOR BROADCASTS?; Caldwell Says Loud-Speaker's Entertainment Is As Free as the Air--Public Pays No Price Penalty for Listening, He Contends | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/souvenir-seekers-cut-roses-at-hoovers-palo-alto-home.html | Souvenir Seekers Cut Roses At Hoover's Palo Alto Home | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/paris-suicides-careless-many-choose-to-die-in-subways-at-rush-hours.html | PARIS SUICIDES CARELESS.; Many Choose to Die in Subways at Rush Hours, Delaying Traffic. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/approves-wieman-removal-michigan-board-says-football-coach-will-be.html | APPROVES WIEMAN REMOVAL; Michigan Board Says Football Coach Will Be a Physical Director. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bobbies-buses-and-zoo-in-london-centenaries-london-in-the-older.html | BOBBIES, BUSES AND ZOO IN LONDON CENTENARIES; LONDON IN THE OLDER DAYS | True | By Clair Price. London. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dr-westlake-is-accused-los-angles-man-formally-charged-with-killing.html | DR. WESTLAKE IS ACCUSED.; Los Angles Man Formally Charged With Killing Mrs. Sutton. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/evolving-a-style-of-architecture-designers-expect-our-own-school-to.html | EVOLVING A STYLE OF ARCHITECTURE; Designers Expect Our Own School to Develop in New York. COMING OUT OF A MAZE Modernistic Type Called Probable Basis of American Style as Business and Home Methods Change. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sift-other-macon-deaths-police-hear-of-two-more-cases-in-inquiry-on.html | SIFT OTHER MACON DEATHS.; Police Hear of Two More Cases in Inquiry on Mrs. Powers. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/geneva-impressed-by-hoover-speech-league-circles-see-president-in.html | GENEVA IMPRESSED BY HOOVER SPEECH; League Circles See President in Move to Push Powers Into Action on Arms Cut. COURT ADHERENCE IS SEEN It Is Believed He Is in Favor of Our Entry on Root Formula --His "Tons" Lauded. | True | By Clarance K. Streit Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lease-business-space-several-firms-take-offices-at-485-madison.html | LEASE BUSINESS SPACE.; Several Firms Take Offices at 485 Madison Avenue. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-plea-of-a-passenger-te-salutamus.html | THE PLEA OF A PASSENGER; TE SALUTAMUS. | True | CANDLER COBB. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/help-for-french-children-vocational-guidance-is-now-obtainable-free.html | HELP FOR FRENCH CHILDREN; Vocational Guidance Is Now Obtainable Free of Charge in Paris. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/raskob-for-safety-of-middle-classes-he-discusses-purposes-of-his.html | RASKOB FOR SAFETY OF MIDDLE CLASSES; He Discusses Purposes of His Proposed Investment Trust for Wage Earners. TO AID PROPERTY OWNERS Small Entrepreneurs Threatened by Constant Concentration of Capital, He Believes. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wins-realty-golf-honors-lauren-upson-captures-championship-for.html | WINS REALTY GOLF HONORS; Lauren Upson Captures Championship for Third Season. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hm-goldfogle-dies-suddenly-president-of-board-of-taxes-and.html | H.M. GOLDFOGLE DIES SUDDENLY; President of Board of Taxes and Assessments Victim of Heart Disease. IN CONGRESS EIGHT TERMS Also Had Served as Municipal Court Justice--Long Active in Philanthropy. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-branch-banks-authorized-by-state-other-changes-in-metropolitan.html | NEW BRANCH BANKS AUTHORIZED BY STATE; Other Changes in Metropolitan District Announced by Department. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/vermont-wins-in-14th-defeats-tufts-nine-by-5-to-4-in-game-at.html | VERMONT WINS IN 14TH.; Defeats Tufts Nine by 5 to 4 in Game at Burlington. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-professional-woman-a-contrast-in-this-country-she-has-moved.html | THE PROFESSIONAL WOMAN: A CONTRAST; In This Country She Has Moved Ahead Of Her Sister In England | True | By Leonora W. Lockhart | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/oil-operator-loses-15000-in-jewelry-mr-and-mrs-patrick-malloy-of.html | OIL OPERATOR LOSES $15,000 IN JEWELRY; Mr. and Mrs. Patrick Malloy of Tulsa Miss Bag on Train After Leaving New York. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ras-tafari-helps-falashas.html | Ras Tafari Helps Falashas. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fathers-wagon-kills-a-child.html | Father's Wagon Kills a Child. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wilbur-dedicates-college-secretary-stresses-the-maintenance-of.html | WILBUR DEDICATES COLLEGE; Secretary Stresses the Maintenance of American Civilization. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/life-in-city-makes-no-appeal-to-crossroads-philosopher-after.html | LIFE IN CITY MAKES NO APPEAL TO CROSSROADS PHILOSOPHER; After Consorting Here With Scofflaws and Commuters He Finds Farmer's Lot Not So Bad Despite Drawbacks | True | HOMER M. GREEN. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/union-to-graduate-200-commencement-festivities-will-start-thursday.html | UNION TO GRADUATE 200.; Commencement Festivities Will Start Thursday Evening. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/architects-sponsor-awards-for-workers-america-institute-lauds.html | ARCHITECTS SPONSOR AWARDS FOR WORKERS; America Institute Lauds Results of Recognition ofCraftsmanship. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/2200-plants-now-in-queens-borough-value-of-manufactured-goods.html | 2,200 PLANTS NOW IN QUEENS BOROUGH; Value of Manufactured Goods Nearly Half a Billion Dollars Annually. NEW FACTORIES GOING UP Large Unrestricted Area Insures Room for Future Growth, Says the Chamber of Commerce in Survey. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/register-to-vote-in-fall-four-take-advantage-on-first-day-of-system.html | REGISTER TO VOTE IN FALL.; Four Take Advantage on First Day of System for Absentees. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/peace-and-high-explosives-were-alfred-nobels-life-a-creator-of.html | Peace and High Explosives Were Alfred Nobel's Life; A creator of Destructive Foroces, His Dream Was to Benefit Mankind | True | By Alma Luise Olson | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/code-for-candy-industry-meeting-to-consider-ethics-program-with.html | CODE FOR CANDY INDUSTRY.; Meeting to Consider Ethics Program, With Premiums a Topic. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/explorers-give-advice-to-byrd-on-sleeping-in-the-antarctic.html | Explorers Give Advice to Byrd On Sleeping in the Antarctic | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/holding-companies-may-list-stocks-admittance-of-united-corporation.html | HOLDING COMPANIES MAY LIST STOCKS; Admittance of United Corporation to Big Board Leads Othersto Study Application. EXCHANGE SETS PRECEDENTRequirements Indicated by Clauses in Application Accepted-- Conditions Not Codified. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/peddie-track-team-keeps-state-title-score-43-points-to-capture-new.html | PEDDIE TRACK TEAM KEEPS STATE TITLE; Score 43 Points to Capture New Jersey Prep Honors-- Lawrenceville Next With 37. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/willebrandt-move-held-blow-at-drys-writer-for-chicago-paper-says.html | WILLEBRANDT MOVE HELD BLOW AT DRYS; Writer for Chicago Paper Says Hoover Will Put an End to anti-Saloon 'Dictation.' NAMES OFFICIALS OUSTED Retiring Assistant to Mitchell Expected Free Hand in Present Regime, It Is Asserted. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/honor-christy-mathewson-today.html | Honor Christy Mathewson Today. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-marquette-makes-its-bow-mediumpriced-companion-of-buick.html | NEW MARQUETTE MAKES ITS BOW; Medium-Priced Companion of Buick Presented in Six Models, With Special Features-- Motors and Motor Men | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wants-mrs-carr-returned-gov-trumbull-signs-extradition-papers-for.html | WANTS MRS. CARR RETURNED; Gov. Trumbull Signs Extradition Papers for Actress Held Here. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/copelands-son-chosen-captain.html | Copeland's Son Chosen Captain. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/electrical-trade-active-manufacturers-report-that-seasonal.html | ELECTRICAL TRADE ACTIVE.; Manufacturers Report That Seasonal Recession Is in Prospect. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/may-near-lillian-gish.html | MAY NEAR LILLIAN GISH | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/child-locks-itself-in-trunk.html | Child Locks Itself in Trunk. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/spurs-ambulance-service-donahue-ordera-hospitals-to-keep-city-cars.html | SPURS AMBULANCE SERVICE.; Donahue Ordera Hospitals to Keep City Cars in Constant Service. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/magicians-elect-hardeen-brother-of-houdini-is-named-president-of.html | MAGICIANS ELECT HARDEEN.; Brother of Houdini Is Named President of American Society. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/unveils-monument-to-british-veterans-sir-esme-howard-speaks-at.html | UNVEILS MONUMENT TO BRITISH VETERANS; Sir Esme Howard Speaks at Philadelphia Ceremony far Closer Relations With Us. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/miss-cowls-new-play.html | MISS COWL'S NEW PLAY | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rubber-futures-firm-prices-close-unchanged-to-40-points-up120.html | RUBBER FUTURES FIRM.; Prices Close Unchanged to 40 Points Up--120 Contracts Sold. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/attack-vienna-jews-nationalist-students-launch-assault-in.html | ATTACK VIENNA JEWS.; Nationalist Students Launch Assault in University Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/andover-beats-exeter-on-track-77-to-44-pickett-and-pierce-of.html | ANDOVER BEATS EXETER ON TRACK, 77 TO 44; Pickett and Pierce of Victors Set Mark in Pole Vault--Osborne Sprint Star. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/songs-out-of-blackstone-by-schwartz.html | SONGS OUT OF BLACKSTONE BY SCHWARTZ | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/poincare-promises-full-debt-debate-he-and-foreign-and-finance.html | POINCARE PROMISES FULL DEBT DEBATE; He and Foreign and Finance Ministers Will Also Appear Before Commissions. DEPUTIES STRESS DANGER New Resolution Urges Right to Suspend Payments--Ratificationby Decree Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/middlebury-beats-clark-dolan-of-victors-has-perfect-day-at-bat-in-9.html | MIDDLEBURY BEATS CLARK.; Dolan of Victors Has Perfect Day at Bat in 9 to 4 Game. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/plans-house-fight-on-reapportioning-coalition-of-democrats-and-some.html | PLANS HOUSE FIGHT ON REAPPORTIONING; Coalition of Democrats and Some Republicans Opposes Alien Representation. RANKIN ATTACKS THE BILL Measure Passed by the Senate Is Described as "Merely a Political Camouflage." | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/two-rest-days-a-week-a-new-goal-of-labor-president-green-of-the-af.html | TWO REST DAYS A WEEK A NEW GOAL OF LABOR; President Green of the A.F. of L. Urges the Shorter Work Schedule gas a Benef it to Men and Business and for The Sake of Leisure for Living | True | By William Green, | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/relief-comes-to-city-parched-by-4-hot-days-toll-of-38-lives-taken.html | Relief Comes to City, Parched by 4 Hot Days; Toll of 38 Lives Taken by the Torrid Spell | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/nick-the-greek-arrested-gambler-taken-in-detroit-as-chicago.html | 'NICK THE GREEK' ARRESTED; Gambler, Taken in Detroit as Chicago Fugitive, Is Released in Bail, | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/when-the-vacationist-packs-extra-sheer-summer-underwear-solves-one.html | WHEN THE VACATIONIST PACKS; Extra Sheer Summer Underwear Solves One Problem Of Space--Vanity Case for Sports Costumes | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/build-at-sutton-place-sixteenstory-apartment-will-be-ready-for.html | BUILD AT SUTTON PLACE.; Sixteen-Story Apartment Will Be Ready for Summer Occupancy. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wesleyan-closes-june-17-secretary-stimson-and-count-kabayama-will.html | WESLEYAN CLOSES JUNE 17.; Secretary Stimson and Count Kabayama Will Attend Commencement. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-mystery-stories-the-green-toad-by-walter-s-masterman-304-pp-new.html | New Mystery Stories; THE GREEN TOAD. By Walter S. Masterman. 304 pp. New York: E.P. Dustton & Co. $2. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ew-browning-realty-at-public-auction-operator-to-dispose-of-hotels.html | E.W. BROWNING REALTY AT PUBLIC AUCTION; Operator to Dispose of Hotels, Flats, Lofts Scattered Throughout the City. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/quits-farm-department-edwin-smith-resigns-post-as-foreign.html | QUITS FARM DEPARTMENT.; Edwin Smith Resigns Post as Foreign Commissioner. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/southampton-wakes-up-arrival-of-early-colonists-starts-resort-life.html | SOUTHAMPTON WAKES UP; Arrival of Early Colonists Starts Resort Life --Old Residents in New Houses | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wisconsin-repeal-applied-state-court-frees-man-accused-of-having.html | WISCONSIN REPEAL APPLIED.; State Court Frees Man Accused of Having Liquor on His Hip. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/farm-bill-pressed-by-administration-to-give-aid-to-wheat-concern.html | FARM BILL PRESSED BY ADMINISTRATION TO GIVE AID TO WHEAT; Concern Over Price Decline Impels Effort for Agreement, Expected Early This Week. FEDERAL BOARD AGREED ON Conferees Provide for Nine Men Whose First Task Will Be to Seek Grain Stabilizing. POLITICAL ASPECT ENTERS Democrat Says Farmers Face Loss of Half a Billion Due to Republican Neglect--Crop Cut Urged. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/future-musical-shows.html | FUTURE MUSICAL SHOWS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/amherst-conquers-wesley-an-by-8-to-3-pratt-on-mound-for-victors.html | AMHERST CONQUERS WESLEY AN BY 8 TO 3; Pratt, on Mound for Victors, Fans 11 and Accounts for Tally With Triple. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/brooks-heads-army-tennis-team.html | Brooks Heads Army Tennis Team, | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/furriers-to-vote-tuesday-on-strike-14000-ask-renewal-of-1926-terms.html | FURRIERS TO VOTE TUESDAY ON STRIKE; 14,000 Ask Renewal of 1926 Terms, Which They Assert Employers Violate. 50 POLICE WATCH MEETING 500 of Union Attend Open-Air Rally and Hear Denunciations of Their Working Conditions. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fire-in-gimbel-refuse-chute.html | Fire in Gimbel Refuse Chute. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/st-bonaventure-victor-defeats-cortland-normal-nine-72-totaling-12.html | ST. BONAVENTURE VICTOR.; Defeats Cortland Normal Nine, 7-2, Totaling 12 Hits Off Garvey. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/seven-new-books-of-verse-poems-by-robert-nathan-carlton-talbott.html | Seven New Books of Verse; Poems by Robert Nathan, Carlton Talbott, Charles Norman, William Haskell Simpson and Others | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-news-of-europe-in-weekend-cables-reich-seeks-friends-special.html | THE NEWS OF EUROPE IN WEEK-END CABLES; REICH SEEKS FRIENDS Special Effort Made to Win Recognition of German Arts and Sciences. CONVENTIONS ARE INVITED Athletes Are Being Trained in Hopes of Bringing Olympic Meet to Berlin in 1936. | True | By Wythe Willliams. Special Cable To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/enshrining-chekhov-four-productions-of-his-plays-in-one-seasonhis.html | ENSHRINING CHEKHOV; Four Productions of His Plays in One Season--His Times Compared With Our Own | True | By J. Brooks Athinson. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/vaudeville.html | VAUDEVILLE | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/plays-that-continue.html | PLAYS THAT CONTINUE | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/suits-for-wets-or-drys-seaside-costumes-this-year-assure-both-kinds.html | SUITS FOR WETS OR DRYS; Seaside Costumes This Year Assure Both Kinds of Bathers a Chic Appearance | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/orders-military-training-president-of-honduras-decrees-it-for-all.html | ORDERS MILITARY TRAINING.; President of Honduras Decrees It for All Public Schools. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/jane-bridal-season-opens-with-rush-to-get-licenses.html | Jane Bridal Season Opens With Rush to Get Licenses | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stock-exchange-beaten-carlson-crescent-ac-allows-three-hits-to.html | STOCK EXCHANGE BEATEN.; Carlson, Crescent A.C., Allows Three Hits to Score 5 to 1 Victory. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/yale-crew-drills-on-4mile-course-leader-winds-up-weekend-by-putting.html | YALE CREW DRILLS ON 4-MILE COURSE; Leader Winds Up Week-End by Putting Varsity Through Long Test at Gales Ferry. OARSMEN TO REST TODAY All Members of the Squad Will Be Guests on J.H. Whitney Yacht for Five-Hour Cruise. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/honduras-bans-liquor-on-pay-days.html | Honduras Bans Liquor on Pay Days | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/taylor-ewart-co-brokers-suspend-step-is-forced-by-new-york-and.html | TAYLOR, EWART & CO., BROKERS, SUSPEND; Step Is Forced by New York and Chicago Banks Calling In $4,000,000 Loans. ASSETS PUT AT $6,000,000 Sharp Drop in Securities Held by Firm Is Blamed--Clients Will Not Suffer, Official Says. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/public-sees-light-exhibit-westinghouse-institute-show-at-grand.html | PUBLIC SEES LIGHT EXHIBIT.; Westinghouse Institute Show at Grand Central Palace. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/auto-shipments-show-some-declines-in-may-most-reports-issued-so-far.html | AUTO SHIPMENTS SHOW SOME DECLINES IN MAY; Most Reports Issued so Far Reveal Recessions Compared With April and a Year Ago. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/becky-sharp-mirrors-two-periods-in-tomorrow-nights-revival-the.html | BECKY SHARP" MIRRORS TWO PERIODS; In Tomorrow Night's Revival the Twentieth Century Will Look At the Eighteenth Through the Eyes of the Nineteenth | True | By H.i. Brock. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/pampero-is-yacht-victor-repeats-triumph-of-memorial-day-with.html | PAMPERO IS YACHT VICTOR.; Repeats Triumph of Memorial Day With Mistral Again Second. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/barnard-proposes-new-museum-wing-sculptor-offers-to-sell-gothic.html | BARNARD PROPOSES NEW MUSEUM WING; Sculptor Offers to Sell Gothic Collection Near Cloisters for $500,000. METROPOLITAN WANTS PART Declines to Buy All His Acquisitions, Announced Now for First Time --Many Rarities Listed. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/montclair-ac-wins-triumphs-over-the-st-johns-alumni-nine-by-6-to-5.html | MONTCLAIR A.C. WINS; Triumphs Over the St. John's Alumni Nine by 6 to 5. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gov-kohler-invites-congress-to-ripon-wisconsin-executive-also-bids.html | GOV. KOHLER INVITES CONGRESS TO RIPON; Wisconsin Executive Also Bids People of Nation Come to Jubilee of Republican Party. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lacoste-conquers-tilden-in-4-sets-plays-machinelike-tennis-staves.html | LACOSTE CONQUERS TILDEN IN 4 SETS; Plays Machine-Like Tennis, Staves Off Rival's Rally and Wins, 6-1, 6-0, 5-7, 6-3. MISS WILLS GAINS FINAL Triumphs Over Miss Bennett After Close Second Set-- Hunter Loses to Borotra. | True | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hit-by-prowlers-shots-young-woman-near-pittsburgh-is-wounded-as.html | HIT BY PROWLER'S SHOTS.; Young Woman Near Pittsburgh Is Wounded as Brother Chases Trio. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/myers-us-single-sculls-champion-is-defeated-by-wright-in-race-in.html | Myers, U.S. Single Sculls Champion, Is Defeated by Wright in Race in Canada; WRIGHT IS VICTOR IN SCULLING MATCH Canadian Defeats Myers, U.S. Singles Champion, in Sprint at Brule Lake, Ont. MISS CATTERDAM TRIUMPHS Leads Miss Tower in Mile Swimming Race--Young Outdistances Vierkoetter in Mile Event. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/battle-to-be-reenacted-fort-hamilton-troops-to-show-how-aef-fought.html | BATTLE TO BE RE-ENACTED.; Fort Hamilton Troops to Show How A.E.F. Fought at Cantigny. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tells-retail-stand-on-silk-weighting-ce-sweitzer-of-national-body.html | TELLS RETAIL STAND ON SILK WEIGHTING; C.E. Sweitzer of National Body Explains Why Increases Are Opposed. STANDARDS NOW LIBERAL "Lab." Tests Showing Strength Loss Are Backed by Federal Bureau of Standards. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/college-aid-urged-on-umemployment-dr-clark-recommends-change-to-put.html | COLLEGE AID URGED ON UMEMPLOYMENT; Dr. Clark Recommends Change to Put Teaching Methods on a Sounder Economic Basis. PORTS TO HOOVER REPORT DeclareS Schools Should Alter Programs to Meet Need or Admit Only Culture Aim.ASKS INFORMATION ON JOBSWants Survey to Show Status in AllLines of Workto That Congestionin Some Can Be Eliminated. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/asks-harlem-link-with-westchester-engineer-proposes-extending.html | ASKS HARLEM LINK WITH WESTCHESTER; Engineer Proposes Extending Westchester & Boston Line Along 125th Street. WITH TRANSIT CONNECTIONS Says Passengers Could Be Transferred to Six Routes WithBig Saving in Time. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/title-company-branch-erecting-nineteenstory-building-in-fortyfifth.html | TITLE COMPANY BRANCH.; Erecting Nineteen-Story Building in Forty-fifth Street. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/south-shore-division-incorporated-by-long-island-chamber-as-the.html | SOUTH SHORE DIVISION.; Incorporated by Long Island Chamber as the Sunrisers. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/leasehold-and-theatre-to-be-sold.html | Leasehold and Theatre to Be Sold. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/many-bridals-this-week-tomorrow-miss-evelyn-fahnestock-is-to-be.html | MANY BRIDALS THIS WEEK; Tomorrow Miss Evelyn Fahnestock Is to Be Married to Mr. Steele--Other Plans | True | Photographs by New York Times Studios. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/naval-orders-movements-of-naval-vessels.html | Naval Orders.; Movements of Naval Vessels. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/league-chiefs-go-cingerly-to-madrid-antide-rivera-demonstrations.html | LEAGUE CHIEFS GO CINGERLY TO MADRID; Anti-de Rivera Demonstrations Among Embarrassments Possible for Council. TABLE SENT FROM GENEVA Visit This Week Will Cost Spain $40,000, but Benefits for Both Her and League Are Promised. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/100000-are-victims-of-famine-in-wilna-succession-of-bad-crops.html | 100,000 ARE VICTIMS OF FAMINE IN WILNA; Succession of Bad Crops Brings Great Suffering to Poland's Poorest Province. GOVERNMENT MOVES TO AID Warsaw Furnishes Food and Credit and Suspends Collection of All Taxes. | True | By Jerzy Szapiro. Special To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/st-johns-netmen-win-defeat-cooaer-union-5-to-0-in-dual-meet-at.html | ST. JOHN'S NETMEN WIN; Defeat Cooaer union, 5 to 0, in Dual Meet at Brooklyn. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/finds-our-exports-reach-new-markets-dr-jh-rogers-of-missouri.html | FINDS OUR EXPORTS REACH NEW MARKETS; Dr. J.H. Rogers of Missouri University Says Whole Industries Are Being Shipped. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/500-applicants-in-five-weeks-for-east-side-model-flats.html | 500 Applicants in Five Weeks For East Side Model Flats | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/eight-ministers-lose-in-british-elections-only-one-however-is-of.html | EIGHT MINISTERS LOSE IN BRITISH ELECTIONS; Only One, However, Is of Cabinet Rank--Sir William Cope and W.G. Norman Defeated. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hearing-thursday-on-river-driveway-julius-malich-committee-chairman.html | HEARING THURSDAY ON RIVER DRIVEWAY; Julius Malich, Committee Chairman, Says All East SideBodies Have Pledged Aid.CALLED A SAFETY MOVE Chamber of Commerce MembershipExpected to Appear Before Board of Estimate in Full Force. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/talent-centres-of-the-west-called-program-reservoirs.html | TALENT CENTRES OF THE WEST CALLED PROGRAM RESERVOIRS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/reviving-section-of-fifth-avenue-broker-predicts-renewal-of.html | REVIVING SECTION OF FIFTH AVENUE; Broker Predicts Renewal of Activity Between Twenty-third and Thirty-fourth Streets. NEW BUILDINGS RENT WELL Zoning Law Restricting Manufacturing Important Factor in Avenue's Future Development. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/blesses-cornerstone-of-hospital-building-bishop-dunn-officiales-at.html | BLESSES CORNERSTONE OF HOSPITAL BUILDING; Bishop Dunn Officiales at St. Vincent's Hospital, S.I., Ceremony. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/real-estate-club-to-play-golf.html | Real Estate Club to Play Golf. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/that-rara-avis-a-realistic-novel-out-of-the-orient.html | That Rara Avis, a Realistic Novel Out of the Orient | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/german-bill-strikes-at-war-guilt-charge.html | GERMAN BILL STRIKES AT WAR GUILT CHARGE | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/strikers-prefer-prison-to-fines-leaders-of-cafeteria-workers-make.html | STRIKERS PREFER PRISON TO FINES; Leaders of Cafeteria Workers Make Gesture of Protest Against Injunction. TO SURRENDER TOMORROW Sam Kramberg and Michael Obermeier Defy Supreme Court Ruling. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/man-can-still-control-his-destiny-captive-human-will-wins-its.html | MAN CAN STILL CONTROL HIS DESTINY"; Captive Human Will Wins Its Freedom In New Theories Of Physicists | True | By Andre Maurois | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/browns-beat-senators-score-2-runs-in-9th-and-triumph-over-the.html | BROWNS BEAT SENATORS.; Score 2 Runs in 9th and Triumph Over the Senators, 5 to 4. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/foreign-exchange-rates-hold-in-quiet-session-higher-cables-and.html | FOREIGN EXCHANGE; Rates Hold in Quiet Session-- Higher Cables and Local Buying Steady List. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/will-talk-on-queens-realty.html | Will Talk on Queens Realty. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/planes-as-ambulances-have-saved-many-lives-the-wings-of-mercy.html | PLANES AS AMBULANCES HAVE SAVED MANY LIVES; THE WINGS OF MERCY | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/pmc-triumphs-at-polo-defeats-all-philadelphia-four-by-10-goals-to-7.html | P.M.C. TRIUMPHS AT POLO.; Defeats All Philadelphia Four by 10 Goals to 7. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/r-l-cox-resigns-jersey-school-post.html | R. L. Cox Resigns Jersey School Post | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/music-week-contests-final-interborough-competitions-to-be-judged-by.html | MUSIC WEEK CONTESTS; Final Interborough Competitions to Be Judged by Prominent Musicians | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/federal-bureaus-aid-home-owners-the-commerce-department-branches.html | FEDERAL BUREAUS AID HOME OWNERS; The Commerce Department Branches Had Hand in Stabilizing Building Industry.GET NUMEROUS REPORTSRealty Association Credits HousingDivision With Large Share in Reforms Boosting Home Ownership. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/low-prices-of-year-reached-by-cotton-steady-selling-pressure-on-the.html | LOW PRICES OF YEAR REACHED BY COTTON; Steady Selling Pressure on the July Position Forces Whole List Downward. NET LOSS 7 TO 10 POINTS Quantity of Commodity at This Port for Delivery on Contracts a Depressing Factor. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/listeningin-on-the-radio-cavalcade-concert-and-goldman-band.html | LISTENING-IN ON THE RADIO; Cavalcade Concert and Goldman Band Broadcast Saturday Night--Revelers to Sing "Rhapsody In Blue" | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stops-favoritism-on-baggage-entry-treasury-issues-drastic-rules-for.html | STOPS FAVORITISM ON BAGGAGE ENTRY; Treasury Issues Drastic Rules for the Restriction of 'Expedite Orders.' ACTS ON COMPLAINTS HERE Practice Is Called Un-American-- Curb on Congress Members Seen in Customs Order. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/st-johns-triumphs-126-brookly-team-makes-17-hits-against-providence.html | ST. JOHN'S TRIUMPHS, 12-6.; Brookly Team Makes 17 Hits Against Providence College. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tigers-routed-11-to-2-by-athletics-who-score-16th-victory-in-last.html | Tigers Routed, 11 to 2, by Athletics, Who Score 16th Victory in Last 17 Game; ATHLETICS TROUNCE DETROIT BY 11 TO 2 Take Second in Row From Tigers, Registering 16th Victory in Last 17 Games.SIMMONS MAKES 2 HOMERSEarnshaw, Who Holds Losers to Six Hits, and Haas Also Connect for Circuit Clouts. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/143000-ukrainian-jews-toil.html | 143,000 Ukrainian Jews Toil. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/business-section-built-several-stores-are-opened-in-lake-mohawk.html | BUSINESS SECTION BUILT.; Several Stores Are Opened in Lake Mohawk Plaza. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/holy-cross-victor-over-harvard-103-sends-six-runs-home-in-fourth-to.html | HOLY CROSS VICTOR OVER HARVARD, 10-3; Sends Six Runs Home in Fourth to Take First Game of the Series. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ethical-culturue-institute-to-expand-in-brooklyn.html | ETHICAL CULTURUE INSTITUTE TO EXPAND IN BROOKLYN | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/panda-killed-by-roosevelts-is-sacred-to-asian-natives-rare-beast-of.html | PANDA KILLED BY ROOSEVELTS IS SACRED TO ASIAN NATIVES; Rare Beast of the Tibetan Border Has Strange Markings--Specimen in American Museum | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/de-sibours-in-a-plane-saw-sights-of-india-letters-of-the-former.html | DE SIBOURS IN A PLANE SAW SIGHTS OF INDIA; Letters of the Former Violette Selfridge Tell of Their Many Thrilis and Adventures as Air Voyagers From Karachi to Burma iy Their Own Airplane | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fitkin-gives-500000-for-asbury-hospital-construction-of-1000000.html | FITKIN GIVES $500,000 FOR ASBURY HOSPITAL; Construction of $1,000,000 Edifice to Begin at Once--May Be Merged With Spring Lake Clinic. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/intelligence-test-floors-chinese-girls-one-calls-lloyd-george.html | INTELLIGENCE TEST FLOORS CHINESE GIRLS; One Calls Lloyd George Prizefighter--Our Vice PresidentListed as a Publisher. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/american-hospital-is-opened-in-tokio-built-with-money-left-from.html | AMERICAN HOSPITAL IS OPENED IN TOKIO; Built With Money Left From Relief Fund Contributed by Us After Earthquake. TO SERVE AS A MEMORIAL It Will Be Operated on Charity Basis in One of Poorest Districts--Erected Where 32,000 Perished. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bondy-memorial-trophy-to-best-dog-in-north-westchester-show.html | Bondy Memorial Trophy to Best Dog In North Westchester Show Saturday; Annual Exhibition Is Scheduled to Be Held on the Lawrence Farm at Mount Kisco--Morris and Essex Show at Madison Well Handled--Other Kennel News. | True | By Henry R. Ilsley. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wood-partitions.html | Wood Partitions. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/brazil-population-rises-total-jan-1-put-at-39103856-27-per-cent.html | BRAZIL POPULATION RISES.; Total Jan. 1 Put at 39,103,856, 27 Per Cent Gain Over 1920. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/at-the-wheel-representing-the-marquette.html | AT THE WHEEL; REPRESENTING THE MARQUETTE | True | By James O. Spearing. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/national-origins-plan-held-to-be-soundest-in-principle-modification.html | NATIONAL ORIGINS PLAN HELD TO BE SOUNDEST IN PRINCIPLE; Modification of President's Position Is Cited as Indicating Fallacy of the "Alien and Arbitrary" 1890 System | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/delay-is-ordered-in-enochs-trial-capt-scott-prosecutor-arrives-to.html | DELAY IS ORDERED IN ENOCHS TRIAL.; Capt. Scott, Prosecutor, Arrives to Prepare Case for CourtMartial.HE INTERVIEWS WITNESSESBrig. Gen. Drum Estimates HearingWill Open Wednesday--Enochs at Ball Game. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/military-tournament-for-army-relief-fund-annual-governors-island.html | MILITARY TOURNAMENT FOR ARMY RELIEF FUND; Annual Governors Island Garden Party and Carnival To Be Held June 14 and 15 | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/finds-film-storage-safe-dorman-reports-to-mayor-on-survey-of.html | FINDS FILM STORAGE SAFE.; Dorman Reports to Mayor on Survey of Precautions Here. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/government-gets-200000-a-year-for-its-panama-junk.html | Government Gets $200,000 A Year for Its Panama Junk | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/increased-buying-brings-wheat-rise-prices-advance-three-cents-but.html | INCREASED BUYING BRINGS WHEAT RISE; Prices Advance Three Cents, but Profit-Taking Appears and Checks the Rise. EXPORT TRADE IMPROVES Corn Advances to a Higher Close, With Shorts the Best Buyers -- Oats and Rye Higher. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ccny-netmen-win-60-sweep-singles-and-doubles-matches-with-moravian.html | C.C.N.Y. NETMEN WIN, 6-0.; Sweep Singles and Doubles Matches With Moravian College. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gives-kansas-scholarship-se-summerfield-sets-up-fund-to-aid-20.html | GIVES KANSAS SCHOLARSHIP; S.E. Summerfield Sets Up Fund to Aid 20 Students Eventually. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/concha-espina-coming-spanish-woman-novelist-to-give-lectures-at.html | CONCHA ESPINA COMING.; Spanish Woman Novelist to Give Lectures at Barnard. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/western-flights-start-jack-dempsey-rides-on-plane-opening-kansas.html | WESTERN FLIGHTS START.; Jack Dempsey Rides on Plane Opening Kansas City-Los Angeles Line. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/five-phil-homers-rout-pirates-94-hurst-hits-two-while-whitney-klein.html | FIVE PHIL HOMERS ROUT PIRATES, 9-4; Hurst Hits Two, While Whitney, Klein, Lerian Get One Each, Accounting for 8 Runs. KLEIN BRINGS TOTAL TO 13 Outfielder Retains Lead in Circuit Blows--Hurst Connects in 4th and 6th Innings. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sees-europe-taking-our-school-ideas-dr-duggan-says-many-courses-are.html | SEES EUROPE TAKING OUR SCHOOL IDEAS; Dr. Duggan Says Many Courses Are Modeled After American Precepts.DORMITORY PLAN POPULARSystem, Virtually Unknown BeforeWar, Being Widely Adopted --Administration Less Strice. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sure-on-repeat-orders-stores-may-hit-or-miss-at-start-but-tests.html | SURE ON REPEAT ORDERS.; Stores May "Hit or Miss" at Start, but Tests Settle Reorders. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/city-bank-tells-of-personal-loans-typical-cases-of-financial-aid-in.html | CITY BANK TELLS OF PERSONAL LOANS; Typical Cases of Financial Aid in Emergencies Related by Vice President. SURGEON'S FEE ADVANCED Loan for Doctors' and Funeral Bills Liquidated--Working Boy Backs Father's Note. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/969705-cars-use-tubes-holland-tunnel-traffic-for-april-again-sets-a.html | 969,705 CARS USE TUBES.; Holland Tunnel Traffic for April Again Sets a Record. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/group-government.html | GROUP GOVERNMENT. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/railway-surgeons-to-meet.html | Railway Surgeons to Meet. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-new-york-of-1965-a-colossal-city-from-the-researches-of-the.html | THE NEW YORK OF 1965: A COLOSSAL CITY; From the Researches of the Committee on Regional Plan It Is Possible to Envision an Urban Area Vast and Smokeless, in Which Traffic Flows Easily and Garden Apartments Replace Tenements | True | By R.l. Duffus. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/us-davis-cup-team-sweeps-series-50-lott-and-allison-win-final-2.html | U.S. DAVIS CUP TEAM SWEEPS SERIES, 5-0; Lott and Allison Win Final 2 Singles Matches From Cuba, Beating Upmann, Vollmer. WILL SAIL ON WEDNESDAY Americans, Who Lost Only One Match of 15, Ready to Meet Victor in European Zone Play. | True | By Allison Danzig. Special To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/andrews-heads-board-of-new-era-motors.html | ANDREWS HEADS BOARD OF NEW ERA MOTORS | True |  | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/creating-new-apartment-area-on-lower-second-avenue-second-avenue.html | CREATING NEW APARTMENT AREA ON LOWER SECOND AVENUE; Second Avenue Awakening. | True |  | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True |  | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/good-ways-lead-across-country-principal-routes-run-through-famous.html | GOOD WAYS LEAD ACROSS COUNTRY; Principal Routes Run Through Famous Na tional Parks and Scenic Wonders of West-- Roads and Road Conditions | True | By Leon A. Dickinson. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/potato-test-is-recommended-to-tell-character-of-women.html | Potato Test Is Recommended To Tell Character of Women | True | special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wawbeek-wins-yacht-race-finishes-two-seconds-ahead-of-marge-at.html | WAWBEEK WINS YACHT RACE; Finishes Two Seconds Ahead of Marge at Black Rock. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/feng-offers-to-go-if-all-soongs-quit-peace-plan-calls-for.html | FENG OFFERS TO GO IF ALL SOONGS QUIT; Peace Plan Calls for Resignation of Chiang and Two Ministers at Nanking.ALL WOULD LIVE IN EXILE Project Would Remove From Public Life Chief Militarists of China, Leaving Civilians at Helm. | True | By Hallet Abend. Special Cable To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/club-women-to-gather-helpful-suggestions-included-in-chautauqua.html | CLUB WOMEN TO GATHER.; Helpful Suggestions Included in Chautauqua Institution Program. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/four-new-military-airplane-planned-as-war-game-result-armored.html | FOUR NEW MILITARY AIRPLANE PLANNED AS WAR GAME RESULT; Armored Cruiser, Fast Day Bomber, Speedier Pursuit Craft and High Atitude Type to Come | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/atlantic-city-ball-opens-auditorium-curtis-and-other-notables.html | ATLANTIC CITY BALL OPENS AUDITORIUM; Curtis and Other Notables Remain for First Fete in $15,000,000 Structure.THRONGS SEE 5-ACRE HALL500 Exhibits Already Installed for Electric Light Convention-- Edison Display Continues. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/expect-200-entries-in-motor-boat-race-roundmanhattan-marathon-to-be.html | EXPECT 200 ENTRIES IN MOTOR BOAT RACE; Round-Manhattan Marathon to Be Held June 30 for Pulitzer Trophy and $1,250. STARTS AND FINISHES HERE Staten Island Contest Is Listed for July 14--New England Outboard Race June 15. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/pet-fox-takes-flight-hearing-call-of-the-wild.html | Pet Fox Takes Flight, Hearing Call of the Wild. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/win-twohour-bike-race-team-of-ciulla-and-asarissi-scores-54-points.html | WIN TWO-HOUR BIKE RACE; Team of Ciulla and Asarissi Scores 54 Points at New York Velodrome. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/peacox-to-deny-his-guilt-lawyer-says-he-will-seek-acquitta-for.html | PEACOX TO DENY HIS GUILT.; Lawyer Says He Will Seek Acquitta for Torch Slayer. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/1931-wins-hamilton-singing-prize.html | 1931 Wins Hamilton Singing Prize. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/persian-railway-is-planned.html | Persian Railway Is Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rapid-rental-record-few-suites-left-in-new-house-at-1185-park.html | RAPID RENTAL RECORD.; Few Suites Left in New House at 1,185 Park Avenue. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/soviet-russias-new-men.html | SOVIET RUSSIA'S NEW MEN. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/drove-through-desert-balks-at-n-y-traffic.html | DROVE THROUGH DESERT, BALKS AT N. Y. TRAFFIC | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/prrs-holdings-of-stocks-debated-railway-men-discuss-pennroad.html | P.R.R.'S HOLDINGS OF STOCKS DEBATED; Railway Men Discuss Pennroad Corporation in Relation to the Wabash and Lehigh. LEGAL CONTEST INDICATED Pennsylvania Expected to Fight Citation of I.C.C. Under Clayton Anti-Trust Act. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/greek-bouillabaisse.html | GREEK BOUILLABAISSE. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/army-lacrosse-team-defeats-penn-state-scores-21-triumph-in-first.html | ARMY LACROSSE TEAM DEFEATS PENN STATE; Scores 2-1 Triumph in First Visit of a Cadet Athletic Squad to State College. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/brief-reviews-the-old-dominion-new-roads-in-old-virginia-by-agnss.html | Brief Reviews; THE OLD DOMINION NEW ROADS IN OLD VIRGINIA. By Agnss Rothery. Illustrated by Alice Achsson. 223 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/northern-pacifics-new-train.html | Northern Pacific's New Train. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tennessee-counts-on-local-road-aid-inability-to-float-note-issue-in.html | TENNESSEE COUNTS ON LOCAL ROAD AID; Inability to Float Note Issue in Outside Markets Endangers Highway Plans. STATE BANKERS CALLED ON Belief Exists That Pay-as-You-Go System May Be Saved--Governor May Delay Other Work. | True | By W.g. Foster. Editorial Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tomski-loses-offices-soviet-trade-union-president-is-not-in-new.html | TOMSKI LOSES OFFICES.; Soviet Trade Union President Is Not in New Secretariat. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/business-watching-slump-in-wheat-effect-on-buying-power-of-the.html | BUSINESS WATCHING SLUMP IN WHEAT; Effect on Buying Power of the Farmers Is Now Problem of Trade and Industry. PRODUCERS MAY RECOUP But Excess of World's Supply Detracts From Income Chances in Another Bid Crop. MARKET SUPPORT LACKING Some Chicago Traders Lay Decline in Grains to Interference, Causing Tight Money and Credit, | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tagore-sees-india-as-a-future-power-native-poet-on-pacific-voyage.html | TAGORE SEES INDIA AS A FUTURE POWER; Native Poet, on Pacific Voyage, Pictures Country Today as Apathetic in Its Misery. BRITISH SYSTEM CRITICIZED But Britons Are Called Best of Foreign Rulers, With Natives Unready for Task. | True | By Herbert L. Matthews. Special Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/building-managers-review-conditions-new-office-structures-will-be.html | BUILDING MANAGERS REVIEW CONDITIONS; New Office Structures Will Be Out of Date in Twenty-five Years, Says Report. APARTMENT HOUSE STUDY Engineer Tells Members That Automatic Control Devices Are Still in Beginning Stage. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/to-fight-for-minorities-two-czech-ministers-assail-little-entente.html | TO FIGHT FOR MINORITIES.; Two Czech Ministers Assail Little Entente Note to League. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/becomes-port-supervisor-capt-anderson-relieves-courtney-who-will.html | BECOMES PORT SUPERVISOR; Capt. Anderson Relieves Courtney, Who Will Command the Tennessee. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/brooklyn-women-outnumber-men-marriages-and-births-steadily-decrease.html | BROOKLYN WOMEN OUTNUMBER MEN; Marriages and Births Steadily Decrease, Annual Figures of Chamber Show. FAMILY AVERAGE DECLINES Russians Form the Largest Group Among Foreign Born-- Voters' List Enlarged. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sands-point-club-nearly-ready.html | SANDS POINT CLUB NEARLY READY | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/when-attilas-horde-distracted-rome-m-brion-pictures-the-famus.html | When Attila's Horde Distracted Rome; M. Brion Pictures the Famus "Scourge Of God" as a Great Politician | True | By Elmer Davis | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/will-durant-the-liaison-officer-of-philosophy-he-continues-to-put.html | Will Durant, the Liaison Officer of Philosophy; He Continues to Put Serious Thinking at the Service Of the Man in the Street | True | By Percy Hutchison | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/next-season-takes-shape-dates-for-societys-principal-dances-are.html | NEXT SEASON TAKES SHAPE; Dates for Society's Principal Dances Are Fixed Tentativel--A Full Program | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/a-champers-regulation-outfit.html | A CHAMPER'S REGULATION OUTFIT | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rutgers-graduation-set-for-next-friday-alumni-day-celebration-will.html | RUTGERS GRADUATION SET FOR NEXT FRIDAY; Alumni Day Celebration Will Be Saturday--Class Programs Are Announced. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/kentucky-oaks-won-by-rose-of-sharon-camdens-filly-holds-on-to-beat.html | KENTUCKY OAKS WON BY ROSE OF SHARON; Camden's Filly Holds On to Beat Lady Broadcast by Neck at Louisville. CURRENT SETS THE PACE Favorite Overhauled in Stretch by Victor, Which Pays $8.18 for $2 --Triumph Nets $10,080. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/barba-beats-pellegrino-farber-stops-mora-in-semifinal-at-ridgewood.html | BARBA BEATS PELLEGRINO.; Farber Stops Mora in Semi-Final at Ridgewood Grove Club. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-england-makes-record-business-for-five-months-beats-all.html | NEW ENGLAND MAKES RECORD.; Business for Five Months Beats All Previous Years. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-jersey.html | NEW JERSEY. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/phone-line-strung-to-hoovers-camp-longdistance-connection-with.html | PHONE LINE STRUNG TO HOOVER'S CAMP; Long-Distance Connection With Fishing Lodge Necessitated Fifteen-Mile Circuit. SITE USED FIRST IN 1840 Virginia Couple Passed Their Honeymoon There-- Conditions Much Different Now. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/national-grange-meeting.html | NATIONAL GRANGE MEETING | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/cleveland-sales-advance-department-stores-reported-37-per-cent-gain.html | CLEVELAND SALES ADVANCE.; Department Stores Reported 3.7 Per Cent Gain for April. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/negro-homes-started-number-of-fourroom-cottages-going-up-on-long.html | NEGRO HOMES STARTED.; Number of Four-Room Cottages Going Up on Long Island Tract. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/will-study-arctic-birds-swarthmore-professor-to-go-north-with.html | WILL STUDY ARCTIC BIRDS.; Swarthmore Professor to Go North With MacMillan. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/army-will-sell-surplus-shoes.html | Army Will Sell Surplus Shoes. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/film-flashes.html | FILM FLASHES | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/winter-preachers-retire.html | WINTER PREACHERS RETIRE | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/twin-sons-to-mrs-john-j-brosnan.html | Twin Sons to Mrs. John J. Brosnan | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/moore-elected-to-house-democrat-wins-by-1000-to-fill-3d-kentucky.html | MOORE ELECTED TO HOUSE.; Democrat Wins by 1,000 to Fill 3d Kentucky District Vacancy. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/spend-6000000-on-bergen-roads-new-jersey-highway-officials-plan.html | SPEND $6,000,000 ON BERGEN ROADS; New Jersey Highway Officials Plan Traffic Arteries to New Hudson Bridge. MAIN ROUTES DESCRIBED Safety Lights and Tree Planting Recommended in Chamber of Commerce Committee Report. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mark-flags-adoption-patriotic-groups-to-hold-exercises-friday-in.html | MARK FLAG'S ADOPTION.; Patriotic Groups to Hold Exercises Friday in City Hall Park. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/to-teach-rural-pastors-university-ef-wisconsin-opens-on-july-1.html | TO TEACH RURAL PASTORS.; University of Wisconsin Opens on July 1. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/immigration-issue-in-western-canada-conservatives-in-saskatchewan.html | IMMIGRATION ISSUE IN WESTERN CANADA; Conservatives in Saskatchewan Making Fight to Exclude Eastern Europeans. RELIGION ALSO A FACTOR Liberals in Power Scout Appeal to Racial Prejudice--Election Set for June 6. | True | By J.b. McGeachy. Editorial Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/judah-leaves-havana-resigning-american-ambassador-coming-home-with.html | JUDAH LEAVES HAVANA.; Resigning American Ambassador Coming Home With Family. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/clergy-coming-here-from-many-nations-ministers-and-lay-leaders-to.html | CLERGY COMING HERE FROM MANY NATIONS; Ministers and Lay Leaders to Attend Pan-Presbyterian Parley in Boston This Month. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/heads-luther-league-the-rev-henry-wahl-and-other-state-officers.html | HEADS LUTHER LEAGUE.; The Rev. Henry Wahl and Other State Officers Installed at Rochester | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/giants-crush-cubs-74-before-30000-come-from-behind-with-3-runs-in.html | GIANTS CRUSH CUBS, 7-4, BEFORE 30,000; Come From Behind With 3 Runs in Sixth After Mays Is Driven From Box in Fifth. SCOTT IN RELIEF ROLE Yields Only 2 Hits in 4 2-3 Innings--Wilson Fouls Out With Bases Loaded in Ninth. | True | By William E. Brandt. Special To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/porcelain-bells-ring-meissens-birthday-saxon-city-famed-for.html | PORCELAIN BELLS RING MEISSEN'S BIRTHDAY; Saxon City Famed for Chinaware Is 1,000 Years Old--Memorial to War Dead Dedicated. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/juniata-college-to-graduate-92.html | Juniata College to Graduate 92. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/drexel-nine-triumphs-closes-home-season-with-victory-over-st.html | DREXEL NINE TRIUMPHS.; Closes Home Season With Victory Over St. Joseph's, 9-0. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/music-week-contests-several-more-winners-are-named-in-final.html | MUSIC WEEK CONTESTS.; Several More Winners Are Named in Final Sessions. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/reports-unusual-stability-rail-shipments-best-in-three-years.html | REPORTS UNUSUAL STABILITY.; Rail Shipments Best in Three Years, Philadelphia Finds. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dives-off-brooklyn-bridge-professional-unhurt-seeking-to-take.html | DIVES OFF BROOKLYN BRIDGE; Professional Unhurt Seeking to Take Brodie's Path to Fame. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gardens-of-long-island-on-view.html | GARDENS OF LONG ISLAND ON VIEW | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/swedish-art-in-paris-recent-exhibition-of-l-art-suedois-proves.html | SWEDISH ART IN PARIS; Recent Exhibition of l' Art Suedois Proves Strongest in the Moyen Age Examples | True | By Ruth Green Harris. Paris. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/a-scholar-and-two-amateurs-look-at-shakespeare.html | A scholar and Two Amateurs Look at Shakespeare | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/announces-judges-in-homes-contest-head-of-national-competition.html | ANNOUNCES JUDGES IN HOMES CONTEST; Head of National Competition Names Four Architects on the Jury of Awards. OTHERS WILL BE ADDED Of the 2,713 Entries So Far 43 Come From Outside the United States. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/early-bets-favor-walker-4to1-chance-for-reelection-shown-in.html | EARLY BETS FAVOR WALKER; 4-to-1 Chance for Re-election Shown in Brooklyn Wagers. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lone-veteran-at-reunion-one-of-three-of-79th-new-york-volunteers-of.html | LONE VETERAN AT REUNION.; One of Three of 79th New York Volunteers of '61 Known as Living. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/review-of-week-in-realty-market-trading-slows-down-as-many-offices.html | REVIEW OF WEEK IN REALTY MARKET; Trading Slows Down as Many offices Close for the Holiday. CHANIN DEAL THE LARGEST Expiration of Rent Laws Causes Mild Interest-- Large Volume of Bronx Sales Continues. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/psychologists-to-meet-international-congress-will-convene-at-yale.html | PSYCHOLOGISTS TO MEET.; International Congress Will Convene at Yale Sept. 1 to 7. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/berlin-refuses-comment-official-circles-insist-belgian-marks-issue.html | BERLIN REFUSES COMMENT; Official Circles Insist Belgian Marks Issue Is Political. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/skyscraper-on-madison-av-corner.html | SKYSCRAPER ON MADISON AV. CORNER | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hagens-fine-rally-defeats-compston-american-comes-from-behind-to.html | HAGEN'S FINE RALLY DEFEATS COMPSTON; American Comes From Behind to Win 36-Hole Match on Final Green, 1 Up. HORTON SMITH IS BEATEN Loses Charity Test to Cotton by 6 and 5--Dudley and Farrell Trail Mitchell. | True | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/maniac-ends-life-after-killing-three-chicago-drinkcrazed-veteran-is.html | MANIAC ENDS LIFE AFTER KILLING THREE; Chicago Drink-Crazed Veteran Is Found Dead Beside Railroad Track. VANISHED AFTER SHOOTINGS Police Believe Preuss Decided on Suicide When He Sobered and Realized His Crimes. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/again-windsor-castles-lights-gleam-william-the-conquerors-strong.html | AGAIN WINDSOR CASTLE'S LIGHTS GLEAM; William the Conqueror's "Strong Place" and Queen Victoria's Favorite Home Is Now Centre of the Court | True | By Kathleen Woodward | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rally-in-9th-wins-for-evander-childs-beats-roosevelt-87-victors.html | RALLY IN 9TH WINS FOR EVANDER CHILDS; Beats Roosevelt, 8-7, Victors Clinching Second in Upper Manhattan-Bronx Race. COONEY IN NO-HIT GAME Newtown Pitcher Turns Back Poughkeepsie, 7-0 -St. Paul's Victor--Other Results. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/60yearold-law-trips-publishers-in-britain-two-firms-liable-to-heavy.html | 60-YEAR-OLD LAW TRIPS PUBLISHERS IN BRITAIN; Two Firms Liable to Heavy Fines Owing to Changed Practices in Printing Trade. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/urges-amendment-of-immigration-law-chinese-newspaper-would-have-us.html | URGES AMENDMENT OF IMMIGRATION LAW; Chinese Newspaper Would Have Us Admit Asiatic Wives and Mothers of Citizens. BAR AGAINST SUBTERFUGE Proof of Five Years of Married Life Required Before Permitting Woman to Enter. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/finds-bride-dead-in-fathers-garage-charles-bible-of-brooklyn-had.html | FINDS BRIDE DEAD IN FATHER'S GARAGE; Charles Bible of Brooklyn Had Been Summoned to Search for Estranged Wife. COUPLE WED IN DECEMBER 3 Months' Separation Period Was Nearly Ended--Dout's Cast on Theory of Gas Poisoning. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/another-royal-exile-joins-ranks-of-deposed-monarchs-amanullah-of.html | ANOTHER ROYAL EXILE JOINS RANKS OF DEPOSED MONARCHS; Amanullah of Afghanistan, Seeking Refuge in Europe, Has Plenty of Company | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/houston-flood-drops-texans-elsewhere-hit-waters-which-overran-parts.html | HOUSTON FLOOD DROPS; TEXANS ELSEWHERE HIT; Waters Which Overran Parts of City Recede--Beaumont Cut Off as Neches River Rises. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/soviet-shows-gain-in-trade-reports-sale-of-370000-tons-of-coal-here.html | SOVIET SHOWS GAIN IN TRADE REPORTS; Sale of 370,000 Tons of Coal Here and in Canada Made as Grain Prospects Improve. MORE PRODUCTION PLANNED Five-Year Program for All Industry Is Voted--Workers "Tried" in Press for Laziness. | True | By Walter Duranty. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/liquor-in-lifeboat-brings-on-inquiry-passengers-safety-imperiled-by.html | LIQUOR IN LIFEBOAT BRINGS ON INQUIRY; Passengers' Safety Imperiled by Cache in Air Chambers on the Harding, Inspectors Find. CAPTAIN IS EXONERATED Criminal Negligence to Be Charged Against Any Found Responsible for Impairing Craft. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/professors-deny-the-absent-mind-they-scout-the-tradition-that.html | PROFESSORS DENY THE ABSENT MIND; They Scout the Tradition That Represents Them as a Much Preoccupied Group, Despite Some Classic Examples | True | By Bertram Reinitz. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/suburbans-record-sparkles-with-names-of-turf-heroes.html | Suburban's Record Sparkles With Names of Turf Heroes | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ward-line-to-bring-tour-parties-here-foreign-groups-on-allexpense.html | WARD LINE TO BRING TOUR PARTIES HERE; Foreign Groups on All-Expense Basis Will Come to See Eastern Cities. GUIDES WILL BE PROVIDED Plan to Aid Merchants' Association Campaign to Make New York a Summer Playground. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mexico-promotes-ramos-names-defender-of-juarez-undersecretary-of.html | MEXICO PROMOTES RAMOS.; Names Defender of Juarez UnderSecretary of War. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/600000-dial-phones-added-to-countrys-supply-in-1928.html | 600,000 Dial Phones Added To Country's Supply in 1928 | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/filipino-fans.html | FILIPINO "FANS" | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/43051600-bonds-called-for-may-retirement-of-loans-prior-to-maturity.html | $43,051,600 BONDS CALLED FOR MAY; Retirement of Loans Prior to Maturity Continues to Decrease in Volume.ESTIMATE FOR JUNE SMALL 'Total of About $37,000,000 IsExpected, Against $91,283,250In Same Month of 1928. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/card-party-to-benefit-the-house-of-calvary.html | CARD PARTY TO BENEFIT THE HOUSE OF CALVARY | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/police-department.html | Police Department. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/foreign-financing-lighter-here-now-investment-bankers-report-heavy.html | FOREIGN FINANCING LIGHTER HERE NOW; Investment Bankers Report Heavy Decline Recently, With British Offerings Up. SHIFT OF CONTROL SEEN Analysis of Foreign Borrowing Here in 1928 Shows Germany in Lead --Stock Issues Increase. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/agents-for-twelve-new-houses.html | Agents for Twelve New Houses. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/morrow-seen-aiding-mexico-and-church-said-to-have-brought-message.html | MORROW SEEN AIDING MEXICO AND CHURCH; Said to Have Brought Message From Portes Gil to Catholic Official in Washington. RUIZ OFF TO PARLEY SOON Archbishop Will Leave in Twelve Days to Confer With President --Jalisco Peace Near. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/merchants-oppose-a-bridge-at-57th-st-fifth-avenue-croup-holds-that.html | MERCHANTS OPPOSE A BRIDGE AT 57TH ST.; Fifth Avenue Croup Holds That Heavy Traffic Would Destroy Property Values in District. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/awards-drop-50-per-cent-heavy-construction-contracts-show-big.html | AWARDS DROP 50 PER CENT.; Heavy Construction Contracts Show Big Decline in Week. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/versatile-house-for-narrow-lot-presented-in-home-costing-about.html | VERSATILE HOUSE FOR NARROW LOT PRESENTED IN HOME COSTING ABOUT $13,500 | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/foreign-trade-note.html | Foreign Trade Note. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/chinese-clan-leader-outbids-police-chief-with-price-on-his-head.html | CHINESE CLAN LEADER OUTBIDS POLICE CHIEF; With Price on His Head, 'Crazy Chang' Offers More for Capture of His Enemy. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/togs-for-camp-shorts-are-much-in-vogre-others-articles.html | TOGS FOR CAMP; Shorts Are Much in Vogre --Others Articles | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/yacht-race-on-long-island-sound-won-by-avatar-avatar-home-first-in.html | Yacht Race on Long Island Sound Won by Avatar; AVATAR HOME FIRST IN THRILLING RACE Triumphs in M Class as Strong Wind Makes Fine Contests in American Y.C. Regatta. THREE SLOOPS DISMASTED Many Others Collide and some Have Close Escapes--Stirring Finishes Keep Excitement High. | True | By Shannon Cormack. Special To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/storm-still-holds-fliers-in-maine-weather-bureau-here-warns-yellow.html | STORM STILL HOLDS FLIERS IN MAINE; Weather Bureau Here Warns Yellow Bird and Green Flash Crews Not to Start. LOTTI PERMITS FUEL TESTS Backer of the Paris Flight Seeks Gasoline Formula to Prevent Knocking in Engine. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fochs-story-of-the-victory-on-the-marne-in-a-vivid-narrative-the.html | FOCH'S STORY OF THE VICTORY ON THE MARNE; In a Vivid Narrative, the Marshal Describes the Failure of the First German Campaign Plan and the Vain Attempt to Smash His Hard-Pressed Lines | True | By Raymond Recouly. Copyright, 1929, By the New York Times Company. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bullfighting-spreads-increase-of-socalled-sport-in-france-rouses-in.html | BULL-FIGHTING SPREADS; Increase of So-Called Sport In France Rouses Indignation. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/250-barnard-seniors-to-observe-ivy-day-37th-annual-ceremony-set-for.html | 250 BARNARD SENIORS TO OBSERVE IVY DAY; 37th Annual Ceremony Set for Thursday--Baccalaureate Service Today. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/chains-after-retail-talent-a-factor-in-buyer-turnover.html | Chains After Retail Talent; A Factor in Buyer Turnover | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ulster-drys-meet-crushing-setback-all-three-candidates-routed-at.html | ULSTER DRYS MEET CRUSHING SETBACK; All Three Candidates Routed at the Polls and Local Option Appears Doomed. SHANNON PLAN GOES AWRY Electrification Work Is Delayed Six Months When Section of the Embankment Gives Way. | True | By Arthur Webb. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bolivar-the-liberator-motion-and-speed.html | BOLIVAR THE LIBERATOR; MOTION AND SPEED. | True | R. MUNOZ-TEBAR. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/miss-morse-bride-of-rm-busselle-ceremony-held-in-the-ancestral-home.html | MISS MORSE BRIDE OF R.M. BUSSELLE; Ceremony Held in the Ancestral Home of Bridegroom's Parents in Chappaqua.MISS M. ALLEN MARRIESWed to Will R. Gregg in Garden ofHer Parents' Home, Spottiswoode, Scarsdale--Other Nuptials. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/durocher-again-has-chance-to-win-berth-leo-ousts-lary-for-second.html | DUROCHER AGAIN HAS CHANCE TO WIN BERTH; Leo Ousts Lary for Second Time This Year as Shortstop of the Yankees. | True | Times Wide World Photo. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tax-refunds-total-10428025-in-40-days-credits-and-abatements-added.html | Tax Refunds Total $10,428,025 in 40 Days; Credits and Abatements Added $7,803,010 | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/english-eleven-wins-62-beats-picked-team-of-chicago-amateur-soccer.html | ENGLISH ELEVEN WINS, 6-2.; Beats Picked Team of Chicago Amateur Soccer Players. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/georgetown-beats-nyu-in-11th-65-mccarthy-tallies-winning-run-on.html | GEORGETOWN BEATS N.Y.U. IN 11TH 6-5; McCarthy Tallies Winning Run on Error in Handling of Wholly's Drive. GALLAGHER IS HIT HARD Violet Star Pounded for 18 Hits In 5 2-3 Innings--N.Y.U. Rallies to Even the Count Twice. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/proposes-widening-citys-retail-zone-fifth-avenue-association-tells.html | PROPOSES WIDENING CITY'S RETAIL ZONE; Fifth Avenue Association Tells of Study With View to Enlarging Area. HAILS PARKING REFORMS Annual Report Shows That the Membership Is Largest in its History. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-yorkers-hurt-in-upset.html | New Yorkers Hurt in Upset. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/army-nine-defeats-williaims-11-to-4-clinches-closing-game-of-the.html | ARMY NINE DEFEATS WILLIAIMS, 11 TO 4; Clinches Closing Game of the Season at West Point With 3-Run Splurge in 4th. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/veteran-office-aid-rewarded-by-banton-andrew-fay-completing-44.html | VETERAN OFFICE AID REWARDED BY BANTON; Andrew Fay, Completing 44 Years of Service, Honored and Gets Salary Increase. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/englands-new-york.html | ENGLAND'S NEW YORK | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bagdad-to-sell-antiquities.html | Bagdad to Sell Antiquities. | True | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/visits-to-westchester-estates.html | VISITS TO WESTCHESTER ESTATES | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/navy-tops-maryland-at-lacrosse-4-to-3-cashmans-line-shot-breaks-tie.html | NAVY TOPS MARYLAND AT LACROSSE. 4 TO 3; Cashman's Line Shot Breaks Tie and Wins for Annapolis Team Just Before Final Time Is Called | True | Special to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/la-follette-holds-secrecy-will-end-predicts-in-radio-talk-that-the.html | LA FOLLETTE HOLDS SECRECY WILL END; Predicts in Radio Talk That the Senate Will Abolish Closed Sessions. CALLS PRACTICE HARMFUL Open Hearings on Nominations Would Make for Better Fitted Nominees, He Asserts. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/alekhine-arrives-here-world-chess-champion-will-play-in-bradley.html | ALEKHINE ARRIVES HERE.; World Chess Champion Will Play in BradleY Beach Event. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/east-view-passes-last-day-placidly-special-to-the-new-york-times.html | EAST VIEW PASSES LAST DAY PLACIDLY; Special to The New York Times. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tidbits-for-admirers-of-george-moore.html | Tidbits for Admirers of George Moore | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dates-of-the-hindu-festivals-vary-yearly-with-the-stars.html | DATES OF THE HINDU FESTIVALS VARY YEARLY WITH THE STARS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mussolini-explains-stand-on-education-church-free-to-instruct-youth.html | MUSSOLINI EXPLAINS STAND ON EDUCATION; Church Free to Instruct Youth, but State Claims Monopoly on Character Formation. REPLY FAILS TO SUIT ALL Premier Scores Senate Critic of Lateran Treaties--Lovet-Lovski Exhibits in Rome. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hempstead-homes-built-new-residence-community-on-old-eldridge.html | HEMPSTEAD HOMES BUILT.; New Residence Community on Old Eldridge Estate. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-roads-open-suburbs-new-jersey-residential-areas-aided-by.html | NEW ROADS OPEN SUBURBS; New Jersey Residential Areas Aided by Highway Program. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/plays-at-chautauqua-jamestown-eric-and-pittsburgh-little-theatres.html | PLAYS AT CHAUTAUQUA.; Jamestown, Eric and Pittsburgh Little Theatres to Appear. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/on-a-lion-hunt-with-nandi-warriors-brave-and-skillful-they-kneel.html | ON A LION HUNT WITH NANDI WARRIORS; Brave and Skillful, They Kneel and Take the Charges of The Savage Beasts on Their Sharp Spear Points | True | By Paul L. Hoefler | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/report-winslow-faces-new-inquiry-tuttie-declines-to-comment-on.html | REPORT WINSLOW FACES NEW INQUIRY; Tuttie Declines to Comment on Possible Prosecution of the Former Federal Judge. HELFAND RETAINS BUCKNER Man Involved in the Bankruptcy Scandal Said to Have Talked Freely to Officials. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/danube-continues-to-lose-its-traffic-tariff-barriers-of-seven.html | DANUBE CONTINUES TO LOSE ITS TRAFFIC; Tariff Barriers of Seven States Along the Great River Are Obstacles to Commerce. NATIONALISM IS HINDRANCE Channel at Outlet Now Slited Up Because Commission Has No Funds to Make Repairs. | True | By John MacCormac. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/britons-manifest-strange-contrasts-even-socialists-bow-to-tradition.html | BRITONS MANIFEST STRANGE CONTRASTS; Even Socialists Bow to Tradition as They Attack Nobility's Special Privileges. SCOTS GREET KING'S SON York Praises Heroes Who Fought England--Town Celebrates Duke of Norfolk's Birthday. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/virginia-may-get-picture-peales-washington-left-in-states-custody.html | VIRGINIA MAY GET PICTURE.; Peale's Washington Left in State's Custody by Rockefeller Jr. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wizards-made-girl-insane.html | Wizards" Made Girl Insane. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-utrecht-loses-meet-sows-to-the-army-plebes-on-track-by-7547.html | NEW UTRECHT LOSES MEET.; Sows to the Army Plebes on Track by 75-47 Score. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/killed-in-crash-in-south-h-calden-of-newark-was-returning-from.html | KILLED IN CRASH IN SOUTH.; H. Calden of Newark Was Returning From Alabama--Wife in Hospital. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/broadway-as-a-film-elaborate-talking-and-singing-production-of.html | 'BROADWAY' AS A FILM; Elaborate Talking and Singing Production Of Play--Other Shadow Offerings | True | By Mordaunt Hall. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stamford-woman-takes-her-life.html | Stamford Woman Takes Her Life | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/harvard-rule-bars-dismissed-freshmen-in-only-exceptional-cases-dean.html | HARVARD RULE BARS DISMISSED FRESHMEN; In Only Exceptional Cases, Dean Announces, Will They Be Readmitted to College. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/library-for-white-house-comes-at-last-as-a-gift-addition-to.html | LIBRARY FOR WHITE HOUSE COMES AT LAST AS A GIFT; Addition to Collection Begun by Mrs. Fillmore Seventy-seven Years Ago Now Offered | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/louis-bertrand-again-writes-of-spain.html | Louis Bertrand Again Writes of Spain | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/brown-and-nichols-wins-on-the-charles-undefeated-eight-first-by.html | BROWN AND NICHOLS WINS ON THE CHARLES; Undefeated Eight First by Length in Harvard Regatta--Noble and Greenough Second. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/prr-employes-retired-115-including-twenty-in-new-york-zone-placed.html | P.R.R. EMPLOYES RETIRED.; 115, Including Twenty in New York Zone, Placed on Pension Roll. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/defending-church-council-orgnization-may-have-made-mistakes-but.html | DEFENDING CHURCH COUNCIL; Organization May Have Made Mistakes but Its Aims Are Approved | True | JOHN M. TROUT | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/trade-stimulated-by-warm-weather-retail-distribution-responds-to.html | TRADE STIMULATED BY WARM WEATHER; Retail Distribution Responds to Change, but Wholesale Buying Is Less Active.PROSPECTS ARE FAVORABLE Fifth Successive Month of NewRecords Ends--Only Seasonal Slack Expected.INDUSTRIAL ACTIVITY HIGHReports From the Federal Reserve Districts Encouraging--Crop Outlook Improving. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/central-market-plan-urged-for-east-side-chamber-of-commerce-to-ask.html | CENTRAL MARKET PLAN URGED FOR EAST SIDE; Chamber of Commerce to Ask New System Abolishing Curb Carts. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/huge-cortege-pays-last-tribute-to-sun-thousands-march-to-purple.html | HUGE CORTEGE PAYS LAST TRIBUTE TO SUN; Thousands March to Purple Mountain Shrine at End of Week's Ceremony. START MADE BEFORE DAWN Widow, Dressed in Black, Walks in Procession, Weeping Beside Her Son. | True | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/questions-and-answers-what-is-the-difference-between-radio-and.html | QUESTIONS AND ANSWERS; What Is the Difference Between "Radio" and "Wireless"?--Are Short Waves More ValuableThan Long-Wave Lengths? | True | By Orrin E. Dunlap Jr. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dividend-for-south-african-bank.html | Dividend for South African Bank. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/silver-bay-graduation-fourteen-boys-will-receive-diplomas-on-monday.html | SILVER BAY GRADUATION.; Fourteen Boys Will Receive Diplomas on Monday. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/palestine-immigration-417-go-to-country-in-april-and-172-are.html | PALESTINE IMMIGRATION.; 417 Go to Country in April and 172 Are Emigrants. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/berlins-not-so-merry-month-of-may.html | BERLIN'S NOT SO MERRY MONTH OF MAY | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dictatorship-irks-patriotic-croats-they-see-in-it-only-another.html | DICTATORSHIP IRKS PATRIOTIC CROATS; They See in It Only Another Attempt to Put Them in a "Serb Strait-Jacket." LIBERTY OF PRESS IS GONE Restrictions of New Absolutism Illustrated by Censorship of Ratchitch Murder Trial. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/patron-saint-of-motorists-long-friend-of-travelers-st-christophers.html | PATRON SAINT OF MOTORISTS LONG FRIEND OF TRAVELERS; St. Christopher's Image to Appear on Plaque In the hlew Limousine of the Pope | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/williams-cubs-win-61-bring-season-to-close-with-victory-over-poly.html | WILLIAMS CUBS WIN, 6-1.; Bring Season to Close With Victory Over Poly Prep of Brooklyn. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/purchasing-agents-off-to-buffalo.html | Purchasing Agents Off to Buffalo. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/canadian-mine-stocks-off-dominion-bureau-of-statistics-reports.html | CANADIAN MINE STOCKS OFF.; Dominion Bureau of Statistics Reports Week's Movements. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/veterans-curse-war-6000-czechoslovakian-wounded-meet-in-prague.html | VETERANS CURSE WAR.; 6,000 Czechoslovakia Wounded Meet in Prague, Demanding Peace. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/air-merger-plans-made-maddux-directors-approve-union-with.html | AIR MERGER PLANS MADE.; Maddux Directors Approve Union With Transcontinental. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/king-progressing-doctors-declare-they-report-his-condition-as.html | KING PROGRESSING, DOCTORS DECLARE; They Report His Condition as Satisfactory, but Recovery Will Be Tedious. MONARCH HAS A GOOD DAY But Muat Spend Birthday Tomorrow in Bed-- Thanksgiving Services June 16 Postponed. | True | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/observations-from-times-watchtowers-tariff-clouds-loom.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; TARIFF CLOUDS LOOM Administration Is Apprehensive That House Bill Means Political Storms. FARM GROUPS DISSATISFIED And What Senators, With Many Interests Clamoring, Will Do to Rates Is a Problem. | True | By Richard V. Oulahan. Editorial Correspondence of the York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/palestine-labor-quota-out.html | Palestine Labor Quota Out. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/five-generations-united-maryland-family-line-born-within-span-of-82.html | FIVE GENERATIONS UNITED.; Maryland Family Line Born Within Span of 82 Years. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/war-on-mosquitos-to-be-relentless-city-health-department-asks.html | WAR ON MOSQUITOS TO BE RELENTLESS; City Health Department Asks $100,000 for Special Extermination Work.TO DRAIN INFESTED AREAS Marshes, Aqueducts, Ditches and Rivers Will Be Workers'Objectives. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/german-envoy-guest-at-the-saengerfest-von-prittwitz-hears-concert.html | GERMAN ENVOY GUEST AT THE SAENGERFEST; Von Prittwitz Hears Concert by 4,000 Voices--Lehman Welcomes Singers. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fay-compton-barries-star-in-talk-film.html | FAY COMPTON, BARRIE'S STAR, IN TALK FILM | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hijackers-take-car-loaded-with-asphalt-driver-kidnapped-near.html | HIJACKERS TAKE CAR LOADED WITH ASPHALT; Driver Kidnapped Near Kingston N.J., Is Thrown Out of Truck Near Roslyn, Pa. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/traffic-protection-urged-by-mclintock-harvard-research-director.html | TRAFFIC PROTECTION URGED BY M'CLINTOCK; Harvard Research Director Makes Plea by Radio for Safety of Highways. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/another-derby-throws-a-spell-over-britain-leading-in-the-winner.html | ANOTHER DERBY THROWS A SPELL OVER BRITAIN; LEADING IN THE WINNER | True | By Fitzhugh L. Minnigerode. London. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/best-radio-features-chosen-by-listenrs.html | BEST RADIO FEATURES CHOSEN BY LISTENRS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ce-hughes-jr-sworn-as-solicitor-general-next-to-taft-he-is-the.html | C.E. HUGHES JR. SWORN AS SOLICITOR GENERAL; Next to Taft He Is the Youngest to Hold That Office--Lucas Also Takes Oath. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/university-trustees-vanish-in-des-moines-letter-from-ku-klux-klan.html | UNIVERSITY TRUSTEES VANISH IN DES MOINES; Letter From Ku Klux Klan Is Said to Have Threatened Canadian Chairman. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/building-guilds-grow-german-construction-cooperatives-steadily.html | BUILDING GUILDS GROW.; German Construction Cooperatives Steadily Strengthening Positions. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/trainwreckers-are-shot-mexican-troops-capture-and-slay-leader-of.html | TRAIN-WRECKERS ARE SHOT.; Mexican Troops Capture and Slay Leader of Dynamite Band. | True | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/palestine-gained-in-march.html | Palestine Gained in March. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/yaleharvard-regatta.html | YALE-HARVARD REGATTA | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stevens-tennis-victor-beats-pratt-in-event-that-is-decided-on-final.html | STEVENS TENNIS VICTOR.; Beats Pratt in Event That Is Decided on Final Match. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/restore-webb-home-in-north-tarrytown-many-famous-guests-entertained.html | RESTORE WEBB HOME IN NORTH TARRYTOWN; Many Famous Guests Entertained in Stone House in Sleepy Hollow Manor. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/renewal-of-lease-binds-guarantor-court-of-appeals-reverses-ruling.html | RENEWAL OF LEASE BINDS GUARANTOR; Court of Appeals Reverses Ruling in Suit Over Firm's Unpaid Rent. AGREEMENT IS CONSTRUED Partner Could Not Bind Firm in Guaranty, So Tenants' Mother Wins on Appeal. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/women-end-council-at-boston-receptions-general-federation-delegates.html | WOMEN END COUNCIL AT BOSTON RECEPTIONS; General Federation Delegates, After Swampscott Sessions, Are Guests of District Clubs. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/crescent-ac-beats-toronto-u-twelve-strong-defense-and-accurate.html | CRESCENT A.C. BEATS TORONTO U. TWELVE; Strong Defense and Accurate Passing Bring Second Triumph in 3 Days to Victors--Score, 3-0. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-yorker-heads-world-detectives.html | New Yorker Heads "World Detectives." | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/protest-end-of-rent-law-negroes-parade-and-urge-tenants-to-unite.html | PROTEST END OF RENT LAW.; Negroes Parade and Urge Tenants to Unite for Protection. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/art-here-and-out-of-town-in-philadelphia.html | ART HERE AND OUT OF TOWN; In Philadelphia. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/big-brothers-and-sisters-ask-aid.html | Big Brothers and Sisters Ask Aid. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/americans-in-paris-aid-foch-hospital-memorial-will-be-erected-on.html | AMERICANS IN PARIS AID FOCH HOSPITAL; Memorial Will Be Erected on Site of La Pompadour's Chateau, Overlooking the Seine. $240,000 IS RAISED ALREADY Institution Will Help Poorly Paid Intellectuals of All Nations-- Herrick Joins Jockey Club. | True | By May Birkhead. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fb-hawley-dead-merchant-and-author-formerly-vice-president-of-the.html | F.B. HAWLEY DEAD; MERCHANT AND AUTHOR; Formerly Vice President of the Economic Association of New York. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/thirteen-lay-preachers-take-the-pulpit.html | Thirteen Lay Preachers Take the Pulpit | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/how-to-use-the-land.html | HOW TO USE THE LAND. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hurdle-mark-broken-in-chicago-games-keller-does-024-for-220yard-low.html | HURDLE MARK BROKEN IN CHICAGO GAMES; Keller Does 0:24 for 220-Yard Low Hurdles, New Interscholastic Record--Three Equaled. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/felicity-first-by-minute-notus-is-second-as-nine-yachts-race-at.html | FELICITY FIRST BY MINUTE; Notus Is Second as Nine Yachts Race at Oyster Bay. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/creating-a-new-american-race-sir-arthur-keith-believes-that-here-in.html | CREATING A NEW AMERICAN RACE; Sir Arthur Keith Believes That Here in the United States Nature, Assisted by Modern Invention, Is Building From Old European Stock a People That Will Be Unique in Body and Spirit | True | By Sir Arthur Keith | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/boston-elevated-again-to-the-fore-house-provides-for-referendum-on.html | BOSTON ELEVATED AGAIN TO THE FORE; House Provides for Referendum on the Question of Public or Private Ownership. GOVERNOR'S PLANS UPSET Bay State Proceeds With Water Supply Program Despite Suit Brought by Connecticut. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/election-alarms-hungary-newspapers-had-expected-liberal-victory-and.html | ELECTION ALARMS HUNGARY; Newspapers Had Expected Liberal Victory and Aid to Kingdom. | True | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fruit-prices-soar-with-hot-weather-but-review-of-local-markets.html | FRUIT PRICES SOAR WITH HOT WEATHER; But Review of Local Markets Reveals Sharp Slump in Asparagus Cost. HEAT CHANGES APPETITES Supply Is Heavy in Green Corn and Vegetables--Potatoes Are More Expensive. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/regatta-called-off-as-2-boats-capsize-rough-water-and-high-wind.html | REGATTA CALLED OFF AS 2 BOATS CAPSIZE; Rough Water and High Wind Postpone Philadelphia Races After One Outboard Wins a Heat. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/projection-jottings-murnau-and-flaherty-join-colorant.html | PROJECTION JOTTINGS; Murnau and Flaherty Join Colorant Productions--Other News From Hollywood | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/clubwomen-plan-gala-dinner-party.html | CLUBWOMEN PLAN GALA DINNER PARTY | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mrs-tingley-is-injured-theosophist-and-5-companions-hurt-in-auto.html | MRS. TINGLEY IS INJURED.; Theosophist and 5 Companions Hurt in Auto Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/conn-aggies-win-98-kolbs-pitching-in-pinches-saves-day-for-the.html | CONN. AGGIES WIN, 9-8.; Kolb's Pitching in Pinches Saves Day for the Victors. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/state-k-of-c-thanks-lake-placid-masons-council-votes-change-in.html | STATE K. OF C. THANKS LAKE PLACID MASONS; Council Votes Change in System of College Scholarships-- Re-elects Officers. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/broad-radio-permit-is-granted-by-peru-concession-to-all-america.html | BROAD RADIO PERMIT IS GRANTED BY PERU; Concession to All America Cables Covers New Stations and Extends Old Rights. I.T.&T. SYSTEM INCREASED New Wireless Telephone and Telegraph Facilities to Be ReadyIn Two Years. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/declared-in-murder-car-elizabeth-nj-man-identified-by-west-virginia.html | DECLARED IN MURDER CAR.; Elizabeth (N.J.) Man Identified by West Virginia Witnesses. , | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wins-brooksbright-prize-stanley-elliott-of-oregon-obtains-years.html | WINS BROOKS-BRIGHT PRIZE; Stanley Elliott of Oregon Obtains Year's Study in England. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/air-line-for-tin-mines-london-syndicate-and-anglooriental-plan-one.html | AIR LINE FOR TIN MINES.; London Syndicate and AngloOriental Plan One for Far East. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/molly-v-harding-to-wed-jb-osborn-mrs-henry-r-barrows-announces-her.html | MOLLY V. HARDING TO WED J.B. OSBORN; Mrs. Henry R. Barrows Announces Her Daughter's Troth at a Luncheon at Sherry's.LILLIAN PABST BETROTHEDDaughter of Late Banker Is toMarry William Paul Wilson--Other Engagements. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gorky-moved-by-changes-he-finds-in-azerbaijan-russian-novelist.html | GORKY MOVED BY CHANGES HE FINDS IN AZERBAIJAN; Russian Novelist Attends a Celebration of the Adoption of Latin Alphabet | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/old-street-names-many-thoroughfares-on-the-east-side-have-been.html | OLD STREET NAMES.; Many Thoroughfares on the East Side Have Been Renamed. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fairmount-derby-is-won-by-karl-eitel-naishapur-at-1-to-2-is-4th.html | Fairmount Derby Is Won by Karl Eitel; Naishapur, at 1 to 2, Is 4th; KARL EITEL WINS FAIRMOUNT DERBY Thistle Fyrn Is Second and Minotaur Third--Naishapur, at 1 to 2, Is Fourth. 15,000 WITNESS THE EVENT Winner pays $15.08 for $2 in Mutueis--Bather Is Only OtherStarter in Field of Five. | True | Times Wide World Photo. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gift-to-army-sergeant-officers-at-west-point-present-watch-to.html | GIFT TO ARMY SERGEANT; Officers at West Point Present Watch to Daniel Carroll. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/trade-notes-and-comment-radio-service-men-to-meet-at-mecca.html | TRADE NOTES AND COMMENT; Radio Service Men to Meet at Mecca Auditorium on June 12--Sound Emanates From Bottom of Cabinet in New Colonial Set | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/womens-college-gives-193-degrees-dr-john-m-thomos-confers-the.html | WOMEN'S COLLEGE GIVES 193 DEGREES; Dr. John M. Thomos Confers the Diplomas at Graduation of New Jersey Institution. FORTY WIN FIRST HONORS Fifty-six Seniors Get Second Honors -- Special Prizes Are Conferred at Eighth Annual Commencement. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/aviation-law-study-is-begun-by-nyu-research-department-headed-by-hj.html | AVIATION LAW STUDY IS BEGUN BY N.Y.U.; Research Department Headed by H.J. Freeman Cooperates With Aeronautical Chamber. FUNDS ARE PROVIDED Dean Sommer Declares Many Vexing and Important Questions in New Industry Remain to Be Settled. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/current-magazines.html | Current Magazines | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/czech-reds-expel-exleader-from-party-new-chiefs-decide-deputy-muna.html | CZECH REDS EXPEL EX-LEADER FROM PARTY; New Chiefs Decide Deputy Muna, Once Bela Kun's Aide, Is an Agitator. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/technicalities-of-conflict-whether-mobilization-means-war-bids-fair.html | TECHNICALITIES OF CONFLICT; Whether "Mobilization Means War" Bids Fair to Be Subject of Long Controversy | True | RAYMOND TURNER. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/to-search-baggage-in-florida-for-fruit-spreading-fly-pest.html | To Search Baggage in Florida For Fruit Spreading Fly Pest | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/chic-summer-accessories.html | CHIC SUMMER ACCESSORIES | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ruth-wallops-no-10-as-yanks-win-8-to-1-lazzeri-also-connects-for.html | RUTH WALLOPS NO. 10 AS YANKS WIN, 8 TO 1; Lazzeri Also Connects for Homer While Huggins's Revised Line-Up Upsets White Sox. CHAMPIONS REGAIN PUNCH Get Only 7 Hits, but All Count --Hoyt Blanks Chicago Till 9th--25,000 See Game. | True | By John Drebinger. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hits-circular-exporting-buying-agent-sees-lines-cheapened-through.html | HITS 'CIRCULAR' EXPORTING.; Buying Agent Sees Lines Cheapened Through This Method. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-hampshire-beats-dartmouth-by-10-to-4-victors-pound-two-pitchers.html | NEW HAMPSHIRE BEATS DARTMOUTH BY 10 TO 4; Victors Pound Two Pitchers for 1O Hits to Take Losers' Last Regular Home Game of Season. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/russia-and-mexico-in-similar-wars-on-liquor-soviet-children-active.html | Russia and Mexico in Similar Wars on Liquor; Soviet Children Active in Fight Against Alcohol | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ap-service-extended-brazilian-and-guatemalan-envoys-hail-inclusion.html | A.P. SERVICE EXTENDED.; Brazilian and Guatemalan Envoys Hail Inclusion of Their Countries. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/notes-in-field-of-aviation.html | NOTES IN FIELD OF AVIATION | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/crisis-threatens-argentine-sugar-president-urged-by-that-industry.html | CRISIS THREATENS ARGENTINE SUGAR; President Urged by That Industry to Restrict Production and Check Imports. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/was-los-taps-six-at-hamilton.html | Was Los Taps Six at Hamilton. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/market-in-berlin-active-and-strong-advance-of-stocks-broadens-as.html | MARKET IN BERLIN ACTIVE AND STRONG; Advance of Stocks Broadens as Uncertainty About Reparations Disappears. | True | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ganna-walska-has-debut-as-actress-appears-in-la-castiglione-before.html | GANNA WALSKA HAS DEBUT AS ACTRESS; Appears in "La Castiglione" Before Crowded House of ParisSociety Folk. | True | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/intimate-and-symbolic-art-of-the-bookplate-two-collections-of.html | Intimate and Symbolic Art of the Bookplate; Two Collections of Designs by Rockwell Kent and Harold Nelson | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/chicago-weakening-in-efforts-for-good-forces-of-civic-righteousness.html | CHICAGO WEAKENING IN EFFORTS FOR GOOD; Forces of Civic Righteousness Weary of Well-Doing in Face of Disappointments. DAWES STEPS INTO BREACH He Is Going to Raise $10,000,000 for World's Fair Before He Leaves to Be Ambassador. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/liner-cruises-announced-laplands-caribbean-schedule-includes-77.html | LINER CRUISES ANNOUNCED.; Lapland's Caribbean Schedule Includes 77 Ports of Call. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/newark-reading-divide-twin-bill-bears-capture-initial-contest-95.html | NEWARK, READING DIVIDE TWIN BILL; Bears Capture Initial Contest, 9-5, Then Lose the Nightcap, 3 to 2, in 7 Innings. PITCHING DUEL IN SECOND Greene Has Shade the Better of Davies--Quellich Gets Homer, His Second in Two Days. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/child-in-auto-killed-by-long-island-train.html | CHILD IN AUTO KILLED BY LONG ISLAND TRAIN | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/marquette-routed-by-army-on-track-cadets-in-first-invasion-of-west.html | MARQUETTE ROUTED BY ARMY ON TRACK; Cadets, in First Invasion of West for Dual Meet, Score 95 1-3 to 35 2-3 Victory, 5 STADIUM MARKS BROKEN George Lermond and Treps Gain Doubles--Cadets Take Ten Firsts and Tie for One. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/german-music-engineer.html | GERMAN MUSIC ENGINEER | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/speaks-at-gordon-school-dr-osborn-talks-on-patriotism-at-exercises.html | SPEAKS AT GORDON SCHOOL; Dr. Osborn Talks on Patriotism at Exercises at Garrison. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/that-victorian-love-idyl-of-the-brownings.html | That Victorian Love Idyl of the Brownings | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/madison-again-wins-psal-handball-title-defeats-commerce-high-4-to-1.html | MADISON AGAIN WINS P.S.A.L. HANDBALL TITLE; Defeats Commerce High, 4 to 1, to Capture Championship for Fifth Consecutive Time. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/schaefer-rallies-to-defeat-horemans-in-match-at-paris.html | Schaefer Rallies to Defeat Horemans in Match at Paris | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tang-of-sea-touches-the-barge-canal-now-the-swift-motor-ship-speeds.html | TANG OF SEA TOUCHES THE BARGE CANAL; Now the Swift Motor Ship Speeds From Ocean to Midwest And a New Breed of Boatmen Ply the Inland Waters | True | By F.p. Kimball | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/nyac-nine-snaps-fordhams-streak-inflicts-first-defeat-in-seven.html | N.Y.A.C. NINE SNAPS FORDHAM'S STREAK; Inflicts First Defeat in Seven Games, 7-2, Hitting Three Maroon Hurlers Hard. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/all-chrysler-services-to-be-under-one-roof.html | ALL CHRYSLER SERVICES TO BE UNDER ONE ROOF | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/miss-catherwood-in-hospital-olympic-star-hurt-training.html | Miss Catherwood in Hospital; Olympic Star Hurt Training | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/commerce-man-from-london-here.html | Commerce Man From London Here. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/city-properties-in-kennelly-sale-auction-schwind-estate-holdings-of.html | CITY PROPERTIES IN KENNELLY SALE; Auction Schwind Estate Holdings of Hotel Commodore--Teaneck Sale This Week. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/elect-masius-executive-secretary.html | Elect Masius Executive Secretary. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/degrees-awarded-by-hebrew-college-dr-weizmann-and-the-hon-lily.html | DEGREES AWARDED BY HEBREW COLLEGE; Dr. Weizmann and the Hon. Lily Montagu Honored at Commencement at Cincinnati.INSTITUTION'S WORK LAUDEDBaccalaureate Is Delivered by RabbiZie Lonica--Tributes Paid toEndowment Fund Raisers. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/50-new-homes-planned-sunshine-city-developers-start-work-on.html | 50 NEW HOMES PLANNED.; Sunshine City Developers Start Work on Low-Priced Group. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/more-crude-rubber-used-record-consumption-of-50000-tons-estimated.html | MORE CRUDE RUBBER USED.; Record Consumption of 50,000 Tons Estimated for May. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/an-empire-note-in-todays-decoration-pieces-in-american-adaptation.html | AN EMPIRE NOTE IN TODAY'S DECORATION; Pieces in American Adaptation Figure In Interiors of Modern Design-- Biedermeier Also Finds a Place | True | By Walter Rendell Storey | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/urges-endowment-to-improve-rage-eugenist-says-funds-should-be-given.html | URGES ENDOWMENT TO IMPROVE RAGE; Eugenist Says Funds Should Be Given to Aid Best Families to Rear More Children. FEARS MAN'S EXTINCTION Dr. C.G. Campbell Puts the "Survival Number" at Four Children --Asks Churches to Take Lead. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/miss-boumantilden-paired-for-international-net-play.html | Miss Bouman-Tilden Paired For International Net Play | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/short-waves-carry-wlws-programs.html | SHORT WAVES CARRY WLW'S PROGRAMS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/charles-l-hoffman-dies-suddenly-at-49-stock-broker-long-in-wall.html | CHARLES L. HOFFMAN DIES SUDDENLY AT 49; Stock Broker, Long in Wall Street, Stricken With Heart Disease at His Country Home. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/army-victor-at-tennis-defeats-fordham-7-to-2-in-final-matches-of.html | ARMY VICTOR AT TENNIS.; Defeats Fordham, 7 to 2, in Final Matches of the Season. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/philadelphia-papers-anniversary.html | Philadelphia Paper's Anniversary | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/corn-belt-is-calm-over-farm-relief-inclination-seems-to-be-to-make.html | CORN BELT IS CALM OVER FARM RELIEF; Inclination Seems to Be to Make the Best of Whatever Measure Is Enacted. COOPERATIVES AGAINST BILL Organizations See Menace to Their Growth--Farm Tenancy Survey Gives New Slant. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rome-press-calm-on-labor-victory-italians-agree-that-no-radical.html | ROME PRESS CALM ON LABOR VICTORY; Italians Agree That No Radical Changes in England's Policy Are to Be Expected. MACDONALD IS APPROVED His Handling of Italy's Colonial War Claims Is Recalled as Having Been Satisfactory. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/irene-castle-joins-police-to-protect-chicago-animals.html | Irene Castle Joins Police To Protect Chicago Animals | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/national-bankhead-resigns-in-brazil-teixeira-quits-after-drive-to.html | NATIONAL BANKHEAD RESIGNS IN BRAZIL; Teixeira Quits After Drive to Restrict Credit, Though President Asks Him to Stay.BUSINESS MEN PROTESTEDCalled on Washington Luis to TellHim Situation Was Serious--He Promised Improvement. | True | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/feitner-hackl-timpson-and-stearns-gain-timber-point-invitation-golf.html | Feitner, Hackl, Timpson and Stearns Gain Timber Point Invitation Golf Semi-Final; STEARNS ADVANCES IN INVITATION GOLF Reaches Semi-Final of Timber Point Tourney After Winning Medal With 82. ELIMINATES HOYT, 5 AND 4 Feitner, Hackl and Timpson Also Triumph--Field of 50 Players in Qualifying Round. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/camera-work-for-screen.html | CAMERA WORK FOR SCREEN | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/goelet-wins-case-for-new-building-appellate-division-refuses-to.html | GOELET WINS CASE FOR NEW BUILDING; Appellate Division Refuses to Order Revocation of Sutton Place South Plans. BUILDING HEIGHT DEFINED Tenement House and Zoning Laws Fightly Applied by Commissioner Deccan, Says Justice. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/husband-kills-wife-over-45-cents.html | Husband Kills Wife Over 45 Cents. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/russia-engages-denver-engineer.html | Russia Engages Denver Engineer. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/named-to-lehigh-faculty-two-new-professors-appointed-fellowships.html | NAMED TO LEHIGH FACULTY.; Two New Professors Appointed--Fellowships Awarded. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ring-boosts-art-prices-new-method-of-speculation-in-paintings-found.html | RING BOOSTS ART PRICES.; New Method of Speculation In Paintings Found In Paris. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sciences-of-the-home-as-taught-at-cornell-studying-a-fine-art-at.html | SCIENCES OF THE HOME AS TAUGHT AT CORNELL; STUDYING A FINE ART AT CORNELL | True | By Virgina Pope. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/newark-airport-row-ends-transport-concern-accepts-rental-terms-on.html | NEWARK AIRPORT ROW ENDS; Transport concern Accepts Rental Terms on Poundage Basis. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gleanings-from-the-screen.html | GLEANINGS FROM THE SCREEN | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/counter-list-quiet-price-changes-few-most-early-gains-by-small.html | COUNTER LIST QUIET; PRICE CHANGES FEW; Most Early Gains by Small Number of Active Stocks AreLost Before Close. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/cheerio-sent-to-byrd-latest-from-broadway-is-put-on-radio-for-men.html | CHEERIO" SENT TO BYRD.; Latest From Broadway Is Put on Radio for Men in Little America. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/foch-an-intimate-portrait-his-aidedecamp-plays-boswell-to-the.html | FOCH: AN INTIMATE PORTRAIT; His Aide-de-Camp Plays Boswell to the Generalissimo | True | By P.w. Wilson | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/eleven-years-wasted-in-suit-for-bill-company-that-funished-city.html | ELEVEN YEARS WASTED IN SUIT FOR BILL; Company That Funished City With Garage Must Start Over Again. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wilsons-college-room-at-virginia-a-shrine-restored-by-alumni-to.html | Wilson's College Room at Virginia a Shrine, Restored by Alumni to Honor War President | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/pilot-killed-in-crash-society-girl-injured-ysabel-goss-of-los.html | PILOT KILLED IN CRASH; SOCIETY GIRL INJURED; Ysabel Goss of Los Angeles, Who Was Learning to Fly, Is Expected to Die. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/in-the-spotlight-popular-play-on-screen.html | IN THE SPOTLIGHT; POPULAR PLAY ON SCREEN | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/coordination-retail-topic-joint-merchandising-and-advertising.html | COORDINATION RETAIL TOPIC; Joint Merchandising and Advertising Convention Sets Program. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/kynaston-conquers-orcutt-in-four-sets-gains-brooklyn-singles-net.html | KYNASTON CONQUERS ORCUTT IN FOUR SETS; Gains Brooklyn Singles Net Final by Victory, 0-6, 6-l, 6-0, 6-2 --Kurzrok Beats Phillips. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/600-penh-state-degrees-engineering-school-leads-in-the-coming.html | 600 PENH STATE DEGREES; Engineering School Leads in the Coming Graduates. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/find-new-native-iris-dr-john-k-small-describes-flower-as-truly.html | FIND NEW NATIVE IRIS.; Dr. John K. Small Describes Flower as "Truly American Race." | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mill-strike-settled-by-a-womans-tact-anna-weinstock.html | MILL STRIKE SETTLED BY A WOMAN'S TACT; ANNA WEINSTOCK. | True | Photography by Times Wide World. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/studies-maids-story-in-slaying-of-woman-cleveland-prosecutor.html | STUDIES MAID'S STORY IN SLAYING OF WOMAN; Cleveland Prosecutor Investigates Tale That Mrs. D.M. Snyder Feared Exposure. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sprague-breaks-99-at-mineola-traps-misses-only-once-in-high-wind-to.html | SPRAGUE BREAKS 99 AT MINEOLA TRAPS; Misses Only Once in High Wind to Lead Thomas by Two--Doubles Cup to Walsh. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bobby-jones-bruised-as-lightning-strikes-golf-champions-shoulder.html | BOBBY JONES BRUISED AS LIGHTNING STRIKES; Golf Champion's Shoulder Hurt by Brick which Hits Umbrella When Dislodged. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/to-make-larder-head-sizes.html | To Make Larder Head Sizes. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/raw-silk-futures-steady-prices-unchanged-to-1c-lower-sales-total.html | RAW SILK FUTURES STEADY.; Prices Unchanged to 1c Lower-- Sales Total 810 Bales. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/operator-acquires-grantwood-corner-schlesinger-adds-anderson-av.html | OPERATOR ACQUIRES GRANTWOOD CORNER; Schlesinger Adds Anderson Av. Parcel to Moldings--Other New Jersey Deals. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dead-sea-riches-to-be-extracted-after-years-of-negotiation-a.html | DEAD SEA RICHES TO BE EXTRACTED; After Years of Negotiation, a Syndicate Receives A Concession to Recover Potash and Salts From This Strange Body of Water | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/markles-gift-aids-settlement.html | Markle's Gift Aids Settlement. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/prince-henry-reaches-canada-from-japan-how-is-my-father-first-query.html | PRINCE HENRY REACHES CANADA FROM JAPAN; 'How Is My Father?' First Query as He Lands at Victoria--Gets Cablegrams From Windsor. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/239000000-works-tied-up-in-chicaco-3400-structural-and.html | $239,000,000 WORKS TIED UP IN CHICACO; 3,400 Structural and Architectural Iron Men Strike inWage Dispute.UNIONS DEMAND A RISE Building Employers Allege Breakingof Agrc ment--Settlement Will Be Sought Tomorrow. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/little-caesar-and-other-recent-works-of-fiction-a-lear-of-the.html | "Little Caesar" and Other Recent Works of Fiction; A LEAR OF THE PLAINS A HUMBLE LEAR. By Lorna Doone Beers. 381 pp. New York: E.P. Dutton & Co., Inc., $2.50. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/zionists-fix-convention-date-today.html | Zionists Fix Convention Date Today | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/misses-jacobs-and-nuthall-win-middlesex-doubles-title.html | Misses Jacobs and Nuthall Win Middlesex Doubles Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/clendon-eases-drill-for-columbia-crews-recent-heat-wave-causes-the.html | CLENDON EASES DRILL FOR COLUMBIA CREWS; Recent Heat Wave Causes the Coach to Delay Strenuous Workout for Oarsmen. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/pomfret-crews-triumph-capture-two-fouroared-races-from-middlesex.html | POMFRET CREWS TRIUMPH.; Capture Two Four-Oared Races From Middlesex School. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/navy-bureau-deluged-by-boys-who-want-airplane-pictures-gets-many.html | NAVY BUREAU DELUGED BY BOYS WHO WANT AIRPLANE PICTURES; Gets Many Letters Also Which Seek Aid in Preparing Debates on Phases of Aviation | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/city-gets-70465757-in-taxes-in-one-day-record-set-on-friday-as.html | CITY GETS $70,465,757 IN TAXES IN ONE DAY; Record Set on Friday as 91,544 Property Owners Pay--700 Clerks Work Over Week-End. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dials-for-plaza-exchange-telephone-company-to-change-instruments-on.html | DIALS FOR PLAZA EXCHANGE.; Telephone Company to Change Instruments on July 15. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/army-polo-team-bows-to-yale-9-to-3-victors-score-five-goals-in.html | ARMY POLO TEAM BOWS TO YALE, 9 TO 3; Victors Score Five Goals in First Period--Porter Leads With Three Tallies. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ludwig-ruf.html | Ludwig Ruf. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/chinese-here-renew-allegiance-to-dr-sun.html | CHINESE HERE RENEW ALLEGIANCE TO DR. SUN | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/voigt-will-return-to-golf-this-week-driggs-and-held-other-stars-in.html | VOIGT WILL RETURN TO GOLF THIS WEEK; Driggs and Held Other Stars in Long Island Play Opening at Lakeville Thursday. HOMANS IN JERSEY EVENT Fine Field in Westchester Tourney, to Be Held Simultaneously With Two Other Competitions. | True | Times Wide World Photo. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/seeks-christians-funds-trenton-lawyer-quits-omaha-for-chicago-on.html | SEEKS CHRISTIAN'S FUNDS.; Trenton Lawyer Quits Omaha for Chicago on Trail of Suitcases. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bankhead-alabama-lawyer-to-oppose-heflin-for-senate.html | Bankhead, Alabama Lawyer, To Oppose Heflin for Senate | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/60000-in-jewelry-stolen-from-hotel-guests-at-asbury-park-reported.html | $60,000 IN JEWELRY STOLEN FROM HOTEL; Guests at Asbury Park Reported Loss Wednesday Night,but No Clues Are Discovered.NEW YORKERS VICTIMSLoss of Mr. and Mrs. Sittenfield Putat $29,600--A.G. Kays of Pittsburgh Also Robbed. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/schoolboy-golf-title-is-won-by-crossley-dedham-high-star-first-to.html | SCHOOLBOY GOLF TITLE IS WON BY CROSSLEY; Dedham High Star First to Capture New England Championship--Parker Is Runner-Up. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/use-68-types-of-plants-for-model-home-gardens.html | Use 68 Types of Plants For Model Home Gardens | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/a-daughter-to-mrs-j-lowry-dale.html | A Daughter to Mrs. J. Lowry Dale. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/evander-golfers-triumph-clinch-first-place-in-division-by-defeating.html | EVANDER GOLFERS TRIUMPH; Clinch First Place in Division by Defeating Washington, 2-1. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/advertising-gains-despite-its-faults-expert-cites-among-handicaps.html | ADVERTISING GAINS DESPITE ITS FAULTS; Expert Cites, Among Handicaps, Practices Which Strain Public Credulity. FAILURE TO SEE CHANGE Facts Now wanted--Mergers Should Bring Better Work-- Media Selection a Problem. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/roger-baldwin-denies-siding-with-red-union-declares-his-visit-to.html | ROGER BALDWIN DENIES SIDING WITH RED UNION; Declares His Visit to Whalen Was Not to Aid Cause of Communist Furriers. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/run-over-by-speedboat-two-sanford-fla-children-are-seriously.html | RUN OVER" BY SPEEDBOAT; Two Sanford (Fla.) Children Are Seriously Injured. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rattlers-still-found-near-new-york-city-lying-on-a-hot-rock.html | RATTLERS STILL FOUND NEAR NEW YORK CITY; LYING ON A HOT ROCK. | True | Photograph by Edwin R. Sanbonn. Courtesy of New York Zoological Society. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/named-to-new-chair-at-pennsylvania-dr-ep-cheyney-is-made-lea.html | NAMED TO NEW CHAIR AT PENNSYLVANIA; Dr. E.P. Cheyney Is Made Lea Professor of History at the University. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dartmouth-twelve-wins-johnston-and-gunther-each-score-4-goals.html | DARTMOUTH TWELVE WINS.; Johnston and Gunther Each Score 4 Goals, Beating Springfield, 11-3. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/london-film-notes-an-unfortunate-contretemps.html | LONDON FILM NOTES; An Unfortunate Contretemps. | True | By James N. Stephens. London. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mrs-rockefeller-aids-drive-to-conserve-rural-beauty.html | Mrs. Rockefeller Aids Drive To Conserve Rural Beauty | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/munich-drinks-its-beer-and-grumbles-bavarias-capital-looks-with.html | MUNICH DRINKS ITS BEER AND GRUMBLES; Bavaria's Capital Looks With Misgivings on Its Rival, Berlin, and the Domination of Prussia | True | By Harold Callender | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/plane-crash-victim-dies-woman-is-second-to-lose-life-in-huntsville.html | PLANE CRASH VICTIM DIES.; Woman Is Second to Lose Life in Huntsville (Ala) Accident. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/cornell-will-confer-910-degrees-june-17-two-members-of-the-class-of.html | CORNELL WILL CONFER 910 DEGREES JUNE 17; Two Members of the Class of 1869 Are Expected to Attend the Commencement. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/albrightschuylkill-tie-darkness-halts-game-in-seventh-with-score-at.html | ALBRIGHT-SCHUYLKILL TIE.; Darkness Halts Game in Seventh With Score at 2-All. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/child-musicians-to-give-concert.html | CHILD MUSICIANS TO GIVE CONCERT | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/eight-hurt-2-fatally-in-collision-of-autos-two-queens-children-are.html | EIGHT HURT, 2 FATALLY, IN COLLISION OF AUTOS; Two Queens Children Are Dying, Six Adults in Hospital at Fairfield, Conn. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bogus-stamp-trail-leads-to-canada-agent-sifting-4500000-fraud-also.html | BOGUS STAMP TRAIL LEADS TO CANADA; Agent Sifting $4,500,000 Fraud Also Charges "Wash" Ring Bought Stolen Postage. TWO MORE ARE HELD HERE Additional Arrests Revealed in Boston and Chicago--Buyers to Be Investigated. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/promoted-by-western-union.html | Promoted by Western Union. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gop-to-have-birthday-party-on-ripon-college-campus.html | G.O.P. TO HAVE BIRTHDAY PARTY; ON RIPON COLLEGE CAMPUS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/revhw-brueninghausen-rector-of-episcopalian-church-in-newark-dies.html | REV.H.W. BRUENINGHAUSEN; Rector of Episcopalian Church in Newark Dies at 51. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bateau-201-takes-suburban-by-nose-peteewrack-in-turn-noses-out-toro.html | BATEAU, 20-1, TAKES SUBURBAN BY NOSE; Petee-Wrack in Turn Noses Out Toro for Second, With Sunfire Head Back.25,000 CROWD IN FRENZY Man o' War Filly Rushes Upon the Rail to Win $14,100 Prize at Belmont.TORO RUNS A GREAT RACE Off Poorly, Colt Makes Up MuchGround--Chance Shot, Choice,Never Figures--Bangle Scores. | True | By Bryan Field. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hindenburg-a-social-butterfly-at-formal-affairs-he-asserts.html | Hindenburg a Social Butterfly At Formal Affairs, He Asserts | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/book-on-television.html | BOOK ON TELEVISION. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/city-still-battles-over-airport-site-civic-bodies-in-philadelphia.html | CITY STILL BATTLES OVER AIRPORT SITE; Civic Bodies in Philadelphia Make Independent Surveys, but Fail to Agree. HOG ISLAND MOST FAVORED But Impression Prevails That Government Would Release OnlyHalf of Property. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/shows-stock-yields-run-from-15-to-76-survey-reveals-aviation-shares.html | SHOWS STOCK YIELDS RUN FROM 1.5 TO 7.6%; Survey Reveals Aviation Shares Pay Least, Traction Most-- Price Ratios Computed. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/drills-unlocked-safe-milwauksss-bonehead-burglar-cut-out-window.html | DRILLS UNLOCKED SAFE.; Milwaukss's "Bonehead" Burglar Cut Out Window Next to Open One. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/columbia-loses-to-penn-nine-84-victors-clinch-contest-at-phils-park.html | COLUMBIA LOSES TO PENN NINE, 8-4; Victors Clinch Contest at Phils' Park in Fifth by Sending Four Runs Across. LIONS RALLY FALLS SHORT Caniglia of New York Stars at Bat for Penn--Drewes and Masters Set Back Columbia. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wider-range-for-cinema-new-type-of-screen.html | WIDER RANGE FOR CINEMA; New Type of Screen. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/state-legislation.html | STATE LEGISLATION. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/speeded-air-services-may-follow-refueling-feats-of-fort-worth-army.html | SPEEDED AIR SERVICES MAY FOLLOW REFUELING; Feats of Fort Worth, Army Bomber and Question Mark Open Vista of Non-Stop Transport Flights-- Pick-Up Method Also Interests Commercial Aviation | True | By Lauren D. Lyman. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/aid-planning-boards-westchester-developers-offer-help-in-realty.html | AID PLANNING BOARDS.; Westchester Developers Offer Help in Realty Problems. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/demucchio-pitches-nohit-norun-game-rutgers-star-hurls-third-shutout.html | DEMUCCHIO PITCHES NO-HIT, NO-RUN GAME; Rutgers Star Hurls Third ShutOut Victory of the Season to Defeat Manhattan, 5 to 0.DRIVES IN 2 RUNS, FANS 14Southpaw Twirler Spoils Perfect Record by Walking One Man inGame at New Brunswick. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/st-cecelia-school-keeps-track-title-gains-third-straight-victory-in.html | ST. CECELIA SCHOOL KEEPS TRACK TITLE; Gains Third Straight Victory in Catholic League With Total of 38 Points. 600 ATHLETES COMPETE Holy Name School, Second, Totals 35, and St. Gabriel's 32--Knightly Sets 50-Yard Record. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mabel-taliaferro-sued-for-divorce-jpobrien-third-husband-of-actress.html | MABEL TALIAFERRO SUED FOR DIVORCE; J.P.O'Brien, Third Husband of Actress, Files Complaint at Reno, Charging Desertion. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/metal-strike-to-go-on-500-workers-vote-to-continue-and-press-wage.html | METAL STRIKE TO GO ON.; 500 Workers Vote to Continue and Press Wage and Hour Demands. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/david-garnett-builds-a-queer-triangle.html | David Garnett Builds a Queer Triangle | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/head-of-hamaton-institute-resigns.html | Head of Hamaton Institute Resigns. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/holds-senior-exercises-randolphmacon-womans-college-to-confer.html | HOLDS SENIOR EXERCISES.; Randolph-Macon Woman's College to Confer Degrees Tuesday. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/an-anniversary.html | AN ANNIVERSARY. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/surveying-the-other-planets-for-life-the-narrow-limit-of-conditions.html | SURVEYING THE OTHER PLANETS FOR LIFE; The Narrow Limit of Conditions for Physical Existence Seem to Exclude All Except Mars | True | By Waldemar Kaempffert | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/grants-rail-application-icc-authorizes-detroit-road-to-operate-on.html | GRANTS RAIL APPLICATION.; I.C.C. Authorizes Detroit Road to Operate on Another Line. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/temple-beats-penn-state-young-leads-attack-in-diamond-victory-by.html | TEMPLE BEATS PENN STATE.; Young Leads Attack in Diamond Victory by 13-9 Score. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/early-broadcasting-a-success-church-services-sent-over-phone.html | EARLY BROADCASTING A SUCCESS; Church Services Sent Over Phone Circuit in 1880 With "Central" Announcing | True | ARTHUR ELLIOT SPROUL | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tyler-to-quit-budapest-american-ends-term-as-league-finance.html | TYLER TO QUIT BUDAPEST.; American Ends Term as League Finance Delegate. | True | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/to-close-plane-contest-guggenheim-fund-sets-date-soon-to-end.html | TO CLOSE PLANE CONTEST.; Guggenheim Fund Sets Date Soon to End Entries in Safety Event. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. Detroit. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/jersey-city-loses-6-to-5-bows-to-orioles-in-initial-game-of-series.html | JERSEY CITY LOSES, 6 TO 5.; Bows to Orioles in Initial Game of Series at Baltimore. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/baseball-makes-slang-of-its-own-constant-interchange-of-players-in.html | BASEBALL MAKES SLANG OF ITS OWN; Constant Interchange of Players in Professional Leagues Keeps All Parts of Country Adding To Its Racy, Picturesque Language | True | By R.j. Conners. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/paris-agrees-on-a-mode-from-the-chaos-of-experimenting-clearcut.html | PARIS AGREES ON A MODE; From the Chaos of Experimenting, ClearCut Lines for Costumes Emerge | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/corporate-reports.html | CORPORATE REPORTS. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-microphone-will-present-radio-industry-dinner-entertainment-on.html | THE MICROPHONE WILL PRESENT--; Radio Industry Dinner Entertainment on the Air From Chicago Features SchumannHeink and Symphony Orchestra | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/another-negro-film-king-vidor-realizes-ambition-by-making.html | ANOTHER NEGRO FILM; King Vidor Realizes Ambition by Making "Hallelujah," an Audible Picture | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/cotton-tariff-urged-at-atlanta-meeting-louisiana-official-also.html | COTTON TARIFF URGED AT ATLANTA MEETING; Louisiana Official Also Demands a Protective Duty on Jute and Vegetable Oils. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/decries-conditions-in-laundry-trade-womens-trade-union-league.html | DECRIES CONDITIONS IN LAUNDRY TRADE; Women's Trade Union League Reports Failure to Organize Workers in Industry. REVIEWS 3 YEARS WORK Praises Compensation Laws, but Thinks More Should Be Done in Shortening Hours. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/museums-have-not-kept-up-with-changes-in-conditions-one-finds-them.html | MUSEUMS HAVE NOT KEPT UP WITH CHANGES IN CONDITIONS; One Finds Them in Much the Same Position As the Pubic Libraries Were Before the Open-Shelf Policy Was Adopted | True | J.C. DANA. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/building-managers-to-gather-june-10-new-york-men-will-take-an.html | BUILDING MANAGERS TO GATHER JUNE 10; New York Men Will Take an Active Part in Montreal Convention. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/for-rainy-days-attractive-ponchos-and-other-chic-accessories-are.html | FOR RAINY DAYS; Attractive Ponchos and Other Chic Accessories Are Being Shown | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/renew-cable-contract-with-peru.html | Renew Cable Contract With Peru. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bankruptcy-total-was-1897-in-may-compared-with-2021-in-april-and.html | BANKRUPTCY TOTAL WAS 1,897 IN MAY; Compared With 2,021 in April and 2,008 a Year Ago-- Lowest Since November. BUT LIABILITIES ROSE Several Large Defaults Brought Amount to $41,215,865, Against $35,269,702 in April. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gen-dyer-to-be-honored-dinner-june-10-will-mark-his-40th.html | GEN. DYER TO BE HONORED.; Dinner June 10 Will Mark His 40th Anniversary in National Guard. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/more-oats-grown-here-despite-decline-in-horse-and-mule-population.html | MORE OATS GROWN HERE.; Despite Decline In Horse and Mule Population. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/regional-plan-aims-to-spread-industry-program-of-land-uses-seeks-to.html | REGIONAL PLAN AIMS TO SPREAD INDUSTRY; Program of Land Uses Seeks to Cut Distances Between Homes and Businesses. 2,000,000 HOUSES TO RISE East River Islands Visioned as Parks, and Recreational Spaces Are Preposed in Many Areas. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/reds-triumph-by-3-to-2-annex-the-opening-game-of-their-home-series.html | REDS TRIUMPH BY 3 TO 2.; Annex the Opening Game of Their Home Series With the Braves. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/catholic-prestige-gains-in-holy-land-influence-of-church-extended.html | CATHOLIC PRESTIGE GAINS IN HOLY LAND; Influence of Church Extended by Accord Between Italy and the Vatican. FRANCE AIDS IN EFFORTS Great Britain Now Recognizes Patriarchate in Jerusalem as a Legation. | True | By Joseph M. Levy, Special Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/heavy-durant-losses-on-stocks-reported-ball-operator-is-said-to.html | HEAVY DURANT LOSSES ON STOCKS REPORTED; Ball Operator Is Said to Have Liquidated Much of Holdings at Cost of Millions. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dispute-over-colonial-colors-avoided-by-b-m-in-booklet.html | Dispute Over Colonial Colors Avoided by B. & M. in Booklet | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sales-plugging-worries-radio-warning-given-that-program-sponsors.html | SALES PLUGGING WORRIES RADIO; Warning Given That Program Sponsors Send Out Too Much Advertising Ballyhoo-Manufacturers Say Listeners Complain | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/miss-meara-weds-dr-jw-hammond-ceremony-takes-place-at-the-home-of.html | MISS MEARA WEDS DR. J.W. HAMMOND; Ceremony Takes Place at the Home of the Bride in New Haven. MISS ADELE PYLE A BRIDE Married to Horton Spitzer in Bridgeport--Edith May Wed toBurton W. Taylor. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/liberal-gain-leads-in-popular-vote-party-polled-23-per-cent-of-the.html | LIBERAL GAIN LEADS IN POPULAR VOTE; Party Polled 23 Per Cent of the Total Ballot, but Won Only 9 Per Cent of Seats. NEW VOTERS RESPONSIBLE Figures Indicate That Lloyd George Now Has Argument for Wielding Balance of Power. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/seaurchins-from-maine-a-delicacy-to-aliens-here.html | SEA-URCHINS FROM MAINE A DELICACY TO ALIENS HERE | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dr-sayre-mourned-by-his-old-patients-more-than-500-many-walking.html | DR. SAYRE MOURNED BY HIS OLD PATIENTS; More Than 500, Many Walking With Canes, Attend Funeral of Noted Surgeon. NELLIE REVELL PRESENT Masses of Flowers Surround Coffin in Grace Church During Simple Service. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/topete-is-refugee-in-cuba-mexican-rebel-leader-in-havana-with-two.html | TOPETE IS REFUGEE IN CUBA; Mexican Rebel Leader in Havana With Two Fugitive Generals. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/music-education-praised-ernest-fowles-english-critic-writes.html | MUSIC EDUCATION PRAISED; Ernest Fowles, English Critic, Writes Impressions of American Tour | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/a-once-flourishing-marriage-broker.html | A ONCE FLOURISHING MARRIAGE BROKER | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sports-of-the-times-judge-and-jury.html | Sports of the Times; Judge and Jury. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/radio-is-called-a-major-industry-plant-equipment-of-stations.html | RADIO IS CALLED A MAJOR INDUSTRY; Plant Equipment of Stations Estimated at $25,000,000-- Couzens Proposes "Day-to Day" Licenses for Broadcasters | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/excavations-reveal-history-of-alphabet-stone-slab-unearthed-at.html | EXCAVATIONS REVEAL HISTORY OF ALPHABET; Stone Slab Unearthed at Ancient Phoenician Port, Dating 2000 B.C., Called Valuable Find. | True | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/columbia-oarsmen-sail-on-thursday-150pound-eight-will-leave-for.html | COLUMBIA OARSMEN SAIL ON THURSDAY; 150-Pound Eight Will Leave for England to Race in Marlow and Henley Regattas. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/polish-balloon-lands-pilot-held.html | Polish Balloon Lands, Pilot Held. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hoover-praises-lord-as-general-retires-he-declares-former-director.html | HOOVER PRAISES LORD AS GENERAL RETIRES; He Declares Former Director of Budget Has Earned Thanks of tht Country. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/richman-wins-63d-lap-new-yorker-runs-434-miles-to-safford-ariz-in.html | RICHMAN WINS 63D LAP.; New Yorker Runs 43.4 Miles to Safford, Ariz., in 5:18:10. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/honor-for-cushman-building-managers-association-elects-him-as-new.html | HONOR FOR CUSHMAN.; Building Managers Association Elects Him as New President. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/italys-king-visits-synagogue.html | Italy's King Visits Synagogue. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/soccer-team-from-wales-wins-first-game-of-canadian-tour.html | Soccer Team From Wales Wins First Game of Canadian Tour | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/strange-malady-in-mexico.html | Strange Malady in Mexico. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hoover-spurs-move-for-quick-paring-of-worlds-navies-gives-up.html | HOOVER SPURS MOVE FOR QUICK PARING OF WORLD'S NAVIES; Gives Up Fishing Trip and Summons Adams to a Conference on Subject. NAVAL BUDGET IS DELAYED Inference Is That the President Hopes for Understanding Which Will Cut Estimates. SEES ENCOURAGING SIGNS London Reception of Memorial Day Speech and Labor Party Victory Among Them. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/golden-wedding-for-cb-hubbells-former-president-of-new-york-city.html | GOLDEN WEDDING FOR C.B. HUBBELLS; Former President of New York City Education Boards Is Nearing 76. WRITES HIS REMINISCENCES Celebration Will Be Held on June 5 at Waterbury (Conn.) Home of Daughter. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/financial-markets-irregular-recovery-in-stocks-railway-shares.html | FINANCIAL MARKETS; Irregular Recovery in Stocks, Railway Shares Higher--Week of Confused Incidents. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/holiday-reduced-orders-credit-queries-reflect-wholesale-drop-of-16.html | HOLIDAY REDUCED ORDERS.; Credit Queries Reflect Wholesale Drop of 16 Per Cent. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/brooklyn-eleven-beats-plainfield-cricket-club-wins-first-met.html | BROOKLYN ELEVEN BEATS PLAINFIELD; Cricket Club Wins First Met. District Game of Year by an Innings and 4 Runs. UNION COUNTY TRIUMPHS Defeats Columbia Oval, 162-145, in N.Y.-N.J. Association Contest --Dr. Sinson Scores 40. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/writing-finis-to-another-year-in-the-theatre-a-list-of-the-shows.html | WRITING FINIS TO ANOTHER YEAR IN THE THEATRE; A List of the Shows and the Number of Performances Played | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/todays-programs-in-citys-churches-many-summer-programs-will-start.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Summer Programs Will Start as Some Pastors Leave for Vacations. EVENING SERVICES DROPPED Calvary Baptist Flock Begins Worship in Pythian Temple Till New Home Is Built. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tourists-register-299-for-9-wickets-south-africa-cricket-team-gets.html | TOURISTS REGISTER 299 FOR 9 WICKETS; South Africa Cricket Team Gets Stern Opposition From the Marylebone Club. MORKEL RECORDS FINE 70 Yorkshire Scores 126 Against 125 for Kent In First Innings Played at Sheffield. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/montclair-twelve-wins-defeats-new-york-lacrosse-club-by-score-of-8.html | MONTCLAIR TWELVE WINS; Defeats New York Lacrosse Club by Score of 8 to 1. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/our-continental-policy.html | OUR CONTINENTAL POLICY. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/kills-son-for-squirrel-north-carolina-hunter-mistakes-gray-of-boys.html | KILLS SON FOR SQUIRREL.; North Carolina Hunter Mistakes Gray of Boy's Clothing | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/shadows-and-voices.html | SHADOWS AND VOICES | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/complete-list-of-winners-of-icaaaa-track-title.html | Complete List of Winners Of I.C.A.A.A.A. Track Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stewarts-yacht-is-first-beats-steinermans-bayside-gull-as-only-two.html | STEWART'S YACHT IS FIRST.; Beats Steinerman's Bayside Gull as Only Two Compete in Race. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/cooperative-egg-marketing-grows.html | Cooperative Egg Marketing Grows. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/at-86-to-wed-his-associate-51.html | At 86 to Wed His Associate, 51. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/james-ford-rhodes-business-man-and-historian.html | James Ford Rhodes, Business Man and Historian | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/company-to-underwrite-arthur-s-kieeman-co-to-manage-5000000.html | COMPANY TO UNDERWRITE.; Arthur S. Kieeman & Co. to Manage $5,000,000 Corporation. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/point-way-to-fight-plane-ice-menace-engineers-of-advisory-group-for.html | POINT WAY TO FIGHT PLANE ICE MENACE; Engineers of Advisory Group for Aeronautics Urge Avoidance of Cold Rain or Fog Areas. RESEARCH COVERS 2 YEARS Chemical Treatment of Wings Failed to Help--Pilots Advised to Get Special Thermometers. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/kinsella-victor-in-bout-outpdints-pellegrino-in-six-rounds-at-14th.html | KINSELLA VICTOR IN BOUT; Outpdints Pellegrino in Six Rounds at 14th Regiment Armory. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/columbia-begins-exercises-today-baccalaureate-sermon-at-4-p-m.html | COLUMBIA BEGINS EXERCISES TODAY; Baccalaureate Sermon at 4 P. M. Starts Ceremonies of the 175th Commencement. DEGREE AWARDS TUESDAY " More Than 4,000 Will Be Bestowed by Dr. Butler--20,000 Expected to Attend Outdoor Service. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stanford-wins-title-third-time-in-row-two-of-the-stars-who-helped.html | STANFORD WINS TITLE THIRD TIME IN ROW; Two of the Stars Who Helped Stanford Retain Its I.C.A.A.A.A. Title. | True | By Arthur J. Daley. Speciacl To The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bus-grant-campaign-by-trolleys-looms-bmt-step-is-forerunner-of.html | BUS GRANT CAMPAIGN BY TROLLEYS LOOMS; B.M.T. Step Is Forerunner of Drive for Surface Rights in Manhattan and Queens. BOROUGH UNITS FORECAST Transit Heads Aim to Check Trend Toward Extra Fare for Intra-Borough Riders. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/peddle-exercises-open-professor-luther-williams-addresses-junior.html | PEDDLE EXERCISES OPEN.; Professor Luther Williams Addresses Junior School--76 Will Graduate. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/prospect-of-coregress-recess-brightens-as-democrats-agree-to-tariff.html | Prospect of Coregress Recess Brightens As Democrats Agree to Tariff Program | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/auction-at-englewood-hills.html | Auction at Englewood Hills. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/old-colonial-houses-had-firm-foundations.html | OLD COLONIAL HOUSES HAD FIRM FOUNDATIONS | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/consumer-returns-traced-to-selling-philadelphia-store-analyzed.html | CONSUMER RETURNS TRACED TO SELLING; Philadelphia Store Analyzed 10,000 Cases and Found Methods to Blame. ONLY 27% PUBLIC'S FAULT Goods and Sales Errors Accounted for 73%--Exchange Personnel Has Been Changed. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/to-vote-on-sunday-movies-nyack-residents-will-decide-question.html | TO VOTE ON SUNDAY MOVIES; Nyack Residents Will Decide Question Tuesday. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gossip-of-the-rialto-jenny-for-new-yorkmr-buchanan-and-mr-haleythe.html | GOSSIP OF THE RIALTO; "Jenny" for New York--Mr. Buchanan and Mr. Haley--The Greenwich Try-Outs --Sundry Items | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/possible-omen-of-war-is-seen-in-coming-of-17year-locust.html | Possible Omen of War Is Seen In Coming of 17-Year Locust | True | Special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/no-news-is-cool-news-just-a-few-prints-a-few-watercolors-and.html | NO NEWS IS COOL NEWS; Just a Few Prints, a Few Water-Colors and Drawings; a Gourmet's Book on Taste. | True | By Edward Alden Jewell. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sunback-bathing-suits-sought.html | Sunback" Bathing Suits Sought. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mallory-liner-damaged-algonquin-is-at-galveston-after-fire-with-bow.html | MALLORY LINER DAMAGED.; Algonquin Is at Galveston After Fire With Bow Sunk. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/palestine-industry-up-between-5000-and-6000-workers-now-employed-by.html | PALESTINE INDUSTRY UP.; Between 5,000 and 6,000 Workers Now Employed by It. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wc-boyden-rites-held-attorney-was-prominent-in-profession-in.html | W.C. BOYDEN RITES HELD.; Attorney Was Prominent in Profession in Illinois for 20 Years. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/california-adds-to-her-pageantry-spectacle-based-on-indian-lore.html | CALIFORNIA ADDS TO HER PAGEANTRY; Spectacle Based on Indian Lore Staged at Perris This Year for First Time. SUCH SHOWS DOT THE STATE Some Have Their Background in Religion-- Arizona Reports Continued Prospsrity. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/jobbers-to-teach-stores-institute-ready-to-issue-booklet-for.html | JOBBERS TO TEACH STORES.; Institute Ready to Issue Booklet for Smaller Concerns. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/take-safe-and-25000-thieves-rob-jacob-siegel-restaurant-man-of-park.html | TAKE SAFE AND $25,000.; Thieves Rob Jacob Siegel, Restaurant Man, of Park Ridge, N.J. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/teacher-69-stabs-himself-in-throat-wm-gilmore-head-of-school-44.html | TEACHER, 69, STABS HIMSELF IN THROAT; W.M. Gilmore, Head of School 44 Since 1894, Is in Critical Condition.FRCED RETIREMENT SOONRockaway Beach Principal Also Was Depressed Because of Realty Losses, Friends Say. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/leases-wall-st-space-american-sugar-refining-company-gets-two.html | LEASES WALL ST. SPACE.; American Sugar Refining Company Gets Two Floors in New Building. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rate-of-oil-output-increased-in-april-total-was-80110000-barrels.html | RATE OF OIL OUTPUT INCREASED IN APRIL.; Total Was 80,110,000 Barrels, Despite Efforts at Curtailment, Mines Bureau Reports. STOCKS ON HAND A RECORD Gasoline, With High Mark of Daily Production, Showed Drop in Holdings Due to Demand. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/arabic-endangered-by-big-iceberg-in-fog-liners-engines-stopped-six.html | ARABIC ENDANGERED BY BIG ICEBERG IN FOG; Liner's Engines Stopped Six Hours Thursday Off Newfoundland Banks--Reaches Halifax. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/1000000-building-started-by-hunter-contract-awarded-for-first-of.html | $1,000,000 BUILDING STARTED BY HUNTER; Contract Awarded for First of Fourteen Structures to Rise at New Bronx Centre. WILL BE READY IN 1930 New Schoolhouse Will Have Room for 1,500 Students--eThree Others to Be Built at Once. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/laboratory-shows-forces-of-heredity-carnegie-eugenics-exhibits.html | LABORATORY SHOWS FORCES OF HEREDITY; Carnegie Eugenics Exhibits Reveal How Characteristics Are Transmitted. MOVIES TRACE PROGRESS Chromosomes of Jimson Weed, for 15 Years an Object of Research, Magnified 50,000 Times. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stay-in-federal-council-united-presbyterians-at-the-same-time-cut.html | STAY IN FEDERAL COUNCIL.; United Presbyterians at the Same Time Cut Annual Subscription. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stresses-comfort-for-air-transport-can-change-power-plant-in-30.html | STRESSES COMFORT FOR AIR TRANSPORT; CAN CHANGE POWER PLANT IN 30 MINUTES | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sees-sales-managers-turning-from-soldiers-to-engineers.html | Sees Sales Managers Turning From Soldiers to Engineers | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/accord-is-reached-by-iraq-and-persia-agreement-on-contested-points.html | ACCORD IS REACHED BY IRAQ AND PERSIA; Agreement on Contested Points Leads to Hope for Additional Middle East Benefits. DISPUTE WITH BRITAIN OPEN Bagdad Government Seeks Pledge of Membership in League of Nations in 1932. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/plan-to-develop-alberta-tar-sands-canadian-dominion-and-provincial.html | PLAN TO DEVELOP ALBERTA TAR SANDS; Canadian Dominion and Provincial Governments to Cooperate --Bitumen Plant to Be Built.CHAPUT-HUGHES IN MERGERMeeting on June 12 to Vote on Union With Kirkland Lake Gold Mining--Ventures, Ltd., Buys Refinery. | True | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/budge-estate-goes-to-widow-in-germany-fortune-of-banker-estimated.html | BUDGE ESTATE GOES TO WIDOW IN GERMANY; Fortune of Banker Estimated at More Than \$1,000,000--Will of Adolph Hollander Filed. | True | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/queen-expects-third-child.html | Queen Expects Third Child. | True | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/berlin-operates-farms-to-feed-city-it-owns-and-manages-tracts.html | BERLIN OPERATES FARMS TO FEED CITY; It Owns and Manages Tracts Totaling 125,000 Acres in Environs at Profit. VENTURE LAND INVESTMENT Labor Party, With 1,000,000 Paying Members and \$2,625,000 Income, Is Reich's Wealthiest. | True | By Guido Enderis. Special To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/one-expedite-order-among-300-on-liners-crippled-veteran-only.html | ONE EXPEDITE ORDER AMONG 300 ON LINERS; Crippled Veteran Only Passenger on Two Ships to Get SpecialAttention by Customs Men. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/stamp-fraud-origin-laid-to-collectors-inspectors-assert-they-used.html | STAMP FRAUD ORIGIN LAID TO COLLECTORS; Inspectors Assert They Used Their Facilities to Exchange Pre-Canceled Postage. PAID PENNY FOR WRAPPERS Stamps of High Denomination Were Then Soaked Off and Sold in City of Their Origin. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/st-peters-aglow-at-night-enthralls-all-rome-exterior-alight-for-don.html | St. Peter's Aglow at Night Enthralls All Rome; Exterior Alight for Don Bosco's Beatification | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/first-mexican-bishop-returns-after-exile-more-expected-soon-as.html | First Mexican Bishop Returns After Exile; More Expected Soon as Accord Looms Nearer | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/10000-will-attend-electric-convention-200-manufacturers-to-show.html | 10,000 WILL ATTEND ELECTRIC CONVENTION; 200 Manufacturers to Show Exhibits Today in Auditoriumof Atlantic City. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/captain-reports-big-ice-field-in-ship-lane-cameronia-slowed-in-dark.html | Captain Reports Big Ice Field in Ship Lane; Cameronia Slowed in Dark, Saw Many Bergs | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/berlin-refuses-to-draw-gold-from-the-london-market.html | Berlin Refuses to Draw Gold From the London Market | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hoover-attends-church-alone-throngs-surround-edifice.html | Hoover Attends Church Alone; Throngs Surround Edifice | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/says-city-hospitals-receive-bad-beef-bullock-charges-an-inferior.html | SAYS CITY HOSPITALS RECEIVE BAD BEEF; Bullock Charges an Inferior Cuban Grade, Condemned by Government, Is Fed to Ill. ASSERTS COLER FOUGHT IT But Declares Deliveries Have Grown Since He Retired--Cites Report on Pols Company Shipments. | True | | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/new-size-currency-to-appear-july-10-smaller-notes-in-denominations.html | NEW SIZE CURRENCY TO APPEAR JULY 10; Smaller Notes in Denominations Up to $20 to Be Issued by Federal Reserve. BANKS TO BE DISTRIBUTERS Replacement of Outstanding Larger-Size Bills Will Be Gradual, Mellon Announces.NEW DESIGNS DESCRIBEDChanges Are Aimed at RemovingConfusion and Adding Protection Against Counterfeiting. Asks Cooperation of Public. List of Portraits to Be Used. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/3000-plead-for-mooney.html | 3,000 Plead for Mooney. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/10-policemen-at-nyu-hunt-aid-students-kill-raccoon.html | 10 Policeman at N.Y.U. Hunt Aid Students Kill Raccoon | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/sense-of-humor-essential-dr-guthrie-declares.html | Sense of Humor Essential, Dr. Guthrie Declares | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/the-screen-a-gullible-couple-queer-fun-fox-movietone-news-reel.html | THE SCREEN; A Gullible Couple. Queer Fun. Fox Movietone News Reel. | True | By Mordaunt Hall. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/peekskill-academy-graduation.html | Peekskill Academy Graduation. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/califano-captures-40mile-acme-race-outpedals-35-riders-to-place.html | CALIFANO CAPTURES 40-MILE ACME RACE; Outpedals 35 Riders to Place Third in Galucci Series Along Pelham Course. PERFITO AND MEDICA WIN Lead Bronx and Manhatan Fields in Unione Sportiva Italiana Events --Other Results. Asirisi Leads Sprint Field. Manhattan Division. Talmadge Trails in Century Race. Rosales First at Fairview. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dr-wise-says-faith-is-outlook-on-life-tells-confirmation-class-of.html | DR. WISE SAYS FAITH IS OUTLOOK ON LIFE; Tells Confirmation Class of the Free Synagogue It Is as True and Glorious as Ever. LAST SERVICE OF SEASON Greeting Pronounced by Winner of Essay Contest--Children in Procession. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/john-matthews-ill-on-outing.html | John Matthews III on Outing. | True | Special to The New York Times. | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/state-led-nation-in-dry-convictions-5742-in-first-half-of-1928.html | STATE LED NATION IN DRY CONVICTIONS; 5,742 in First Half of 1928 Exceeded Fourth of Country's Total of 23,683. INCREASE IN PROSECUTIONS Department of Justice Reports 27,575 Cases Instituted-- Convictions and Fines Fell. Proseoutions Increased. Prison Term Total Fell. STATE LED NATION IN DRY CONVICTIONS Dry Law Record, July-December, 1927-1928 | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/david-belasco-a-governor.html | DAVID BELASCO A GOVERNOR | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hakoah-wins-41-in-state-soccer-beats-hungaria-in-first-round-at.html | HAKOAH WINS, 4-1, IN STATE SOCCER; Beats Hungaria in First Round at Starlight Park--Rangers Also Advance, 7-0. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/will-fete-brooklyn-scouts.html | Will Fete Brooklyn Scouts. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/welldon-joins-charity-society.html | Welldon Joins Charity Society. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/the-settlement.html | THE SETTLEMENT. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/alternative-service-a-most-unjust-measure-tribute-to-magistrate.html | Alternative Service.; A Most Unjust Measure. Tribute to Magistrate Simpson. | True | ISAAC ROBERTS.NATHANIEL PHILLIPS. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/lehman-answers-hospital-critics-declares-republican-legislators-are.html | LEHMAN ANSWERS HOSPITAL CRITICS; Declares Republican Legislators Are 'Misleading or Inaccurate' in Attack on Delay. FUNDS ARE OVERESTIMATED Letter Hits Opposition to a New Bond Issue, Asking What Program Is Proposed. Says Construction Is Pressed. Letter to the Chairman. LEHMAN ANSWERS HOSPITAL CRITICS Says Wrong Impression Is Given. Holds Estimates of Beds "Too High" Says Many Delays Can Be Checked. Asks What Is to Be Done. Urges Critics to State Program. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/german-borrowing-abroad-increases.html | German Borrowing Abroad Increases | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/stanford-enters-only-3-men-in-ncaa-meet-saturday.html | Stanford Enters Only 3 Men In N.C.A.A. Meet Saturday | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/macdonald-calls-on-baldwin-to-quit-labor-chief-asserts-commons-will.html | MACDONALD CALLS ON BALDWIN TO QUIT; Labor Chief Asserts Commons Will Censure Premier if He Seeks to Carry On. CREDITS GAINS TO WOMEN Lloyd George Reported to Have Decided Liberals Will Not Back Tories in New Parliament. Seen as Seeking Support. Latest Election Returns. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/wins-color-honors-at-naval-academy-seventh-company-commanded-by.html | WINS COLOR HONORS AT NAVAL ACADEMY; Seventh Company, Commanded by Georgia Midshipman, Gains Highest Points. FIANCEE TO PRESENT FLAG Chaplain Evans Delivers Farewell Sermon to Graduates, His Last at Annapolis. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/urges-national-board-of-jewish-charities-sa-goldsmith-presents.html | URGES NATIONAL BOARD OF JEWISH CHARITIES; S.A. Goldsmith Presents Project to Aid Backward Communities at Atlantic City Parley. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/pirates-win-exhibition-conquer-massillon-semipro-team-106make-20.html | PIRATES WIN EXHIBITION.; Conquer Massillon Semi-Pro Team, 10-6--Make 20 Hits. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/bmt-to-modernize-its-trolley-lines-plans-to-spend-several-millions.html | B.M.T. TO MODERNIZE ITS TROLLEY LINES; Plans to Spend Several Millions on Improved Equipment on Merged Routes. WILL ASK PARKING CURB Manhattan and Bronx Roads to Join Move to Speed Service in Congested Streets. May Seek to Run Buses. Protest Bus Plan. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/tight-money-at-berlin-no-relaxation-despite-relief-at-paris.html | TIGHT MONEY AT BERLIN.; No Relaxation Despite Relief at Paris Conference Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Arkansas Natural Gas. Claremont Investing. Detroit Gray Iron Foundry Co. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/finds-myths-of-christianity-a-barrier-to-true-faith.html | Finds "Myths" of Christianity A Barrier to True Faith | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/trade-fears-effect-of-grain-price-drop-farmers-expected-to-curtail.html | TRADE FEARS EFFECT OF GRAIN PRICE DROP; Farmers Expected to Curtail Buying, but This May Be Offsetby City Gains. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/student-fliers-killed-two-die-in-nebraska-tail-spin-crashanother.html | STUDENT FLIERS KILLED.; Two Die in Nebraska Tail Spin Crash--Another Badly Hurt. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/juilliard-school-to-give-73-diplomas-music-institution-will-hold.html | JUILLIARD SCHOOL TO GIVE 73 DIPLOMAS; Music Institution Will Hold Its Commencement Tonight in Carnegie Hall. SOME GET CERTIFICATES Students In Teachers' and Artists' Courses and in Specialized Fields Complete Courses. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/wants-renovation-of-spiritual-lives-dr-reiland-says-man-who-does.html | WANTS RENOVATION OF SPIRITUAL LIVES; Dr. Reiland Says Man Who Does Most to Better His Inner Self Does Most for the World. WAY TO IMPROVE SOCIETY Our Institutions Automatically Would Follow Progress of the Individual, He Declares. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/to-confer-with-iowa-committee-to-consider-petition-for.html | TO CONFER WITH IOWA.; Committee to Consider Petition for Reinstatement Tuesday. | True | | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/will-honor-chamberlin-cv-bob-to-give-luncheon-on-second-anniversary.html | WILL HONOR CHAMBERLIN.; C.V. Bob to Give Luncheon on Second Anniversary of Sea Hop. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/labor-is-limited-in-foreign-policy-faces-majority-problem-will.html | LABOR IS LIMITED IN FOREIGN POLICY; Faces Majority Problem. Will Fight Admirals. | True | By Eidwin L. James. Wireless To the New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/major-alf-law-dies-veteran-of-spanish-and-world-wars-stricken.html | MAJOR ALF LAW DIES.; Veteran of Spanish and World Wars Stricken Suddenly. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hopeful-feeling-on-paris-market-reparation-agreement-deemed.html | HOPEFUL FEELING ON PARIS MARKET; Reparation Agreement Deemed Successful and Arrangement on American Debt Discussed. NEXT AUGUST'S PAYMENT $400,000,000 Maturity Could Be Met From Exchange Holdings, but Markets Wish to Arrange Otherwise | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/seaplane-base-work-starts.html | Seaplane Base Work Starts. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/ji-case-company-changes-name.html | J.I. Case Company Changes Name. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/walker-will-call-queens-conference-to-summon-forty-leaders-in-an.html | WALKER WILL CALL QUEENS CONFERENCE; To Summon Forty Leaders in an Effort to Smooth Out Factional Differences.RIFT APPARENTLY GROWINGF.X. Sullivan Expected to Hold a Leading Position if the Harmony Move Succeeds. Butler Threatens Fight. Contest Over Sheriff. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/run-on-bank-in-brazil-caused-by-rumors-of-impending-failuretwo.html | RUN ON BANK IN BRAZIL; Caused by Rumors of Impending Failure--Two Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/optimistic-on-copper-survey-says-reparations-agreement-should.html | OPTIMISTIC ON COPPER.; Survey Says Reparations Agreement Should Increase Buying. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/demar-to-leave-on-saturday-to-run-in-marathon-on-coast.html | DeMar to Leave on Saturday To Run in Marathon on Coast | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/scouts-to-run-borough-two-to-take-bronx-official-posts-in-drive-for.html | SCOUTS TO RUN BOROUGH.; Two to Take Bronx Official Posts in Drive for Camp Funds. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/leo-s-rassieur-dies-former-commander-of-grand-army-of-the-republic.html | LEO. S. RASSIEUR DIES.; Former Commander of Grand Army of the Republic Was 85. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/gregory-outboard-victor-defeats-chapman-in-freeforall-on-lake.html | GREGORY OUTBOARD VICTOR.; Defeats Chapman in Free-for-All on Lake Ronkonkoma. | True | Special to The New York Times. | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/opposes-increase-in-sugar-tariff-committee-report-of-chamber-of.html | OPPOSES INCREASE IN SUGAR TARIFF; Committee Report of Chamber of Commerce Says It Would Impair Our Foreign Trade. SEES NO GAIN FOR FARMER Advance in Cuban Rate Would Mean Larger Production on Other Islands, It Is Argued. Would Add to Cuban Duty. $85,000,000 Increase in Price. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/a-daughter-to-mrs-john-w-brock.html | A Daughter to Mrs. John W. Brock. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/confirms-two-classes-bishop-larned-officiates-at-college-point-and.html | CONFIRMS TWO CLASSES.; Bishop Larned Officiates at College Point and Flushing. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/urges-labor-party-here-norman-thomas-predicts-one-which-will.html | URGES LABOR PARTY HERE.; Norman Thomas Predicts One Which Will Replace Democrats. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hoover-asserts-ads-aid-business-ethics-in-message-to-forthcoming.html | HOOVER ASSERTS ADS AID BUSINESS ETHICS; In Message to Forthcoming Berlin Meeting, He Says They Exact Self-Scrutiny. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/higher-tariff-bill-passed-in-turkey-measure-effective-probably-in.html | HIGHER TARIFF BILL PASSED IN TURKEY; Measure, Effective Probably in September, Adds 25 Per Cent to Nearly All Duties. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/film-of-modern-manners-the-doctors-women-holds-the-interest-and.html | FILM OF MODERN MANNERS.; "The Doctor's Women" Holds the Interest and Moves Fast. Other Photoplays. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/to-have-double-wedding-the-misses-brickner-announce-plans-for.html | TO HAVE DOUBLE WEDDING.; The Misses Brickner Announce Plans for Bridals on June 20. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/four-bouts-on-armory-card.html | Four Bouts on Armory Card. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/englewood-auction-tract-of-447-lots-to-be-sold-june-15-by-major.html | ENGLEWOOD AUCTION.; Tract of 447 Lots to Be Sold June 15 by Major Kennelly. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/robins-wins-three-games-defeats-lewis-koeune-and-del-val-in-amateur.html | ROBINS WINS THREE GAMES.; Defeats Lewis, Koeune and Del Val in Amateur Three Cushions. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/girl-found-dead-with-broken-neck-death-of-mary-b-lee-an-exteacher.html | GIRL FOUND DEAD WITH BROKEN NECK; Death of Mary B. Lee, an ExTeacher of New York, in HotelRoom Is Mystery in Detroit.FATHER BLAMES ACCIDENTThinks Wellesley Graduate FellFrom Bed and Sustained Injuriesin Epileptic Attack. No Murder Clues Available. Discovery of the Body. Death Accidental, Father Thinks. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/corporation-reports-checker-cab-manufacturing-celotex-company.html | CORPORATION REPORTS.; Checker Cab Manufacturing. Celotex Company. | True | | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/reduced-balance-of-payments-by-germany-in-past-year.html | Reduced Balance of Payments By Germany in Past Year | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/predicts-dry-law-gains-mcbride-in-radio-address-voices-confidence.html | PREDICTS DRY LAW GAINS.; McBride in Radio Address Voices Confidence in Hoover Commission. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/40-alarms-harass-brooklyn-firemen-all-rung-in-within-3-hours-sparks.html | 40 ALARMS HARASS BROOKLYN FIREMEN; All Rung In Within 3 Hours-- Sparks From One Blaze Start Five Others. APARTMENT HOUSE SWEPT Throngs Watch Flames in Unfinished Twin Building at Ninety-first Street. WAREHOUSE IS BURNED Ignited by Embers Borne Quarter of Mile to Fort Hamilton--Greenpoint Plant Damaged. Crowds at Blazes Patrolman Detects Fire. Near-By Homes Catch. Rescues Two Shortcakes. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/replies-to-critics-of-missions-abroad-dr-buttrick-cites-the-order.html | REPLIES TO CRITICS OF MISSIONS ABROAD; Dr. Buttrick Cites the Order of Jesus to His Disciples to Preach to All the World. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/she-got-what-she-wanted-to-reopen.html | 'She Got What She Wanted' to Reopen. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/holy-cross-keeps-lead-in-baseball-sets-pace-in-east-with-only-one.html | HOLY CROSS KEEPS LEAD IN BASEBALL; Sets Pace in East With Only One Defeat in 21 Games for a Percentage of .953. AMHERST IN SECOND PLACE Little Three Champions Have Won 11 Tests and Lost One--Boston College Third on List. Carter's Homer Decided. Japanese Nine Broke Even. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/silent-on-sutton-murder-dr-fp-westiake-of-los-angeles-refuses-to.html | SILENT ON SUTTON MURDER.; Dr. F.P. Westiake of Los Angeles Refuses to Amplify Frame-Up View. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/cr-sturges-dies-on-train-manager-for-william-hodge-stricken-on-way.html | C.R. STURGES DIES ON TRAIN; Manager for William Hodge Stricken on Way to Meet Actor. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/miss-wills-keeps-french-net-crown-gains-clay-court-title-for-the.html | MISS WILLS KEEPS FRENCH NET CROWN; Gains Clay Court Title for the Second Time--Conquers Mme. Mathieu by 6-3, 6-4. BOROTRA SPRINGS UPSET Plays Courageously to Eliminate Cochet in Semi-Finals-- Will Meet Lacoste. CONTEST GOES FIVE SETS 12,000, Largest French Tennis Crowd, See Basque Triumph in Hard Battle, 6-3, 5-7, 7-5, 5-7, 6-4. Score of the Match. Starts With a Rush. Forced to Best Game. Wins in Straight Sets. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/camerons-78-runs-win-cricket-match-provide-margin-of-45-against.html | CAMERON'S 78 RUNS WIN CRICKET MATCH; Provide Margin of 45 Against Brooklyn in Met. League-- G. Howard Stands Out. UNION COUNTY CLUB LOSES Trails Staten Island by 21 on Totals of 125 and 104-- Plainfield Beaten by Columbia Oval. Runtz Excels for Staten Island. Columbia Has 123-78 Edge. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/sees-churches-abandoning-christ.html | Sees Churches Abandoning Christ. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/miss-m-davenport-to-wed-saturday-attendants-for-her-marriage-to-dr.html | MISS M. DAVENPORT TO WED SATURDAY; Attendants for Her Marriage to Dr. Ernest S. Griffith in Chapel of Hamilton College. KATHERINE KING'S BRIDAL Ceremony With Frank G. Karslake in Madison Av. Presbyterian Church June 15--Other Future Nuptials. Kind--Karslake. Wilson--Cutchins. Pfeifer--Cohen. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/palestine-drive-ends-city-group-reports-pledges-of-806000-in.html | PALESTINE DRIVE ENDS.; City Group Reports Pledges of $806,000 in Campaign for $900,000. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/bank-in-new-office-today-interstate-trust-to-open-headquarters-at.html | BANK IN NEW OFFICE TODAY.; Interstate Trust to Open Headquarters at 37 Wall Street. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/woman-is-arrested-in-counterfeit-plot-night-club-singer-indicted-at.html | WOMAN IS ARRESTED IN COUNTERFEIT PLOT; Night Club Singer, Indicted at Utica, Held Here--Accused Husband Missing. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/many-are-injured-in-austrian-clash-heimwehr-chief-is-hurt-in.html | MANY ARE INJURED IN AUSTRIAN CLASH; Heimwehr Chief Is Hurt in Collision of His Faction With Socialists. BROKE CHILDREN'S PARADE Sons of Ex-Kaiser March in Steel Helmet Demonstration at Munich. | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/saddle-river-tops-first-division-76-vetter-scores-3-goals-in-polo.html | SADDLE RIVER TOPS FIRST DIVISION, 7-6; Vetter Scores 3 Goals in Polo Victory at Fort Hamilton Army Reservation. 6,000 WITNESS STRUGGLE Capt. Wise Slightly Injured During Skirmish in 5th Period, Mallet Striking Knee. | True | | C1B 29783 |