# Exhibit A29

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/suggests-neville-chamberlain-lead.html | Suggests Neville Chamberlain Lead. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/feibleman-defeated-by-sheridan-in-3-sets-1928-winner-loses-in.html | FEIBLEMAN DEFEATED BY SHERIDAN IN 3 SETS; 1928 Winner Loses in Bronxville Invitation Tennis Play--Bowman Victor Over Einsman. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/blaze-in-a-hospital-fire-in-jersey-city-is-put-out-without.html | BLAZE IN A HOSPITAL.; Fire in Jersey City Is Put Out Without Disturbing Patients. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/rain-again-keeps-robinscards-idle-doubleheader-listed-for-tomorrow.html | RAIN AGAIN KEEPS ROBINS-CARDS IDLE; Double-Header Listed for Tomorrow, With Another Twin Bill Set for July 31 in St. Louis. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/williamsfay-box-tonight-open-met-outdoor-boxing-season-at-dexter.html | WILLIAMS-FAY BOX TONIGHT.; Open Met. Outdoor Boxing Season at Dexter Park Arena. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/board-to-open-bids-for-two-ship-lines-offers-for-23-diamond-and.html | BOARD TO OPEN BIDS FOR TWO SHIP LINES; Offers for 23 Diamond and France Vessels Will Be Received Tomorrow. OPERATORS TO BE FAVORED Proposals Also Expected From McCormack, Winchester and P.W. Chapman Interests. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/efficiency-first-urged-on-farmers-national-farm-school-dean-says.html | EFFICIENCY FIRST URGED ON FARMERS; National Farm School Dean Says Agriculture Needs Highly Trained Men. FOUNDER'S DAY CELEBRATED Tributes Paid to Rabbi Krauskopf at Doylestown, Pa.--Ground Broken for New Buildings. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/governors-island-excels-at-polo-163-repulses-105th-field-artillery.html | GOVERNORS ISLAND EXCELS AT POLO, 16-3; Repulses 105th Field Artillery to Gain Nadal Cup--Jones Scores Six Goals. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/schwimmer-ruling-held-unchristian-holmes-declares-doctrine-of.html | SCHWIMMER RULING HELD UN-CHRISTIAN; Holmes Declares Doctrine of Non-Resistance Is at Heart of Sermon on the Mount. DECRIES RELIGION OF FORCE Modern Church Betrays Jesus, Says Pastor, in Reliance on the Power of Violence. SAYS WAR SPIRIT STILL LIVES. Dr. Bowie Sees Evidence of This in Schwimmer Decision. SEES PARIS PACT FLOUTED. Rev. C.E. Wagner Says Schwimmer Ban Makes Us a Laughing Stock. RABBI FINDS MINORITY RIGHT. America Will Yet Lead in Peace Progress, Says Dr. Jacob Katz. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/holds-creed-essential-doctrine-prime-factor-of-church-declares-dr-j.html | HOLDS CREED ESSENTIAL.; Doctrine Prime Factor of Church, Declares Dr. J. Wilson Sutton. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/world-federation-urged-for-labor-woll-proposes-uniting-panamerican.html | WORLD FEDERATION URGED FOR LABOR; Woll Proposes Uniting PanAmerican and European Bodies, With Each Autonomous. ECONOMIC BASIS STRESSED A.F. of L. Official Would Maintain Regional Viewpoints and Avoid Any Dictatorship. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/jackie-coogan-is-operated-on.html | Jackie Coogan Is Operated On. | True | | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/arch-selwyn-plans-four-productions-a-musical-version-of-garden-of.html | ARCH SELWYN PLANS FOUR PRODUCTIONS; A Musical Version of "Garden of Eden"--"Bitter Sweet" Among Others With C.B. Cochran. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/mt-vernon-block-sold-investor-buys-site-in-fleetwood.html | MT. VERNON BLOCK SOLD.; Investor Buys Site in Fleetwood Section--Harrison Deal. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/sands-point-wins-in-extra-period-jock-whitneys-goal-defeats.html | SANDS POINT WINS IN EXTRA PERIOD; Jock Whitney's Goal Defeats Hitchcock's San Carlos Four, 12-11, in Opening Game. LOSERS' RALLY TIES SCORE Sands Point Leads, 11-8, at Start of 8th Period, but San Carlos Scores 3 Goals--2,000 Attend. Guest Is at No. 3. Roark Hits and Rides Hard. San Carlos on Defense. | True | By Robert F. Kelley. Special To the New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/mrs-s-wood-mcclave-widow-of-father-of-the-hudson-river-bridge-dies.html | MRS. S. WOOD McCLAVE.; Widow of "Father of the Hudson River Bridge" Dies at 68 Years. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/education-of-workers-its-relation-to-trade-unions-and-the.html | EDUCATION OF WORKERS.; Its Relation to Trade Unions and the Federation of Labor. The Cop's Origin in Brooklyn. For a Quiet Fourth. Aerial Advertising Annoys. | True | MATTHEW WOLL.RICHARD FERRIS.CHARLES H. SIMPSON.Mrs. CHARLES APPLETON TERRY.CHARLES J. CUTAJAR. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/senators-triumph-over-browns-21-break-up-pitching-duel-between.html | SENATORS TRIUMPH OVER BROWNS, 2-1; Break Up Pitching Duel Between Hadley and Blaeholder in Ninth Inning.CRONIN'S BLOW PAVES WAYHe Doubles, Goes to Third on Judge'sSacrifice and Scores on Squeeze Play When Hayes Bunts. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/berlin-market-rises-on-conference-news-indications-of-reparations.html | BERLIN MARKET RISES ON CONFERENCE NEWS; Indications of Reparations Agreement Bring Large ForeignOrders for Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/yale-divinity-exercises-new-yorkers-in-graduating-class-to-speak-at.html | YALE DIVINITY EXERCISES.; New Yorkers in Graduating Class to Speak at Anniversary. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/commodity-average-declined-last-week-now-at-years-lowestbritish.html | COMMODITY AVERAGE DECLINED LAST WEEK; Now at Year's Lowest--British Prices Down, Italian Slightly Higher. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/taken-for-a-ride-shot-but-survives-hoboken-man-kidnapped-sentenced.html | 'TAKEN FOR A RIDE,' SHOT, BUT SURVIVES; Hoboken Man Kidnapped, 'Sentenced' to Death, Then Wounded Thrice.CHICAGOAN ESCAPES DEATHTortured for Secret He Did NotKnow, Finally Freed--BurnedWith Cigarettes, He Declares. Picked Up By Motorist. Chicago Man Also Survives. Gangs Battle in Autos. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/columbia-to-play-today-will-oppose-penn-nine-in-quadrangle-game-at.html | COLUMBIA TO PLAY TODAY.; Will Oppose Penn Nine in Quadrangle Game at South Field. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/think-wheat-prices-will-continue-low-italian-government-raising.html | THINK WHEAT PRICES WILL CONTINUE LOW; Italian Government Raising Import Duties Again to Protectthe Home Market.SEE LARGE FOREIGN CROPS But It Is Believed That Abundant Yield Will Compensate EuropeanGrowers for Small Returns. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/gives-four-reasons-for-a-belief-in-god-dr-rogers-lists-our-reason.html | GIVES FOUR REASONS FOR A BELIEF IN GOD; Dr. Rogers Lists Our Reason, Our Experience, Beauty and Teaching of Inspired Writers. SAYS CONCEPTS CHANGE Declares Our Ideas of a Diety Should Grow and Be Altered With Every Phase of Our Lives. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/albert-frank-co-move-advertising-agency-to-open-offices-at-165.html | ALBERT FRANK & CO. MOVE.; Advertising Agency to Open Offices at 165 Broadway Today. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/deficit-in-german-budget-revenue-above-estimates-but-offset-by.html | DEFICIT IN GERMAN BUDGET.; Revenue Above Estimates, but Offset by Unexpected Expenditure. | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/roosevelt-weighs-wide-bank-inquiry-arrives-here-today-governor-to.html | ROOSEVELT WEIGHS WIDE BANK INQUIRY; ARRIVES HERE TODAY; Governor to Take Up General Investigation as Soon as He Reaches City From Georgia. IS REPORTED TO FAVOR IT Leaders Hold Move Imperative, Believing Republicans Will Act if Executive Does Not. SPECIAL SESSION UP ALSO He Will Talk With Advisers on Plan to Aid Hospital Program by $50,000,000 Bond Issue. See Broad Inquiry Needed. ROOSEVELT WEIGHS WIDE BANK INQUIRY Special Session Up Also 25 BEFORE MOSES TODAY. Di Paola to Be One Witness at Public City Trust Hearing. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/thomas-criticizes-walker-on-rent-law-declares-harlem-situation-is.html | THOMAS CRITICIZES WALKER ON RENT LAW; Declares Harlem Situation Is Especially Bad--Tells of Rise From $47 to $75 in One Case. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/taliaferro-divorce-to-be-heard-today-actress-said-to-be-unlikely-to.html | TALIAFERRO DIVORCE TO BE HEARD TODAY; Actress Said to Be Unlikely to Contest Reno Suit of Captain O'Brien, Her Third Husband. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/new-partnerships-succeed-three-here-stokes-hodges-co-dissolved-but.html | NEW PARTNERSHIPS SUCCEED THREE HERE; Stokes, Hodges & Co. Dissolved, but Name Is to Be Continued --Emanuel & Co. Formed. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/bnai-jeshurun-exercises-prizes-awarded-at-closing-of-community.html | B'NAI JESHURUN EXERCISES.; Prizes Awarded at Closing of Community Religious School. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/large-gain-reported-in-machinery-exports-value-last-year-was.html | LARGE GAIN REPORTED IN MACHINERY EXPORTS; Value Last Year Was $206,211,738, Against $183,168,687in 1927. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/500-in-band-to-give-a-radio-concert-shriners-massed-musicians-will.html | 500 IN BAND TO GIVE A RADIO CONCERT; Shriners' Massed Musicians Will Be Heard From Los Angeles Tomorrow. OVER NATION-WIDE HOOK-UP Air Transport Programs Shifted-- I.T.&T. Company to Extend Service in Peru. | True | | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/willebrandt-move-traced-to-mitchell-chicago-writer-says-attorney.html | WILLEBRANDT MOVE TRACED TO MITCHELL; Chicago Writer Says Attorney General Fought Her Plan to Be Dry Enforcement Czar. CAPITAL CALLS IT FINESSE Resignation Followed Hoover's Unexpected Support of His Aide,According to Story. Reported Relying on Drys' Demands. Many Stories on Mitchell's Stand. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/portuguese-lead-at-half.html | Portuguese Lead at Half. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/col-cj-coventry-dies-son-of-earl-of-coventry-had-long-career-in.html | COL. C.J. COVENTRY DIES; Son of Earl of Coventry Had Long Career in British Army. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/buys-bronx-site-for-garage.html | Buys Bronx Site for Garage. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dr-straton-to-return-today.html | Dr. Straton to Return Today. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hillquit-felicitates-labor.html | Hillquit Felicitates Labor. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/one-dead-as-dams-burst-in-wyoming-all-but-one-bridge-to-cheyenne.html | ONE DEAD AS DAMS BURST IN WYOMING; All but One Bridge to Cheyenne Washed Out as Reservoir Is Overtaxed by Rain. AUTOS SWEPT TO STREAM Many Residents of City Rescued From Homes as Water Floods Streets--Motorists Marooned. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/many-see-genetic-exhibit-scientists-from-distant-points-visit-cold.html | MANY SEE GENETIC EXHIBIT; Scientists From Distant Points Visit Cold Spring Harbor Display. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/red-sox-turn-back-indians-by-12-to-3-drive-shaute-out-of-box-in-the.html | RED SOX TURN BACK INDIANS BY 12 TO 3; Drive Shaute Out of Box in the Third Inning and Hit Ferrell, His Successor, Hard. GASTON HURLS EFFECTIVELY Holds Losers to Three Hits After Third--Morgan Collides With Fence and Is Knocked Unconscious. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/warn-against-laws-which-handicap-radio-commission-counsel-urge.html | WARN AGAINST LAWS WHICH HANDICAP RADIO; Commission Counsel Urge Avoidance of Invalid or UnwiseState Regulation. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/to-greet-swedish-fliers-mayor-to-receive-pilots-ready-to-start.html | TO GREET SWEDISH FLIERS.; Mayor to Receive Pilots Ready to Start Across Ocean Today. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/asks-hospital-pay-for-needy-veterans-fish-will-offer-house-bill.html | ASKS HOSPITAL PAY FOR NEEDY VETERANS; Fish Will Offer House Bill Today Providing $8 Monthly Stipend for the Uncompensated. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/policeman-freed-in-court-assault-charge-dropped-but-he-faces.html | POLICEMAN FREED IN COURT; Assault Charge Dropped, but He Faces Department Trial. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/rome-and-london-view-our-market-italians-see-difficulty-in-bringing.html | ROME AND LONDON VIEW OUR MARKET; Italians See Difficulty in Bringing It Back to Normality Without a Collapse of Prices. EXPECT SPECULATIVE CURB British Think Speculation Will Decline Slowly Under PressureFrom Banking Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/new-soviet-diplomacy-seen-in-note-to-china-communist-organ-lauds.html | NEW SOVIET DIPLOMACY SEEN IN NOTE TO CHINA; Communist Organ Lauds Protest on Consulate Raids as Warning to "Imperialists' Lackeys." | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/harvard-oarsmen-reach-thames-camp-varsity-crews-installed-in-new.html | HARVARD OARSMEN REACH THAMES CAMP; Varsity Crews Installed in New Quarters at Red Top--Drills Start Today. FRESHMEN TO ARRIVE LATER Yale Varsity Men Go for Five-Hour Sail on Long Island Sound on Whitney Yacht Captiva. Will Drill for Three Weeks. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/mrs-tingley-is-doing-well.html | Mrs. Tingley Is Doing Well. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hopkins-triumphs-in-paced-bike-race-wins-30mile-event-defeating.html | HOPKINS TRIUMPHS IN PACED BIKE RACE; Wins 30-Mile Event, Defeating Georgetti, Debaets, Chapman, Deulberg and Hill. RAFFO VICTOR AT ONE MILE Spencer and Petri Tie for Second Place--Walker Captures Pursuit Contest. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/two-win-war-story-prize-wt-scanion-and-miss-mary-lee-divide-25000.html | TWO WIN WAR STORY PRIZE.; W.T. Scanion and Miss Mary Lee Divide $25,000. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/london-feeling-mixed-over-british-election-markets-disappointed-at.html | LONDON FEELING MIXED OVER BRITISH ELECTION; Markets Disappointed at Indecisive Vote, but Not Fearful ofRadical Legislation. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/wheat-and-republicans.html | WHEAT AND REPUBLICANS. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/broker-struck-him-policeman-charges-fa-buell-held-for-assault-on.html | BROKER STRUCK HIM, POLICEMAN CHARGES; F.A. Buell Held for Assault on Riverside Drive and Gets Driving Summons Also. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/j-lichtenstein-80-injured-by-auto-retired-tobacco-importer-in-a.html | J. LICHTENSTEIN, 80, INJURED BY AUTO; Retired Tobacco Importer in a Critical Condition After Being Struck in Park. CAR KILLS YOUNG WOMAN Alleged to Have Stepped in Front of Vehicle Near Ardsley--Police Seek Writer of Love Note. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/weekly-money-market.html | WEEKLY MONEY MARKET | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/stock-average-declines-fisher-index-now-at-the-lowest-of-the-year.html | STOCK AVERAGE DECLINES.; "Fisher Index" Now at the Lowest of the Year. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/changes-by-silk-company-peltzgreenstein-plans-increase-in-stock-and.html | CHANGES BY SILK COMPANY.; Peltz-Greenstein Plans Increase in Stock and New Name. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/to-act-goose-hangs-high-kittredge-club-players-to-appear-at.html | TO ACT 'GOOSE HANGS HIGH.'; Kittredge Club Players to Appear at Heckscher Theatre Tomorrow. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/pizarro-statue-unveiled-monument-gift-of-american-woman-erected-in.html | PIZARRO STATUE UNVEILED.; Monument, Gift of American Woman, Erected in Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/separation-obtained-by-gen-terruzzis-wife-former-lillian-weinman.html | SEPARATION OBTAINED BY GEN. TERRUZZI'S WIFE; Former Lillian Weinman, Operatic Singer, Receives Decree From Rome Court. | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hackley-exercises-begin-dr-cadman-preaches-sermon-at-tarrytown.html | HACKLEY EXERCISES BEGIN.; Dr. Cadman Preaches Sermon at Tarrytown School. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/nurmi-easily-wins-sixmile-handicap-beats-anderson-by-175-yards-at.html | NURMI EASILY WINS SIX-MILE HANDICAP; Beats Anderson by 175 Yards at Ulmer Park in 30:35 3-5--Purje, Kyronen Victors. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/children-pay-homage-to-einstein-here-memorial-tree-planted-at-a.html | CHILDREN PAY HOMAGE TO EINSTEIN HERE; Memorial Tree Planted at a Young Judaea Celebration in Lewisohn Stadium. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/radio-show-opens-today-makers-see-in-chicago-exhibits-lowering-of.html | RADIO SHOW OPENS TODAY.; Makers See in Chicago Exhibits Lowering of Receiving Set Prices. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/all-tuckerton-fights-approaching-fire-planes-fly-over-brush.html | All Tuckerton Fights Approaching Fire; Planes Fly Over Brush Directing Workers | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/beef-prices-advance-despite-hot-weather-other-live-stock-values.html | BEEF PRICES ADVANCE DESPITE HOT WEATHER; Other Live Stock Values Decline With Hogs the Lowest Since February. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/old-parish-churches-of-virginia.html | OLD PARISH CHURCHES OF VIRGINIA. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/gage-dog-named-best-in-white-marsh-show-newmarket-brandysnap-of.html | GAGE DOG NAMED BEST IN WHITE MARSH SHOW; Newmarket Brandysnap of Welwire, Wire-Haired Fox Terrier,Carries Off Top Honors. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/kurzrok-wins-title-in-brooklyn-tennis-conquers-kynaston-by-63-62-86.html | KURZROK WINS TITLE IN BROOKLYN TENNIS; Conquers Kynaston by 6-3, 6-2, 8-6 in Final of Tourney at the Terrace Club. VICTOR IS IN TOP FORM Dominates Match in First Two Sets, but Is Forced to Come From Behind in the Third. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/exchange-market-now-favors-berlin-reichsbanks-credit-restriction.html | EXCHANGE MARKET NOW FAVORS BERLIN; Reichsbank's Credit Restriction Has Averted the Strain on German Gold Reserves. NOT TAKING LONDON'S GOLD Berlin Institution Building Up a Foreign Exchange Reserve--Hope That Restraint May Be Relaxed. | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/held-for-rivals-death-woman-just-freed-of-murder-charge-accused-of.html | HELD FOR RIVAL'S DEATH.; Woman, Just Freed of Murder Charge, Accused of Killing Girl. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/debt-accord-raises-hopes-in-germany-people-wait-eagerly-to-see.html | DEBT ACCORD RAISES HOPES IN GERMANY; People Wait Eagerly to See Whether Debt Agreement Will Free Rhine of Foreign Armies. GILBERT TO LOSE HIS JOB. Agent General and Reparations Commission Must Give Way. | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/us-golfers-receive-sendoff-in-london-american-ryder-cup-team-boards.html | U.S. GOLFERS RECEIVE SEND-OFF IN LONDON; American Ryder Cup Team Boards Train for Southampton to Sail for Home. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/uncertainty-exists-on-london-market-fear-that-election-will-affect.html | UNCERTAINTY EXISTS ON LONDON MARKET; Fear That Election Will Affect Foreign Opinion--No Business Setback Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/municipal-loans-new-securities-to-be-offered-for-subscription-by.html | MUNICIPAL LOANS.; New Securities to Be Offered for Subscription by Investment Bankers. Alabama State Bridge Corporation. State of Alabama. Springfield, N.J. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/takings-of-steel-continue-heavy-rate-of-production-is-fast-with.html | TAKINGS OF STEEL CONTINUE HEAVY; Rate of Production Is Fast, With Little Signs of a Slowing Up. MILLS BOOKED INTO JULY Few Changes Are Anticipated in Finished Steel Prices for the Third Quarter. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/high-court-docket-is-nearly-cleared-recess-today-will-find-fewer.html | HIGH COURT DOCKET IS NEARLY CLEARED; Recess Today Will Find Fewer Cases Carried Over Than in Recent Years. 789 DISPOSED OF TO DATE In Its Potentialities the O'Fallon Railroad Decision Is Considered the Most Important. May Decide Sinclair Appeal. Rail Valuations Affected. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/german-prices-stationary-agricultural-products-however-are-at.html | GERMAN PRICES STATIONARY; Agricultural Products, However, Are at Lowest Since 1924. | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/honor-mathewson-memory-war-veterans-hold-services-at-pitchers-grave.html | HONOR MATHEWSON MEMORY; War Veterans Hold Services at Pitcher's Grave at Bucknell. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/chinas-washington.html | CHINA'S "WASHINGTON." | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dr-maurice-levy-prominent-lakewood-resident-found-dead-in-friends.html | DR. MAURICE LEVY.; Prominent Lakewood Resident Found Dead in Friend's Home Here. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/smith-acclaimed-at-heckscher-park-gets-an-ovation-from-7000-as-he.html | SMITH ACCLAIMED AT HECKSCHER PARK; Gets an Ovation From 7,000 as He Lashes Legislature at Dedication of State Tract. EXPECTS PARKWAY VICTORY Tablet to Philanthropist Unveiled as Onlookers at Ceremony Cry, "God Bless Him." Lashes the Legislature. Tells Situation Before 1923. Heckscher Praises "Governor." | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/steven-b-ayres-dies-in-his-sleep-exrepresentative-in-congress-from.html | STEVEN B. AYRES DIES IN HIS SLEEP; Ex-Representative in Congress From Bronx Stricken Ill on Visit Here. A REAL ESTATE OPERATOR Author and College Lecturer-- Charter Member of City and Dunwoodie Golf Clubs. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/tramps-of-church-scored-by-fosdick-says-sermontasters-who-go-merely.html | 'TRAMPS' OF CHURCH SCORED BY FOSDICK; Says 'Sermon-Tasters' Who Go Merely to Try Out Preacher Are Many in the City. HITS AT IRRESPONSIBILITY Declares Christian Service Does Not Begin at 11 o'Clock Sunday, but at 7 Monday Morning. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/king-george-raises-five-to-peerage-birthday-titles-list-includes-an.html | KING GEORGE RAISES FIVE TO PEERAGE; Birthday Titles List Includes an Earldom for Inchcape and a Viscountcy for Bridgeman. ROYAL PHYSICIANS HONORED O.M.'s for Galsworthy and Bridges--No Change in the Stricken King's Condition. KING GEORGE RAISES FIVE TO PEERAGE Kind Keeping to Castle. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/two-home-runs-help-yankees-win-6-to-1-gehrig-hits-no-12-against-the.html | TWO HOME RUNS HELP YANKEES WIN, 6 TO 1; Gehrig Hits No. 12 Against the White Sox in First-- Durst Connects in the Seventh. RUTH ON THE SIDELINES Babe Rests Injured Right Wrist, but Byrd Plays a Fine Game in Right Field. 45,000 AT THE STADIUM Pipgras Turns In Splendid Effort, Holding Chicago to 6 Hits-- Walsh Knocked Out in First. Offsets His One Mistake. Keeps Team in Running. | True | By John Drebinger. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/24-patrons-are-taken-in-nassau-liquor-raids-detectives-descend-on.html | 24 PATRONS ARE TAKEN IN NASSAU LIQUOR RAIDS; Detectives Descend on Places in Five Towns--Seven Resorts Here Entered, 9 Arrests. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/will-rogers-flying-west-pinch-hitting-for-lindy.html | Will Rogers Flying West, "Pinch Hitting for Lindy" | True | WILL ROGERS. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/manhattan-rally-beats-nyac-65-trailing-5-to-2-collegians-score-four.html | MANHATTAN RALLY BEATS N.Y.A.C., 6-5; Trailing, 5 to 2, Collegians Score Four Runs in Eighth to Decide Issue. ALEXANDER LEADS AT BAT Slams Homer and Three Singles for Clubmen--Burns Makes Three Singles for Victors. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/1850-bronx-stores-vote-milk-boycott-act-in-protest-against-price.html | 1,850 BRONX STORES VOTE MILK BOYCOTT; Act in Protest Against Price Rise From $4 to $4.40 Put Into Effect by Wholesalers. TO SELL BOTTLED PRODUCT Ban Effective Thursday Unless a Settlement Is Reached--Market of 30,000 Cans Affected. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/mexico-plans-to-drill-for-oil-in-cathedral-government-believes.html | MEXICO PLANS TO DRILL FOR OIL IN CATHEDRAL; Government Believes Aztecs of Pre-Spanish Days Exploited Petroleum From Site. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/new-modern-investment-branch.html | New Modern Investment Branch. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/deborah-sanitarium-staff-to-meet.html | Deborah Sanitarium Staff to Meet. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/moto-meter-merger-in-effect.html | Moto Meter Merger in Effect. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hackl-takes-final-at-golf-by-3-and-2-wins-four-decisive-holes-to.html | HACKL TAKES FINAL AT GOLF BY 3 AND 2; Wins Four Decisive Holes to Beat Timpson, Last Year's Winner, at Timber Point. GAINS A LEAD OF 4 UP Captures Ninth, Tenth, Eleventh and Twelfth After Match Is Squared at the Eighth. Gets 4 to Win. Victor Over Stearns. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/service-for-sun-yatsen-virtues-of-chinese-leader-are-praised-at-new.html | SERVICE FOR SUN YAT-SEN.; Virtues of Chinese Leader Are Praised at New York Meeting. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/essence-of-religion-is-defined-as-love-the-rev-sm-shoemaker-jr.html | ESSENCE OF RELIGION IS DEFINED AS LOVE; The Rev. S.M. Shoemaker Jr. Warns Against Sentimentalism in Charity. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/say-lighterage-fees-would-penalize-port-serious-injury-to-commerce.html | SAY LIGHTERAGE FEES WOULD PENALIZE PORT; Serious Injury to Commerce Seen by the Port Authority--200 Vessels Dock Daily. | True | | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/18-injured-in-blast-laid-to-black-hand-explosion-wrecks-fruit-store.html | 18 INJURED IN BLAST LAID TO BLACK HAND; Explosion Wrecks Fruit Store and Damages Number of Other Buildings in Dickson City, Pa. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/penn-rowing-squad-arrives-on-hudson-locates-in-highland-week-ahead.html | PENN ROWING SQUAD ARRIVES ON HUDSON; Locates in Highland Week Ahead of Schedule and Is Expected to Go on River Today. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/helen-kane-sings-baby-songs-at-palace-her-prattle-much-likedbill.html | HELEN KANE SINGS BABY SONGS AT PALACE; Her Prattle Much Liked--Bill Robinson, Dancer, Again Reigns --Unit Show in Bountiful Bill. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/girl-seniors-to-act-saving-grace.html | Girl Seniors to Act "Saving Grace." | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/madrid-radios-greeting-spanish-newspaper-starting-wireless-sends.html | MADRID RADIOS GREETING.; Spanish Newspaper, Starting Wireless, Sends Message to The Times. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/united-feldspar-gets-4-companies.html | United Feldspar Gets 4 Companies. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/the-british-bank-reserve-weeks-figure-highest-on-record-influence.html | THE BRITISH BANK RESERVE.; Week's Figure Highest on Record-- Influence on Bank Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/miss-grace-koehler-married-in-garden-wed-to-walter-h-lieman-jr-on.html | MISS GRACE KOEHLER MARRIED IN GARDEN; Wed to Walter H. Lieman Jr. on Mrs. Louis Levy's Estate, Beacon Hill, Dobbs Ferry. Miller--Frumberg. Sinclair--Gunter. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/galicia-gains-final-stops-new-rochelle-triumphs-42-in-southern-new.html | GALICIA GAINS FINAL; STOPS NEW ROCHELLE; Triumphs, 4-2, in Southern New York Cup Tie Competition-- Hispano Gets 1-1 Draw. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/asks-red-seal-mark-aid-creditors-association-seeks-stimsons-help-on.html | ASKS RED SEAL MARK AID.; Creditors' Association Seeks Stimson's Help on Belgium Payments. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/debt-experts-toil-to-end-mark-issue-so-all-can-sign-plan-germany.html | DEBT EXPERTS TOIL TO END MARK ISSUE SO ALL CAN SIGN PLAN; Germany Raises Hope by Move to Settle Claim Separately With Belgium. DRAFT REPORT UP TODAY Delegates Will Clarify It in Full Paris Session and Hope to Sign by Wednesday. FRENCH WELCOME SOLUTION But Want to Be Freed From Paying America if Reich Defaults Under Transfer Clause. Admitted in Principle. French Press Favorable. DEBT EXPERTS TOIL TO END MARK ISSUE Agreement Was Verbal. American Explains. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/recent-operations-in-manhattan-realty-clinton-st-property-sold.html | RECENT OPERATIONS IN MANHATTAN REALTY; Clinton St. Property Sold After 30 Years-- Plumbers Buy in the Village. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/taking-pennroad-shares-over-11000-prr-stockholders-and-employes.html | TAKING PENNROAD SHARES.; Over 11,000 P.R.R. Stockholders and Employes Have Subscribed. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/democrats-hail-kentucky-victory-shouse-says-first-test-since.html | DEMOCRATS HAIL KENTUCKY VICTORY; Shouse Says First Test Since Presidential Election Shows Revolt Against Tariff. FARM ANGER ALSO IS SEEN Party Leaders Wil Meet in Washington June 10 to Make Organization Plans. | True | Special to The New York Times. | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/goldfogle-burial-plans-funeral-of-exjustice-to-be-held-tomorrow.html | GOLDFOGLE BURIAL PLANS.; Funeral of Ex-Justice to Be Held Tomorrow Afternoon. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/boss-cannon.html | BOSS CANNON. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/lauds-central-park-west-apartment-builder-turns-attention-to-new.html | LAUDS CENTRAL PARK WEST; Apartment Builder Turns Attention to New Section. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/antiserb-feeling-deepens-in-croatia-banishment-of-pribitchevitch.html | ANTI-SERB FEELING DEEPENS IN CROATIA; Banishment of Pribitchevitch and Failure to Win Autonomy Rouse Resentment. FEARS OF VIOLENCE GROW People Condemn the Dynamiting of Bridges-- Both Sides Charge Political Murders. Plannel Serbian Accord. Political Crimes Charged. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/star-class-to-pampero-gains-third-straight-victory-in-pequot-races.html | STAR CLASS TO PAMPERO.; Gains Third Straight Victory in Pequot Races at Southport. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/sankey-and-nelson-to-meet.html | Sankey and Nelson to Meet. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/money-for-the-hospitals.html | MONEY FOR THE HOSPITALS. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/british-vote-elates-russians.html | British Vote Elates Russians. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/weather-a-factor-in-cotton-trading-however-surplus-of-rain-fails-to.html | WEATHER A FACTOR IN COTTON TRADING; However, Surplus of Rain Fails to Offset Other Factors Lowering Price. SEE A LARGER ACREAGE Belief That Area Sown Has Been Increased Considered a Bearish Influence on Market. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/richards-wins-62-63-turns-back-hummell-in-exhibition-match-at-the.html | RICHARDS WINS, 6-2, 6-3.; Turns Back Hummell in Exhibition Match at the Garden. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/girl-is-found-slain-exfiance-a-suicide-shooting-at-moorestown-nj.html | GIRL IS FOUND SLAIN, EX-FIANCE A SUICIDE; Shooting at Moorestown, N.J., Follows Return of Socially Prominent Pair From Outing. JEALOUSY HINTED AS CAUSE Friends Say Breaking of Troth Depressed Youth--Families Silent on Tragedy. Conflicting Stories Develop. Couple Go on an Outing. GIRL IS FOUND SLAIN, EX-FIANCE A SUICIDE Girl Dies Within Hour. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/mahoning-valley-busy-shipments-of-iron-ore-more-than-double-those.html | MAHONING VALLEY BUSY.; Shipments of Iron Ore More Than Double Those of a Year Ago. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/sees-gain-for-cigar-trade-united-executive-says-lunch-counters-aid.html | SEES GAIN FOR CIGAR TRADE; United Executive Says Lunch Counters Aid Stores' Business. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/trade-in-germany-is-still-improving-production-and-export-show.html | TRADE IN GERMANY IS STILL IMPROVING; Production and Export Show Gradual Increase, Reduction of Unemployment Continues. STEEL MART MORE ACTIVE But Press Says New American Steel Export Corporation's Competition Is Being Felt. | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/brooklyn-wins-high-saengerfest-honor-united-singers-capture.html | BROOKLYN WINS HIGH SAENGERFEST HONOR; United Singers Capture Columbia Prize, Besides Firstfor Their Class. THEY SCORE 119 POINTSElizabeth Liederkranz and Kreutzer Quartet Club Among OtherVictors of Meet. Other Events. Composer Is Honored. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/employers-study-building-row-cost-contractors-seek-effect-of-the.html | EMPLOYERS STUDY BUILDING ROW COST; Contractors Seek Effect of the Recent Labor Disputes on Their Profits. SEES BASIC SUPPLY GAIN Peace Through Lockout Settlement Will Bring Demand for Materials, Says Beals. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/lewis-m-swasey-dead-in-70th-year-retired-tax-commissioner-of.html | LEWIS M. SWASEY DEAD IN 70TH YEAR; Retired Tax Commissioner of Brooklyn Is a Victim of Apoplexy. LONG A REPUBLICAN LEADER Had Charge in the 17th District-- Served in Several Offices, That of Sheriff Among Them. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/corn-market-shows-mixed-sentiment-may-closed-nearly-at-seasons.html | CORN MARKET SHOWS MIXED SENTIMENT; May Closed Nearly at Season's Low--Oats and Rye Have Sharp Decline. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/one-liner-to-sail-seven-arrive-today-the-berlin-departing-tonight.html | ONE LINER TO SAIL, SEVEN ARRIVE TODAY; The Berlin Departing Tonight-- Minnewaska and American Banker Come From London. VULCANIA DUE FROM ITALY The Hamburg, De Grasse, Muenchen and Stavangerfjord Also Are Arriving From Europe. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dp-condon-to-retire-registrar-of-farmers-loan-and-trust-will-do.html | D.P. CONDON TO RETIRE.; Registrar of Farmers' Loan and Trust Will Do Welfare Work. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/suffolk-tract-for-game-preserve.html | Suffolk Tract for Game Preserve. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/prince-bay-netmen-win-at-staten-island-top-corinthian-club-50-while.html | PRINCE BAY NETMEN WIN AT STATEN ISLAND; Top Corinthian Club, 5-0, While Westerleigh Repels Great Kills in League Tennis. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/says-church-cannot-fall-human-element-not-geniuses-protect.html | SAYS CHURCH CANNOT FALL.; Human Element, Not Geniuses, Protect Christianity, Says Dr. Jefferson | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/worldwide-decline-in-wheat-continues-excessive-supplies-bring-sharp.html | WORLD-WIDE DECLINE IN WHEAT CONTINUES; Excessive Supplies Bring Sharp Drop in All Markets, but Open Interest Remains Big. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/west-pointannapolis-football.html | WEST POINT-ANNAPOLIS FOOTBALL. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hoover-is-host-to-13-guests-at-dinner-in-white-house.html | Hoover Is Host to 13 Guests At Dinner in White House | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/pirandello-play-has-premiere-here-teatro-darte-gives-tutto-per-bene.html | PIRANDELLO PLAY HAS PREMIERE HERE; Teatro d'Arte Gives "Tutto per Bene" ("All's Well That Ends Well") at the Bijou. DRAMA OF FAMILY LIFE Production Given in Honor of Giuseppe Sterni, Director, Who Excels in Leading Role. | True | By Walter Littlefield. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/weight-officials-to-meet-local-sealers-of-country-will-take-up.html | WEIGHT OFFICIALS TO MEET.; Local Sealers of Country Will Take Up Problems at Capital. | True | Special to The New York Times. | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/associated-rayon-assets-statement-shows-46800000-on-may-31.html | ASSOCIATED RAYON ASSETS.; Statement Shows $46,800,000 on May 31, Including Foreign Holdings. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hoover-praises-hospital-sends-message-lauding-child-aid-to-seaside.html | HOOVER PRAISES HOSPITAL.; Sends Message Lauding Child Aid to Seaside Institution. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/defines-communion-spirit-dr-robinson-calls-service-a-memorial-to.html | DEFINES COMMUNION SPIRIT.; Dr. Robinson Calls Service a Memorial to Christ. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/zionists-to-meet-without-lipsky-president-recently-operated-on-in.html | ZIONISTS TO MEET WITHOUT LIPSKY; President, Recently Operated On in Palestine, Will Miss a Convention for First Time. JUNE 30 RETAINED AS DATE Executive Committee Decides to Keep Original Plans for Detroit Session Despite Plea for Change. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/be-a-snob-to-get-forward-is-advice-to-mit-seniors.html | "Be a Snob" to Get Forward, Is Advice to M.I.T. Seniors | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/london-bank-gets-gold-large-gain-last-week-2285086-more-coming-from.html | LONDON BANK GETS GOLD.; Large Gain Last Week-- 2,285,086 More Coming From Transvaal. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/f-spencer-beaten-by-harris-horder-champion-length-behind-rival-in.html | F. SPENCER BEATEN BY HARRIS HORDER; Champion Length Behind Rival in Pro Bike Event of Title Series at Newark. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/tension-is-relaxed-on-london-market-relief-at-the-reaction-in.html | TENSION IS RELAXED ON LONDON MARKET; Relief at the Reaction in Stocks on Wall Street Openly Expressed. HAS EASED MONEY STRAIN Now Believed That Fall In Sterling and Drain on London's Gold May Be Averted. Money Rate and Sterling. As London Sees Our Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dr-sockman-likens-human-life-to-violin-says-we-must-learn-to-play.html | DR. SOCKMAN LIKENS HUMAN LIFE TO VIOLIN; Says We Must Learn to Play on It, Not Just Twang the Strings as Child Does. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/italys-balance-of-trade-exports-and-imports-rise-in-april-excess-of.html | ITALY'S BALANCE OF TRADE.; Exports and Imports Rise in April, Excess of Imports Less. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/film-quota-at-once-pariss-reported-aim-producers-press-government.html | FILM QUOTA AT ONCE PARISS REPORTED AIM; Producers Press Government to Enforce 4-1 Plan-- Interpellation to Be Made in Chamber. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/trade-balance-still-runs-against-france-april-results-show-smaller.html | TRADE BALANCE STILL RUNS AGAINST FRANCE; April Results Show Smaller Import Surplus, but ComparisonWith 1928 Is Unfavorable. | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dancers-held-up-in-cafe-five-bandits-invade-bronx-resort-flee-with.html | DANCERS HELD UP IN CAFE.; Five Bandits Invade Bronx Resort, Flee With $420. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/united-gas-offers-stock-to-holders-gives-rights-for-216723-shares.html | UNITED GAS OFFERS STOCK TO HOLDERS; Gives Rights for 216,723 Shares in Ratio of One to Five Owned, at $20 Each. PROCEEDS FOR PIPE LINE Also for Other Corporate Purposes --Interest in Consolidated Gas Utilities Revealed. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/chess-opens-today-at-bradley-beach-alekhine-worlds-champion-among.html | CHESS OPENS TODAY AT BRADLEY BEACH; Alekhine, World's Champion, Among Early Arrivals--Laske May Withdraw. | True | Special to The New York Times. | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/utility-earnings-oregonwashington-water-service.html | UTILITY EARNINGS.; Oregon-Washington Water Service. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/amherst-netmen-elect-bowditch.html | Amherst Netmen Elect Bowditch. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/lawrence-s-butler-gives-a-musicale-large-company-entertained-at-his.html | LAWRENCE S. BUTLER GIVES A MUSICALE; Large Company Entertained at His Country Home in St. James, L.I. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/long-island-city-lease.html | Long Island City Lease. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/ice-coats-plane-of-atlantic-fliers-test-flight-of-green-flash-shows.html | ICE COATS PLANE OF ATLANTIC FLIERS; Test Flight of Green Flash Shows Present Hazard--French Airmen Refuse to Chance Take-Off. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/decries-check-to-truth-dr-ribourg-sees-offense-by-religion-in.html | DECRIES CHECK TO TRUTH.; Dr. Ribourg Sees Offense by Religion in Discouraging Thinkers. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/resident-buyers-report-on-trade-orders-for-lightweight-goods-of-all.html | RESIDENT BUYERS REPORT ON TRADE; Orders for Lightweight Goods of All Kinds Were Heavy During Past Week. BATHING SUIT SALES LARGE Better Frocks Hard to Find--Men's Straw Hats Sell Freely--Fall Lines Favor Velvets. Working on Fall Dresses. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/a-carnival-for-charity-westchester-women-to-aid-jewish.html | A CARNIVAL FOR CHARITY.; Westchester Women to Aid Jewish Philanthropies on June 18. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/saddle-river-four-wins-turns-back-ramapo-polo-team-by-count-of-8.html | SADDLE RIVER FOUR WINS.; Turns Back Ramapo Polo Team by Count of 8 Goals to 6. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/locating-the-driveway.html | LOCATING THE DRIVEWAY. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/raskob-to-keep-post-despite-cannon-democratic-chairman-offered-to.html | RASKOB TO KEEP POST DESPITE CANNON; Democratic Chairman Offered to Resign Two Months Ago, but Heeded Protests. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/canal-zone-governor-going-to-washington-he-will-consult-officials.html | CANAL ZONE GOVERNOR GOING TO WASHINGTON; He Will Consult Officials of War Department--Admits Trip Has Special Character. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/to-dedicate-inn-tomorrow-special-to-the-new-york-times.html | To Dedicate Inn Tomorrow.; Special to The New York Times. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/seven-aces-2-on-18th-hole-made-on-met-district-courses.html | Seven Aces, 2 on 18th Hole, Made on Met. District Courses | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/stock-values-down-3001409396-in-may-240-representative-issues-in-20.html | STOCK VALUES DOWN $3,001,409,396 IN MAY; 240 Representative Issues in 20 Groups Reached New Low Average for Year. ONLY THE RAILS ADVANCED Decline Contrasts With $418,688,632 Rise in April--Drop of$142,983,331 in March. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/mayell-to-lead-nyu-nine-his-father-was-on-1900-team.html | Mayell to Lead N.Y.U. Nine; His Father Was on 1900 Team | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/court-warns-police-against-assaults-tells-patrolman-he-does-not.html | COURT WARNS POLICE AGAINST ASSAULTS; Tells Patrolman He Does Not Credit His Story of How Prisoner Got Bruises. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dance-of-barnard-seniors-tonight.html | Dance of Barnard Seniors Tonight. | True | | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/met-pairings-set-for-us-open-golf-starting-times-for-qualifying.html | MET. PAIRINGS SET FOR U.S. OPEN GOLF; Starting Times for Qualifying Event a Week From Today at Salisbury Listed. TWO COURSES TO BE USED Tests at 36 Holes Will Start at 8 A.M. With Strong Amateur Contingent in Big Field. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/borah-raises-bar-to-congress-recess-tariff-rift-widens-idahoan-will.html | BORAH RAISES BAR TO CONGRESS RECESS; TARIFF RIFT WIDENS; Idahoan Will Refuse Consent to Voting Agreement in the Senate. WHEAT DROP ADDED ISSUE Plan to Use Farm Aid Fund Offered as Conferees Seek to Report Bill This Week. WEST DEMANDING "PARITY" Minneapolis Paper Rounds Up the Agricultural Groups to Protest on House Duties. Borah Prepared to Object. Robinson's Name to Fore. Projects for Use of Fund Now. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/vixen-and-patty-ann-lead-at-seaside-park-piloted-by-tim-and-tom.html | VIXEN AND PATTY ANN LEAD AT SEASIDE PARK; Piloted by Tim and Tom Parkman, Respectively, They BeatFour Barnegat Bay Stars. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/belgian-crown-prince-returns.html | Belgian Crown Prince Returns. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/three-win-war-awards-cj-travails-of-this-city-and-cl-edell-of.html | THREE WIN WAR AWARDS.; C.J. Travails of This City and C.L. Edell of Paterson, N.J., Named. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/mrs-owen-johnson-berkshire-hostess-gives-luncheon-at-stockbridge.html | MRS. OWEN JOHNSON BERKSHIRE HOSTESS; Gives Luncheon at Stockbridge for Forty Members of the Coffee House Club. MRS. ADRIANCE ENTERTAINS Honors Mrs. John H. Denison--Norman H. Davises and Miss Mary Parsons Are Hosts. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/plan-popes-sacerdotal-jubilee.html | Plan Pope's Sacerdotal Jubilee. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/fl-blendinger-dies-exrailroad-official-first-vice-president-of.html | F.L. BLENDINGER DIES; EX-RAILROAD OFFICIAL; First Vice President of Lehigh Valley Until Retirement Last Year. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/boys-fete-lavelle-as-jubilee-opens-200-young-parishioners-cheer-him.html | BOYS FETE LAVELLE AS JUBILEE OPENS; 200 Young Parishioners Cheer Him at Service Celebrating His 50 Years as Priest. CARDINAL IN WARM TRIBUTE "This Is No Swan Song," Rector Says at Breakfast Following Communion in St. Patrick's. Tribute of Cardinal. Boy's Cheer Rector. Clergy Day Wednesday. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/lillian-l-howell-engaged-to-marry-betrothed-to-major-s-fullerton.html | LILLIAN L. HOWELL ENGAGED TO MARRY; Betrothed to Major S. Fullerton Weaver--Both of Distinguished Ancestry. Millikin--Neeley. | True | | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/warns-at-columbia-of-klan-mentality-dr-robbins-in-baccalaureate.html | WARNS AT COLUMBIA OF 'KLAN MENTALITY'; Dr. Robbins in Baccalaureate Says Group Action Is Not Necessarily 'Moral.' ASKS FREE SPEECH REVIVAL Urges Graduates to Resist All Opinions Which Oppose Conscience and Reason. FINDS UNIVERSITY LIBERAL Says It Has Roots in Insistence on Liberty--Dr. Butler's First Public Appearance Since Illness. Lauds University's Liberality. "Morality" of Group Action. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/more-freight-cars-in-repair.html | More Freight Cars in Repair. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/radio-aids-police-in-detroit-arrests-cruisers-made-96-captures-in.html | RADIO AIDS POLICE IN DETROIT ARRESTS; "Cruisers" Made 96 Captures in May on Wireless Calls From Central Stations. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/sports-of-the-times-reg-us-pat-off-the-drawing-card-mysteries-how.html | Sports of the Times Reg. U.S. Pat. Off.; The Drawing Card. Mysteries. How Much Is Left? | True | By John Kieran. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/edwardss-record-halfmile-feat-the-result-of-an-uphill-struggle.html | Edwards's Record Half-Mile Feat The Result of an Uphill Struggle; Famous N.Y.U. Athlete, Novice on Arrival Here Few Years Ago, Developed Into Great Runner--Other I.C.A.A.A.A. Heroes Also Overcame Difficulties. Starred as a Schoolboy. Faster in Initial Circuit. Forces Conqueror to Record. | True | By Arthur J. Daley. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/thugs-rob-brooklyn-merchant.html | Thugs Rob Brooklyn Merchant. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/rail-men-going-to-mexico-600-american-delegates-will-be-greeted-by.html | RAIL MEN GOING TO MEXICO; 600 American Delegates Will Be Greeted by President. | True | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/ford-and-edison-sign-dry-law-plea-other-business-leaders-join-in.html | FORD AND EDISON SIGN DRY LAW PLEA; Other Business Leaders Join in Petition to Give It an Honest Trial. AID TO PRESIDENT URGED Los Angeles Attorney Attacks Group of Lawyers Here on Opposition-- Sees the Profession Hurt. Text of the Message. Plea for Honest Trial. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/newark-wins-in-9th-from-reading-109-breaks-99-tie-when-kingdon-and.html | NEWARK WINS IN 9TH FROM READING, 10-9; Breaks 9-9 Tie When Kingdon and Cummings, Ex-Giant, Hit Consecutive Doubles. SPEAKER FEATURES AT BAT Bears Manager Clouts Homer and Two Singles--Ring and Holley Driven Out of Box. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/slavin-defends-title-tomorrow.html | Slavin Defends Title Tomorrow. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/76-peddie-graduates-get-diplomas-today-dedication-of-austen-colgate.html | 76 PEDDIE GRADUATES GET DIPLOMAS TODAY; Dedication of Austen Colgate Hall Will Precede School Exercises. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/gibson-appeals-for-peace-speaks-at-memorial-services-in-belgium-for.html | GIBSON APPEALS FOR PEACE.; Speaks at Memorial Services in Belgium for American Dead. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/edward-s-savage-dies-aboard-majestic-retired-new-york-lawyer-74.html | EDWARD S. SAVAGE DIES ABOARD MAJESTIC; Retired New York Lawyer, 74, Stricken a Few Hours After Sailing With Wife. | True | | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/thinks-wheat-price-cut-too-heavily-national-city-banks-review.html | THINKS WHEAT PRICE CUT TOO HEAVILY; National City Bank's Review Doubts Increase of CarryOver Will Be Serious.REGRETS CREDIT CONDITIONSituation Likely to Hurt Business ifContinued, It Says--BuildingAlready Affected. Credit Situation. New York Affected. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/giants-four-runs-in-7th-defeat-cubs-45000-see-mcgrawmen-stage-rally.html | GIANTS' FOUR RUNS IN 7TH DEFEAT CUBS; 45,000 See McGrawmen Stage Rally Against Blake Which Yields 7 Hits and, 4-1. McMILLAN SAVES SHUT-OUT Slams Home Run in Ninth Off Benton--Victors Take Fourth in Row and Ten of Last Eleven Games. Giants Keep Up Fast Pace. Jackson's Hit Scores Terry. Giants Lead in Dual Series. | True | By William E. Brandt. Special To The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/eastern-prince-leaves-new-motor-ship-bound-here-makes-18-knots.html | EASTERN PRINCE LEAVES.; New Motor Ship Bound Here Makes 18 Knots, Report States. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/new-york-leads-in-raw-silk-sales.html | New York Leads in Raw Silk Sales. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/theatre-camps-plans-faculty-to-conduct-courses-from-july-1-at.html | THEATRE CAMP'S PLANS.; Faculty to Conduct Courses From July 1 at Peterborough. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hahn-and-dunwoodie-win-handball-title-defeat-sakman-and-lennon-in.html | HAHN AND DUNWOODIE WIN HANDBALL TITLE; Defeat Sakman and Lennon in the Final of State Four-Wall Tourney by 21-10, 21-11. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/pick-wellesley-leaders-students-elect-officers-of-the-campus.html | PICK WELLESLEY LEADERS.; Students Elect Officers of the Campus Societies. | True | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/chilled-motorists-wait-in-lines-at-ferries-as-mercury-sinks-to-the.html | Chilled Motorists Wait in Lines at Ferries As Mercury Sinks to the 40's After Hot Spell | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/cramer-plans-distance-flight.html | Cramer Plans Distance Flight. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/phillies-are-victors-14-to-3.html | Phillies Are Victors, 14 to 3. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/canzonerifernandez-end-drills.html | Canzoneri-Fernandez End Drills. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/sea-safety-code-signed-in-london-shows-big-advance-delegates-of-18.html | SEA SAFETY CODE SIGNED IN LONDON SHOWS BIG ADVANCE; Delegates of 18 Nations, After Six Weeks, Agree on Much Greater Precautions. ORDER LIFEBOATS FOR ALL Ships Down to 1,600 Tons Must Carry Efficient Radio Unless on Exempted Near-Shore Duty. WEATHER DATA EXTENDED Reports on Sea Dangers Imperative. -- Maritime Powers Must Ratify the Document. Every Ship Potential Lifesaver. Ferry and Coastal Advantages. SEA SAFETY CODE SIGNED IN LONDON Collision Rules Changed. Classifications Little Changed. Even Rules for Piping. | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/shaw-wins-auto-race-keech-is-forced-out-100mile-grind-cut-to-85-as.html | SHAW WINS AUTO RACE; KEECH IS FORCED OUT; 100-Mile Grind Cut to 85 as Crowd Rushes on Track When Driver Breaks Wheel in Cleveland. | True | | C1B 29783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/viennas-festival-of-music-opened-philharmonic-orchestra-gives.html | VIENNA'S FESTIVAL OF MUSIC OPENED; Philharmonic Orchestra Gives Concert--Reinhardt Stages "Danton's Tod." | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/seek-exposition-of-1932-sponsors-of-new-york-for-washington.html | SEEK EXPOSITION OF 1932.; Sponsors of New York for Washington Anniversary Organize. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/told-to-feed-child-without-emotions-parents-advised-in-survey-pleas.html | TOLD TO FEED CHILD WITHOUT EMOTIONS; Parents Advised in Survey Pleas and Promises Linked to Spinach Are Valueless. ROUTINE PRACTICE URGED Children in Test Grow Indifferent to Salt Solution and Vinegar After Four Months' Effort. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/english-soccer-team-defeats-pro-eleven-in-chicago-32.html | English Soccer Team Defeats Pro Eleven in Chicago, 3-2 | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/plan-luncheon-and-theatre-party.html | Plan Luncheon and Theatre Party. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/tips-to-under-taker-on-deaths-barred-schroeder-to-dismiss-employes.html | TIPS TO UNDER TAKER ON DEATHS BARRED; Schroeder to Dismiss Employes of City Hospitals Found Giving Information. ORDER IN EFFECT TODAY Funeral Director Also Must Make Affidavit He Did Not Solicit Burial --New Autopsy Rules. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hot-weed-wins-by-3-lengths-in-rich-feature-at-longchamps.html | Hot Weed Wins by 3 Lengths In Rich Feature at Longchamps | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/miss-poli-to-wed-july-11-her-marriage-to-marquis-lippo-gerrini-to.html | MISS POLI TO WED JULY 11.; Her Marriage to Marquis Lippo Gerrini to Take Place in New Haven | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/plantation-rubber-steady-in-london-para-grades-remain-unchanged-tin.html | PLANTATION RUBBER STEADY IN LONDON; Para Grades Remain Unchanged --Tin Market Dull--Trading in Lead Light. | True | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/urges-the-adoration-of-a-god-incarnate-divine-knowledge-not-gained.html | URGES THE ADORATION OF A GOD INCARNATE; Divine Knowledge Not Gained by Mere Speculation, Says Dr. Bell. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/financial-markets-the-end-of-an-interesting-seasonresults-of-the.html | FINANCIAL MARKETS; The End of an Interesting Season--Results of the "Springtime Test." | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/party-in-aid-of-irish-centre-fund.html | Party in Aid of Irish Centre Fund. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/jersey-city-wins-116-then-bows-90-pounds-ball-for-fifteen-hits-in.html | JERSEY CITY WINS, 11-6, THEN BOWS, 9-0; Pounds Ball for Fifteen Hits in First Game to Triumph Over Baltimore. | True | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/park-example-day-is-deferred-again-summonses-given-to-litterers-as.html | PARK 'EXAMPLE DAY' IS DEFERRED AGAIN; Summonses Given to Litterers as Plan to Hold Sunday Court Falls Through. ROSENBLUTH OFFERED AID But McAdoo Told Him Officials Opposed Move--34 Visitors Served,With 65 Police on Duty. Thirty Extra Policemen on Duty. Not to "Hound" Visitors. | True | | C1B 29783 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/neisner-brothers-inc-reports.html | Neisner Brothers, Inc. Reports. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/win-gold-medals-in-music-week-finals-recipients-names-announced.html | WIN GOLD MEDALS IN MUSIC WEEK FINALS; Recipients' Names Announced After Contests at Carnegie and Steinway Halls. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/four-warrants-out-in-jersey-recount-fraud-laid-to-two-women-and-two.html | FOUR WARRANTS OUT IN JERSEY RECOUNT; Fraud Laid to Two Women and Two Men as Check of Votes Shows Discrepancies. FUSION SCORES BIG GAIN Anti-Hague Ballots Jump From 6 to Average of 33 in First District Investigated. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/giants-upset-cubs-and-take-4th-place-win-81-with-hubbell-for-11th.html | GIANTS UPSET CUBS AND TAKE 4TH PLACE; Win, 8-1, With Hubbell for 11th Victory in Last 12 Games--Schalk Is Honored. LINDSTROM HITS HOME RUN Malone Driven From Box in Sixth-- Fans Boo Hornsby and Wilson When They Fan in Pinch. Stephenson Prevents Shutout. Streak Now Five Straight. | True | By William E. Brandt. Special To The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Guessing at the Losses. Call Money Slightly Higher. Railways and the Wheat Crisis. Settling One Rumor. The Brokers' Loan Report. Far Eastern Exchange Drop. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/athletics-repulse-tigers-in-13th-32-uhle-with-9-straight-victories.html | ATHLETICS REPULSE TIGERS IN 13TH, 3-2; Uhle, With 9 Straight Victories, Ends Own String by Forcing In Deciding Tally. GROVE ALLOWS FOUR HITS Scores Eighth Triumph of Season, While Mackmen Run Present Winning Streak to Six. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hagenlacher-wins-two-matches.html | Hagenlacher Wins Two Matches. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/antialien-move-attacked-in-house-the-proposed-reapportion.html | ANTI-ALIEN MOVE ATTACKED IN HOUSE; The Proposed Reapportionment Amendment Held Fostered by the Klan and Drys. IT IS CALLED UN-AMERICAN Rankin of Mississippi Supports Proposal Excluding Aliens in Allotment of Representation. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/denies-santa-fe-plans-stock-bonus-storey-ends-recent-reports-of.html | DENIES SANTA FE PLANS STOCK BONUS; Storey Ends Recent Reports of Prospective Payment of 40 Per Cent. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/drops-radio-complaint-food-products-group-says-cigarette.html | DROPS RADIO COMPLAINT.; Food Products Group Says Cigarette Advertising Was Modified. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/richfield-oil-forms-new-york-company-consolidates-acewood-petroleum.html | RICHFIELD OIL FORMS NEW YORK COMPANY; Consolidates Acewood Petroleum and Walburn for Distribution of Products in East. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/guilford-with-144-leads-in-title-golf-tops-ogg-who-is-second-by-5.html | GUILFORD WITH 144 LEADS IN TITLE GOLF; Tops Ogg, Who Is Second, by 5 Strokes in Massachusetts Open Tournament. BOTH CLIP COURSE RECORD Guilford's 70 Takes 3 Strokes Off Old Mark, Then Ogg Turns In a Card of 69. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/police-department.html | Police Department. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/honduras-approves-air-mail-deal.html | Honduras Approves Air Mail Deal. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fighting-the-fruitfly.html | FIGHTING THE FRUIT-FLY. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/avert-receivership-for-taylor-ewart-principal-creditors-want-to.html | AVERT RECEIVERSHIP FOR TAYLOR, EWART; Principal Creditors Want to Await More Favorable Market for Liquidation. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/greeks-reelect-president-admiral-kondouriotis-receives-259-votes.html | GREEKS REELECT PRESIDENT; Admiral Kondouriotis Receives 259 Votes Out of 309. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hospital-action-urged-bronx-chamber-asks-roosevelt-to-call-special.html | HOSPITAL ACTION URGED.; Bronx Chamber Asks Roosevelt to Call Special Session. Cuba's Revenue Increases. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/chief-music-honor-to-anna-auerbach-wins-scholarship-for-best.html | CHIEF MUSIC HONOR TO ANNA AUERBACH; Wins Scholarship for Best AllRound Student at Instituteof Musical Art.DIPLOMAS RECEIVED BY 73George McAneny Praises School and Juilliard Foundation in Addressto Graduates. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/harvard-crimson-hits-back-on-snobs-paper-takes-prof-rogers-to-task.html | HARVARD CRIMSON HITS BACK ON 'SNOBS; Paper Takes Prof. Rogers to Task for Reference to the University's "Front." VIEWS HERE ARE AT ODDS Prof. Horne Says Success Is Linked to Democracy-- Morris Sides With Rogers. Says Harvard Is Not Fooled. Views at Maryland Colleges. Comments Differ Here. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/utility-votes-new-stock-massachusetts-gas-companies-to-add-166667.html | UTILITY VOTES NEW STOCK.; Massachusetts Gas Companies to Add 166,667 Common Shares. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/czech-officer-held-as-spy-falont-of-general-staff-seized-on.html | CZECH OFFICER HELD AS SPY; Falont of General Staff Seized on Returning to Prague for Bag. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hint-of-tariff-bill-veto-unless-rates-are-cut-open-senate-hearing.html | HINT OF TARIFF BILL VETO UNLESS RATES ARE CUT; OPEN SENATE HEARING SET; HOOVER STUDIES DUTIES Considers the Shoe and Sugar Schedules Would Raise Living Costs. FINDS OPPOSITION GROWING President Learns From Clipping Service 91 2-3 Per Cent of Press Is Against House Measure. SENATE ACTION SPEEDED Subcommittees Will Sit to July 10, With Bill Due in August and Vote Likely by Nov. 1. Clipping Services Aid Hoover. Viewe Adverse in Wheat Belt. Senate Committee Acts Quickly. Nye Seeks National Origins Vote. URGE EUROPEAN REPRISALS. Belgian Industrialists Seek United Action Against American Tariffs. Argentine Paper Sees Barrier. ALABAMANS FOR PROTECTION. Farm Leaders Join Others in South for Plea to Congress. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-ruling-helps-citys-fare-fight-dismissal-of-irt-ancillary-suits.html | NEW RULING HELPS CITY'S FARE FIGHT; Dismissal of I.R.T. Ancillary Suits Opens Way to Push State Litigation. RESTORES BOARD'S POWER Removes Bar to Enforcement of Order for Longer Platforms and More Cars. EARLY ACTION IS EXPECTED Upholds Board's Stand. Decision Based on Mandate. Quackenbush is Satisfied. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/straus-art-brings-140000-at-auction-caricature-by-danmier-goes-for.html | STRAUS ART BRINGS $140,000 AT AUCTION; Caricature by Danmier Goes for $6,000 at Paris Sale--A Fragonard Fetches $20,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/say-reich-asks-ports-dutch-report-german-offer-to-settle-belgian.html | SAY REICH ASKS PORTS.; Dutch Report German Offer to Settle Belgian Claims. | True | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/connecticut-woman-driver-jailed.html | Connecticut Woman Driver Jailed. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/lion-hearted-81-triumphs-by-neck-3yearold-maiden-wins-prince-of.html | LION HEARTED, 8-1, TRIUMPHS BY NECK; 3-Year-Old Maiden Wins Prince of Wales Purse at Thorncliffe, With Humanist Second. CIRCULET, ODDS-ON, IS 4TH Falters Badly After Setting Early Pace and Trails Lindsay, Show Winner, by 8 Lengths. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/miss-orcutt-leads-eastern-golf-field-defending-champion-scores-a-78.html | MISS ORCUTT LEADS EASTERN GOLF FIELD; Defending Champion Scores a 78 in First 18 Holes of Title Play Over Aronimink Course. MISS QUIER'S 83 SECOND Mrs. Hurd Next With 84, While Miss Parker Tips Mrs. Stetson's 85--Miss Hicks Has 87. Takes Five at Seventeenth. Metropolitan Leaders Total 427. Hits Tree at Sixteenth. Miss Quier Close to Par. | True | By William D. Richardson. Special To the New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sinclair-to-serve-six-months-more-for-shadowing-jury-supreme-court.html | SINCLAIR TO SERVE SIX MONTHS MORE FOR SHADOWING JURY; Supreme Court Also Upholds 4-Month Term for H.M. Day, Frees W.J. Burns. W.S. BURNS TO PAY $1,000 High Bench Calls Surveillance Odious and Not Justified Even by Prosecutors. SINCLAIR SILENT IN JAIL New Penalty Is for Contempt of Court and Good Behavior Allowance Is Doubtful. Battle Lasted Nineteen Months. Sinclair Declines to Comment. SINCLAIR TO SERVE SIX MONTHS MORE Court Outlines the Facts. Cites Defense Contention. Insists on Court Protection. Would Endanger Jury System. No License for Wrongdoing. Statement of W.S. Burns. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/ccny-ratifies-70-athletic-awards-baseball-and-track-team-members.html | C.C.N.Y. RATIFIES 70 ATHLETIC AWARDS; Baseball and Track Team Members Get Major and Minor Letters and Numerals.10 SWEATERS ALSO VOTED Barckman, Football Star, Earns 5th Letter--Gold Baseballs Given to Musicant and Malter. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/ames-heads-johns-hopkins-provost-of-university-elected-to-succeed.html | AMES HEADS JOHNS HOPKINS; Provost of University Elected to Succeed Dr. Goodnow. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/armys-nine-and-track-squad-elect-beauchamp-and-luckett.html | Army's Nine and Track Squad Elect Beauchamp and Luckett | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/buses-and-trolleys.html | BUSES AND TROLLEYS. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/dewey-wins-boy-king-his-gift-of-toy-boat-makes-friend-of-rumanian.html | DEWEY WINS BOY KING.; His Gift of Toy Boat Makes Friend of Rumanian Sovereign. | True | Special Cable to THE NEW YORK TIMES. | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/miller-asks-razing-of-6th-av-elevated-urges-estimate-board-to-act.html | MILLER ASKS RAZING OF 6TH AV. ELEVATED; Urges Estimate Board to Act at Once So Work Can Begin When New Subway Opens. LAND OWNERS TO PAY COST Borough Head Sees Property Value Rise of $2,000,000 and Relief for Traffic. Predicts Traffic Relief. Effects of Subway Opening. MILLER ASKS RAZING OF 6TH AV.ELEVATED | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/125-golfers-in-tourney-today.html | 125 Golfers in Tourney Today. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/stanford-trackmen-drill-rothert-krenz-and-edmonds-work-out-at.html | STANFORD TRACKMEN DRILL; Rothert, Krenz and Edmonds Work Out at Travers Island. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mrs-corey-and-prince-are-reported-at-odds-wedding-has-been.html | MRS. COREY AND PRINCE ARE REPORTED AT ODDS; Wedding Has Been Postponed Indefinitely, Luis's Mother Is Quoted as Saying. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/leasehold-deals-zauderers-get-lexington-avenue-cornerworld-tower.html | LEASEHOLD DEALS.; Zauderers Get Lexington Avenue Corner--World Tower Deal. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/dr-george-f-baker-financier-dies-at-65-president-of-philadelphia.html | DR. GEORGE F. BAKER, FINANCIER, DIES AT 65; President of Philadelphia Academy of Music and a Directorin Several Banks. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/traced-as-author-of-morrow-threats-boston-customs-guard-accused-of.html | TRACED AS AUTHOR OF MORROW THREATS; Boston Customs Guard Accused of Letters to Ambassador's Daughter, Constance. NO CHARGES ARE FILED Similar Missives in the Past Were Attributed to G.E. Long's "Befuddled" Condition. Long Remains At His Home. Began With St. John Smith Letters. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/heads-mother-church-ww-davis-elected-at-meeting-of-christian.html | HEADS MOTHER CHURCH.; W.W. Davis Elected at Meeting of Christian Scientists. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Electric Power and Light. Engineers Public Service. Ohio Water Service. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jack-donahue-to-be-star-florenz-ziegfeld-also-has-comedians.html | JACK DONAHUE TO BE STAR.; Florenz Ziegfeld Also Has Comedian's Services in Films. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fight-rockefeller-on-shifting-railroad-pocantico-hills-holds-moving.html | FIGHT ROCKEFELLER ON SHIFTING RAILROAD; Pocantico Hills Holds Moving of Putnam Line Will Make It a Deserted Village. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/operators-active-in-yorkville-area-levy-and-bing-syndicate-buy.html | OPERATORS ACTIVE IN YORKVILLE AREA; Levy and Bing Syndicate Buy Large Plottage in East Eighty-sixth Street. FIRST AVENUE PURCHASE Samuel Silver Acquires 61st Street Corner for Twenty-Story Apartment Building. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mrs-walsh-gains-in-net-title-play-goes-to-third-round-by-victories.html | MRS. WALSH GAINS IN NET TITLE PLAY; Goes to Third Round by Victories in Women's Eastern Tourney at Montclair A.C. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/800000-bad-money-laid-to-gang-here-five-seized-in-two-raids-for.html | $800,000 BAD MONEY LAID TO GANG HERE; Five Seized in Two Raids for Flooding City With Bogus Federal Reserve Notes. FORMS AND PAPER FOUND Ring Had Been Operating Since Jan. 1, Agents Declare--Many Banks Victimized. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/children-get-mrs-macy-estate.html | Children Get Mrs. Macy Estate. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/building-awards-decline-metropolitan-total-of-98403300-in-may-well.html | BUILDING AWARDS DECLINE.; Metropolitan Total of $98,403,300 In May Well Below 1928 Period. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/post-and-paddock.html | Post and Paddock | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mrs-tingley-is-resting-easily.html | Mrs. Tingley Is Resting Easily. | True | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/germany-commissions-the-jaguar.html | Germany Commissions the Jaguar. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mabel-taliaferro-divorced.html | Mabel Taliaferro Divorced. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/southbridge-mass-news-sold.html | Southbridge (Mass.) News Sold. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/ship-bringing-3000000-here.html | Ship Bringing $3,000,000 Here. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/navy-flier-dies-in-crash-parachute-saves-his-aide-as-wing-breaks.html | NAVY FLIER DIES IN CRASH.; Parachute Saves His Aide as Wing Breaks Near Nestor, Cal. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sues-to-test-legality-of-oil-conservation-sacramente-cal-woman.html | SUES TO TEST LEGALITY OF OIL CONSERVATION; Sacramente (Cal.) Woman Seeks to Compel Secretary Wilbur to Grant Her a Prospecting Permit. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/to-induct-barbour-oct-18-brown-will-inaugurate-new-president-at-old.html | TO INDUCT BARBOUR OCT. 18; Brown Will Inaugurate New President at Old Meeting House. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/says-jw-seligman-broke-promise-to-wed-actress-suing-for-100000.html | SAYS J.W. SELIGMAN BROKE PROMISE TO WED; Actress, Suing for $100,000, Asserts Banker Supported Her --He Charges Blackmail. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/weather-again-delays-transatlantic-fliers-french-plane-has.html | WEATHER AGAIN DELAYS TRANSATLANTIC FLIERS; French Plane Has Difficulty on Test Flight-- Green Flash Pronounced Fit for Long Voyage. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/lacoste-wins-title-borotra-defeated-victor-forced-to-five-sets-by.html | LACOSTE WINS TITLE; BOROTRA DEFEATED; Victor Forced to Five Sets by Basque Before Taking French Crown, 6-3, 2-6, 6-0, 2-6, 8-6. LOSER'S GRIT STIRS CROWD Lame and Nerve-Worn, Borotra Rallies, but Yields at Last to theMachine-Like Play of Rival. Rain Mars Borotra's Play. Won Sympathy of the Gallery. Lacoste Takes First Four Games. Borotra's Grit Holds Till Last. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/berlin-names-ritter-marks-negotiator-schacht-suggests-suspending.html | BERLIN NAMES RITTER MARKS NEGOTIATOR; Schacht Suggests Suspending Young Plan Pending Separate Settlement With Belgium. SOME ALLIES WOULD ACCEPT But French and Belgians Insist on Agreement Before They Sign Reparations Accord. CUTT IS BELGIAN NOMINEE Experts Hope to Conclude Task by End of Week-- Americans Plan to Sail Saturday. To Avoid Frontier Question. Text of Schacht's Offer. Belgians Urged to Accept. Lively Exchanges in Debate. Belgian Claim Cut Heavily. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/bragaw-loses-at-tennis-defeated-by-kingdon-jackson-in-new-england.html | BRAGAW LOSES AT TENNIS.; Defeated by Kingdon Jackson in New England First-Round Play. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/minnesota-divides-two-beats-chicago-nine-in-opener-43-but-loses-in.html | MINNESOTA DIVIDES TWO.; Beats Chicago Nine in Opener, 4-3, but Loses in Nightcap, 15-10. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/financial-markets-recovery-in-stockscall-money-7stock-exchange.html | FINANCIAL MARKETS; Recovery in Stocks--Call Money 7%--Stock Exchange Reports Brokers' Loan Reduction. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/woman-acrobat-hurt-in-fall.html | Woman Acrobat Hurt in Fall. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sir-john-gibson-of-canada-dead-had-served-as-lieutenant-governor-of.html | SIR JOHN GIBSON OF CANADA DEAD; Had Served as Lieutenant Governor of Ontario forSix Years.WAS NOTED AS A LAWYER Former Attorney General of Province and a Major General ofDominion Militia. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hold-levee-intact-at-greenville-miss-merchants-planters-negroes-and.html | HOLD LEVEE INTACT AT GREENVILLE, MISS.; Merchants, Planters, Negroes and Convicts Work Side by Side to Save City. EARLY PANIC IS STILLED Citizens Find Hope in Fall of River and Indications That the Worst of Flood Is Over. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/miss-mclellan-engaged-to-marry-late-generals-daughter-to-wed.html | MISS M'CLELLAN ENGAGED TO MARRY; Late General's Daughter to Wed Cuthbert Lee, Son of Dr. John Clarence Lee. MISS DUDLEY BETROTHED Middleburg (Va.) Girl to Marry John Louis Newell, Junior In Harvard Medical School. Announcement has been made of the engagement of Miss Josephine McClellan of 33 West Fifty-first Street, daughter of the late General and Mrs. John McClellan of Washington, D.C., to Cuthbert Lee of this city, son of Dr. John Clarence Lee,former President of St. Lawrence University and Mrs. Lee of New ... Dudley-- Newell. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/reds-rout-braves-123-score-6-runs-in-first-on-6-hits-to-gain.html | REDS ROUT BRAVES, 12-3.; Score 6 Runs in First on 6 Hits to Gain Decisive Margin. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/to-take-up-canal-stores-governor-burgess-will-confer-with-good-on.html | TO TAKE UP CANAL STORES.; Governor Burgess Will Confer With Good on Panama Complaints. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/homeopath-college-to-give-degrees-to-50-twentynine-nurses-will-also.html | HOMEOPATH COLLEGE TO GIVE DEGREES TO 50; Twenty-Nine Nurses Will Also Be Graduated From Flower Hospital Tonight. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/six-ships-due-today-from-foreign-ports-they-are-the-olympic-paris.html | SIX SHIPS DUE TODAY FROM FOREIGN PORTS; They Are the Olympic, Paris, Kungsholm, Westphalia, Essequibo and American Legion. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/auction-at-waldorf-ends-after-a-month-caesar-bust-and-careworn.html | AUCTION AT WALDORF ENDS AFTER A MONTH; Caesar Bust and Careworn Cupid Among Final Items-- Total May Reach $625,000. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/roosevelt-confers-on-banking-inquiry-back-from-vacation-he-says.html | ROOSEVELT CONFERS ON BANKING INQUIRY; Back From Vacation, He Says That Action on a Broader Investigation Is Likely. MEETS LEADERS AT HOME Discusses With Them the Calling of Extra Session to Push Hospital Program. Extra Session Discussed. Will Study Finances. ROOSEVELT CONFERS ON BANK INQUIRY Tells of Inspection Tour. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/lord-reading-hails-our-peace-efforts-peer-lauds-kellogg-pact-at.html | LORD READING HAILS OUR PEACE EFFORTS; Peer Lauds Kellogg Pact at Dinner to Women Delegates of American Garden Club. BILLBOARDS CONDEMNED In Speech at Reception Given by English Speaking Union, Lee of Fareham Attacks Unsightly Signs. | True | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/katonah-faculty-opposes-calhoun-labor-college-staff-asks-that-left.html | KATONAH FACULTY OPPOSES CALHOUN; Labor College Staff Asks That Left Wing Aide Be Dropped as Instructor. BOARD TO ACT WITHIN WEEK Move Seen as Step in Consolidating Militant Group in Fight for the Control of A.F. of L. Denies Communist Membership. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/cards-of-the-leading-players-in-womens-eastern-golf-event.html | Cards of the Leading Players In Women's Eastern Golf Event | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/2-big-league-records-tied-as-giants-outfield-idles.html | 2 Big League Records Tied As Giants' Outfield Idles | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-rochelle-issues-99-permits.html | New Rochelle Issues 99 Permits. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/westchester-maps-riverside-parkway-34000000-drive-from-city-to.html | WESTCHESTER MAPS RIVERSIDE PARKWAY; $34,000,000 Drive From City to Tarrytown Surveyed by Park Commission. WOULD EASE CONGESTION 95% of Operating Expense of the County Park System, Met by Income From Concessions In Year. Operation Almost Self-Supporting. Riverside Plan Is Tentative. To Relieve Boston Post Road. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/211-receive-degrees-at-goucher-college-secretary-wilbur-addresses.html | 211 RECEIVE DEGREES AT GOUCHER COLLEGE; Secretary Wilbur Addresses Girl Graduates at Baltimore--Eleven Engaged, One Already Wed. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/11-to-defend-track-titles-bracey-among-champions-who-will-compete.html | 11 TO DEFEND TRACK TITLES; Bracey Among Champions Who Will Compete in Chicago Meet. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/peddie-school-has-a-class-of-76-boys-prizes-and-scholarships.html | PEDDIE SCHOOL HAS A CLASS OF 76 BOYS; Prizes and Scholarships Awarded at 63d Commencement-- Austin Colgate Hall Dedicated. | True | Special to The New York Times. | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sports-of-the-times-reg-us-pat-off-possible-combinations-picking-a.html | Sports of the Times Reg. U.S. Pat. Off.; Possible Combinations. Picking a Prize. Time to Retire. The Big Hitters. | True | By John Kieran. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fire-department.html | Fire Department. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/bobsled-course-engineer-arrives.html | Bobsled Course Engineer Arrives. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/the-sea-safety-code.html | THE SEA SAFETY CODE. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/french-search-for-lone-sailor.html | French Search for Lone Sailor. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/stock-is-offered-by-noyes-company-mutualization-is-planned-by-firm.html | STOCK IS OFFERED BY NOYES COMPANY; Mutualization Is Planned by Firm With Annual Business of $300,000,000. LINKED WITH UNITED CIGAR Realty Brokerage and Management Organization Has National Representation. Capitalization Planned. Stock Retired. Physician Buys in New House. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hudson-plane-base-to-be-at-135th-st-board-authorizes-oneyear.html | HUDSON PLANE BASE TO BE AT 135TH ST.; Board Authorizes One-Year Permits to Establish Air Terminals There. FIVE CONCERNS ASK SPACE But Site Can Provide Room for Only Three, Cosgrove Says-- 145th Street Project Delayed. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mr-jinks-becomes-equal-derby-choice-only-gray-among-30-colts-in.html | MR. JINKS BECOMES EQUAL DERBY CHOICE; Only Gray Among 30 Colts in English Race Rated Even With Cragsdour at 8-1. COURSE IS BEING WATERED Is Hard as Iron Around Tattenham Corner--Record Crowd Expected for Tomorrow's Classic. Two More Are Scratched. | True | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mccone-to-coach-temple-cubs.html | McCone to Coach Temple Cubs. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/gray-turns-back-senators-6-to-4-gives-10-hits-1-more-than-browns.html | GRAY TURNS BACK SENATORS, 6 TO 4; Gives 10 Hits, 1 More Than Browns Get, in the Third Game of Series. ST. LOUIS MAKES 4 IN 1ST Rally Provides Lead, Which Is Held to the End--Manush Hits Triple, Double and Single. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/public-library-a-defendant-in-padlock-suit-as-landlord-of-night.html | Public Library a Defendant in Padlock Suit As Landlord of Night Club That Sold Liquor | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/parley-in-milk-war-today-wholesalers-to-meet-dealers-in-effort-to.html | PARLEY IN MILK WAR TODAY.; Wholesalers to Meet Dealers in Effort to Avert Bronx Boycott. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/wickersham-at-berkeley-addresses-divinity-school-tonight-yale.html | WICKERSHAM AT BERKELEY.; Addresses Divinity School Tonight -- Yale Divinity Hears Dr. Tweedy. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/nanking-supports-mukden-notifies-moscow-legation-it-approves-raids.html | NANKING SUPPORTS MUKDEN; Notifies Moscow Legation It Approves Raids on Consulates. | True | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sister-of-mrs-tunney-returns-on-vulcania-reports-wife-of-boxer.html | SISTER OF MRS. TUNNEY RETURNS ON VULCANIA; Reports Wife of Boxer Seemed to Be Recovering--J. Butler Wright Also Is on Board. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/get-writ-to-break-brick-conspiracy-independents-charge-dealers.html | GET WRIT TO BREAK BRICK 'CONSPIRACY'; Independents Charge Dealers' Group, With Labor Aid, Has Seized Monopoly. HEARING SET FOR THURSDAY House Wreckers and Truck Owners Also Take Part in Plans for $500,000 Suit. Tells Story of "Conspiracy." Charges Slush Fund Was Raised. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Bronx Title and Mortgage Guarantee. S.W. Straus & Co. Bickford's, Inc. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/radio-set-makers-open-chicago-show-display-for-dealers-includes-new.html | RADIO SET MAKERS OPEN CHICAGO SHOW; Display for Dealers Includes New Screen-Grid Tubes Among Novel Features. AIDS RECEPTION IN 2 WAYS New Device Sharpens Selectivity and Improves Amplification-- Prices of Models Reduced. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/reception-opens-electric-convention-household-appliances-and-other.html | RECEPTION OPENS ELECTRIC CONVENTION; Household Appliances and Other Exhibits Inspected at Atlantic City Show. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/dry-statement-by-24-suggested-by-3-men-started-in-committee-of-1000.html | DRY STATEMENT BY 24 SUGGESTED BY 3 MEN; Started in Committee of 1,000 but Was Not Officially Promoted There. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/zucchetti-captures-50mile-pace-event-leads-jaeger-and-lamb-in-11948.html | ZUCCHETTI CAPTURES 50-MILE PACE EVENT; Leads Jaeger and Lamb in 1:19:48 in Philadelphia-- Walker Defeats Piani. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/graduate-at-des-moines-students-who-rioted-receive-diplomas.html | GRADUATE AT DES MOINES.; Students Who Rioted Receive Diplomas Unsigned by Trustees. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hundreds-reported-casualties-in-mexico-rebels-killed-or-wounded-in.html | HUNDREDS REPORTED CASUALTIES IN MEXICO; Rebels Killed or Wounded in Series of Battles- -Fifty Women Face Term on Penal Isles. | True | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/lawyers-mortgage-reduces-par.html | Lawyers Mortgage Reduces Par. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/comments-on-drop-in-call-loan-rate-federal-reserve-agent-finds-it.html | COMMENTS ON DROP IN CALL LOAN RATE; Federal Reserve Agent Finds It Not Justified by Change in Credit Situation. FUNDS FROM OTHER PLACES Banks Here Use Transferred Money to Reduce Debts to Federal Bank, He Explains. New York Banks as Index. Decline in Call Rates. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/helen-kane-obliged-to-discard-3-songs-protest-made-to-the-palace-of.html | HELEN KANE OBLIGED TO DISCARD 3 SONGS; Protest Made to the Palace of Her Use of Numbers From "Follow Thru" and "Good Boy." | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/refuses-engineers-plea-estimate-board-sends-group-asking-more-pay.html | REFUSES ENGINEERS' PLEA.; Estimate Board Sends Group Asking More Pay Back to Delaney. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sharp-rise-in-tin-futures-prices-up-25-to-50-points-in-active.html | SHARP RISE IN TIN FUTURES.; Prices Up 25 to 50 Points in Active Trading--Copper Inactive. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/will-recover-transfer-charges-at-st-louis-on-western-freight.html | Will Recover Transfer Charges at St. Louis on Western Freight. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/miss-booth-may-sit-up-soon.html | Miss Booth May Sit Up Soon. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-3500000-wing-to-museum-advanced-estimate-board-votes-35000-to.html | NEW $3,500,000 WING TO MUSEUM ADVANCED; Estimate Board Votes $35,000 to Cover Architect's Fee for Preparing Plans. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/200-insane-in-fire-panic-quieted-with-difficulty-at-rochester-state.html | 200 INSANE IN FIRE PANIC.; Quieted With Difficulty at Rochester State Institution--Damage Slight. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/wood-scores-a-record-68-new-jersey-pro-champion-4-under-par-on.html | WOOD SCORES A RECORD 68; New Jersey Pro Champion 4 Under Par on Salisbury Links. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/perus-fliers-in-mexico-goodwill-airmen-reach-capital-from-new.html | PERU'S FLIERS IN MEXICO.; Good-Will Airmen Reach Capital From New Orleans in 13 Hours. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/tuckerton-fire-out-300-volunteers-rest-after-saving-town-from-brush.html | TUCKERTON FIRE OUT.; 300 Volunteers Rest After Saving Town From Brush Blaze. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/canzoneri-to-meet-fernandez-tonight-10round-bout-heads-opening-card.html | CANZONERI TO MEET FERNANDEZ TONIGHT; 10-Round Bout Heads Opening Card of Season at Queensboro Stadium--Other Programs. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/williams-to-lead-w-and-l-nine.html | Williams to Lead W. and L. Nine. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/industrial-activity-reported-in-south-reserve-bank-describes.html | INDUSTRIAL ACTIVITY REPORTED IN SOUTH; Reserve Bank Describes Unusual Business Expansion During the Past Month. Nations Trade More Active. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fire-near-tower-alarms-london.html | Fire Near Tower Alarms London. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/foreign-exchange-sharp-decline-in-easterns-drop-in-silver-among-the.html | FOREIGN EXCHANGE; Sharp Decline in Easterns-- Drop in Silver Among the Factors. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/indians-acquire-hauser-cleveland-gets-former-athletics-star-on.html | INDIANS ACQUIRE HAUSER.; Cleveland Gets Former Athletics' Star on Waivers From Philadelphia. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/norfolk-house-is-sold-luxury-flats-to-go-on-site.html | Norfolk House Is Sold; Luxury Flats to Go on Site | True | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/touring-the-world-by-plane-and-ship-miscount-and-viscountess-de.html | TOURING THE WORLD BY PLANE AND SHIP; Miscount and Viscountess de Sibour Land at Seattle on Their Last Lap. STARTED FROM LONDON In Gypsy Moth Graft Couple Have Grossed Gibraltar Straits and Arabian Desert. | True | Special to The New York Times. | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/baldwin-to-resign-today-in-favor-of-labor-leader-no-coalition-is-in.html | BALDWIN TO RESIGN TODAY IN FAVOR OF LABOR LEADER; NO COALITION IS IN SIGHT; PREMIER DECIDES ALONE Cabinet Splits, Churchill Favoring, Chamberlain Opposing Resignation. NO LABOR-LIBERAL DEAL MacDonald Proposes to Rule Alone--Likely to Take Office Tomorrow. SPECULATION ON MINISTRY Henderson or Mosley Likely as Foreign Minister, With Philip Snowden at Exchequer. Cabinet Not Unanimous. Chamberlain Urges Fight. BALDWIN TO RESIGN IN FAVOR OF LABOR Radicals Seen Checked. Leader Works On Cabinet. Americans Hail MacDonald. Another Tory Defeat. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/markets-in-london-paris-and-berlin-giltedge-securities-rise-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Rise on English Exchange With Rail and Other Stocks. FRENCH BOURSE IS STEADY Advance Continued in the German Capital, American Buying Contributing to Gains. London Closing Prices. French Market Little Changed. Paris Closing Prices. German Market Advances. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/tennessee-slayer-vanishes-as-the-jury-finds-him-guilty.html | Tennessee Slayer Vanishes As the Jury Finds Him Guilty | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/auto-makers-issue-reports-for-may-several-recent-statements-show-in.html | AUTO MAKERS ISSUE REPORTS FOR MAY; Several Recent Statements Show Increases in Output Over a Year Ago. FORD PRODUCTION, 200,903 Total for Company Compares With 190,388 in April--Shipments Generally Heavy. Ford Motor. Chrysler Corporation. Hudson Motor. Packard Motor Car. Nash Motors. Graham-Paige. Marmon Motor. Oakland Pierce Arrow Motor Car. Peerless Motor Car. Auburn Automobile. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mailorder-sales-rise-increases-of-previous-months-in-1929-continued.html | MAIL-ORDER SALES RISE.; Increases of Previous Months in 1929 Continued in May. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fete-to-aid-church-building-fund.html | Fete to Aid Church Building Fund. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/heads-elks-association-wt-phillips-of-new-york-elected-at-rochester.html | HEADS ELKS' ASSOCIATION.; W.T. Phillips of New York Elected at Rochester Convention. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/scores-hole-in-one-with-mashie.html | Scores Hole in One With Mashie. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/croats-complain-of-school-closure-delegation-of-bishops-goes-to.html | CROATS COMPLAIN OF SCHOOL CLOSURE; Delegation of Bishops Goes to Rome to Protest Against Decree of Belgrade. REGIME IN NEED OF MONEY This, Minority Holds, Will Give Bankers Decisive Role in Insisting on Autonomy. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/stocks-close-higher-on-curb-exchange-days-trading-erratic-with.html | STOCKS CLOSE HIGHER ON CURB EXCHANGE; Day's Trading Erratic, With Utilities Declining and OilsGaining at Finish. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/taxpayers-in-bronx-bought-at-auction-ab-cohen-acquires-two-corners.html | TAXPAYERS IN BRONX BOUGHT AT AUCTION; A.B. Cohen Acquires Two Corners at Kennelly Sale WhichTotals $994,750. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/chicago-exchange-reelects-wood.html | Chicago Exchange Re-elects Wood. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/iowa-mapping-plans-for-hearing-today-faculty-committee-will-listen.html | IOWA MAPPING PLANS FOR HEARING TODAY; Faculty Committee Will Listen to Appeal for Reinstatement in the Big Ten. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/miss-gladman-arrives-reaches-here-from-coast-for-extensive-tennis.html | MISS GLADMAN ARRIVES; Reaches Here From Coast for Extensive Tennis Campaign. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/list-32-postponed-games-doubleheaders-in-american-league-fixed-by.html | LIST 32 POSTPONED GAMES; Double-Headers in American League Fixed by Revised Schedule. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/15500000-new-securities-to-be-put-on-market-today.html | $15,500,000 New Securities To Be Put on Market Today | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/turkish-navy-plan-puts-britain-on-alert-admiralty-weighs-possible.html | TURKISH NAVY PLAN PUTS BRITAIN ON ALERT; Admiralty Weighs Possible Effect of Italo-Turk Cooperation in Control of Mediterranean. | True | By Edwin L. James. Wireless To the New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/rubber-futures-firm-prices-advance-on-exchange-here-with-strength.html | RUBBER FUTURES FIRM.; Prices Advance on Exchange Here With Strength in London. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/columbia-university-will-hold-175th-annual-commencement-exercises.html | Columbia University Will Hold 175th Annual Commencement Exercises Today; COLUMBIA TO CONFER 4,628 DEGREES TODAY 175th Annual Commencement Will Be Held Before Library on Morningside Heights. ELEVEN GET HONOR TITLES Massey, Canadian Minister, and Davila, Chilean Envoy, to Receive Doctorates. FIVE AWARDS IN PHARMACY Degrees Will Be Given to Scientists as Part of Celebration of 100th Anniversary of School. 4,628 Degrees Are to Be Bestowed in Graduation Ceremonies at Columbia To Award Columbia Degrees Today | True | Times Wide World Photo.Times Wide World Photo. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hedin-reaches-seattle-swedish-explorer-found-dinosaur-egg-in-gobi.html | HEDIN REACHES SEATTLE.; Swedish Explorer Found Dinosaur Egg in Gobi Desert. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/lindberghs-cruising-in-long-island-sound-aviator-in-a-new-motor.html | LINDBERGHS CRUISING IN LONG ISLAND SOUND; Aviator in a New Motor Boat, Mouette, Is Recognized at Block Island. GETS SUPPLIES, DEPARTS He and Bride Drove Through City on Wedding Day to North Shore. Gave Aid in Making Landing. LINDBERGHS FOUND CRUISING ON SOUND New Owner Asked Secrecy. Had Dinner in New York. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/dishonorably-discharged-guardsman-who-deserted-palace-post-also.html | DISHONORABLY DISCHARGED; Guardsman Who Deserted Palace Post Also Goes to Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/courtney-atlantic-flier-seeks-american-citizenship.html | Courtney, Atlantic Flier, Seeks American Citizenship | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/russia-reports-average-wheat-crop.html | Russia Reports Average Wheat Crop | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fashion-school-exhibits-prizes-are-awarded-to-traphagen-students.html | FASHION SCHOOL EXHIBITS.; Prizes Are Awarded to Traphagen Students for Drawings. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/crude-oil-price-steady-unchanged-last-week-at-175-a-barrelrefinery.html | CRUDE OIL PRICE STEADY.; Unchanged Last Week at $1.75 a Barrel--Refinery Gasoline Up. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/railway-express-changes-its-name-wartime-organization-becomes.html | RAILWAY EXPRESS CHANGES ITS NAME; War-Time Organization Becomes Railway and Express Co.by Stockholders' Vote.$100 SHARES NOW NO PARIncrease of Stock and Split-UpAuthorized--Board of Directors Re-elected. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/budget-surplus-to-be-100000000-treasury-estimate-for-june-30-will.html | BUDGET SURPLUS TO BE $100,000,000; Treasury Estimate for June 30 Will Be Applied to Debt Cut of $660,000,000 in Fiscal Year. TOTAL DOWN TO WAR DAYS At $16,940,000,000 It Will Represent a $9,650,000,000 Reduction in Ten Years. Reduction May Be Larger. Ten-Year Fiscal Achievement. Calculation of the Surplus. Doubt of Tax Cut Program. Decline in Ordinary Receipts. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/gl-loft-fined-200-as-drunken-driver-with-him-is-former-show-girl.html | G.L. LOFT FINED $200 AS DRUNKEN DRIVER; With Him Is Former Show Girl Who Last February Said She Was His Wife. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/gilmore-dies-of-wound-rockaway-school-head-who-stabbed-himself.html | GILMORE DIES OF WOUND.; Rockaway School Head Who Stabbed Himself Expires in Hospital. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fires-in-japan-extend-natives-seek-to-curb-forest-blazes-saghalien.html | FIRES IN JAPAN EXTEND.; Natives Seek to Curb Forest Blazes --Saghalien Fires Revive. | True | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/93-park-violators-fined-court-frees-24man-who-terms-law-futile-must.html | 93 PARK VIOLATORS FINED.; Court Frees 24--Man Who Terms Law "Futile" Must Pay $1. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/husband-hard-to-find-says-princess-ileana-she-tells-bishop-it-is.html | HUSBAND HARD TO FIND, SAYS PRINCESS ILEANA; She Tells Bishop It Is Not Easy for a Girl to Wed, Even if She Is a Princess. | True | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mbride-attacks-hearst-dry-plan-also-assails-wet-press-before.html | M'BRIDE ATTACKS HEARST DRY PLAN; Also Assails "Wet Press" Before Presbyterian General Assembly in Pittsburgh. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/kent-and-worcester-defeated-in-cricket-sensational-collapses-bring.html | KENT AND WORCESTER DEFEATED IN CRICKET; Sensational Collapses Bring Victory to Yorkshire and Gloucestershire--Other Match Results. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/godfrey-stops-byrne-ends-bout-in-seventh-round-before-12000-in.html | GODFREY STOPS BYRNE.; Ends Bout in Seventh Round Before 12,000 in Phillies Ball Park. Callahan Wins Holyoke Bout. Gitlitz and Hunt in Draw. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/senate-passes-food-license-bill.html | Senate Passes Food License Bill. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jersey-city-bows-to-orioles-6-to-2-rhodes-exyankee-allows-baltimore.html | JERSEY CITY BOWS TO ORIOLES, 6 TO 2; Rhodes, Ex-Yankee, Allows Baltimore Only Six Hits, but Losesin an Eighth-Inning Rally. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/clash-in-the-house-on-canadian-liquor.html | CLASH IN THE HOUSE ON CANADIAN LIQUOR | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/waldorf-property-taken-by-syndicate-group-formed-by-the.html | WALDORF PROPERTY TAKEN BY SYNDICATE; Group Formed by the ChathamPhenix Bank Plans EarlyDemolition of Hotel.OFFICE BUILDING TO RISEBethlehem Engineering Co. Sells OutClaim After Futile Attempts at Secondary Financing. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/peacox-to-go-on-trial-june-24-as-slayer-he-pleads-not-guilty-in.html | PEACOX TO GO ON TRIAL JUNE 24 AS SLAYER; He Pleads Not Guilty in Torch Murder--Hundred Extra Talesmen to Be Drawn. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/find-roberts-slew-girl-and-himself-moorestown-police-say-youth-was.html | FIND ROBERTS SLEW GIRL AND HIMSELF; Moorestown Police Say Youth Was Deranged Over Her Breaking Engagement. PARENTS ACCEPT FINDING Murder and Suicide Followed Miss Wilson's Request That He Cease Calling on Her. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/westchester-deals-apartments-planned-for-post-road-site-in.html | WESTCHESTER DEALS.; Apartments Planned for Post Road Site in Mamaroneck. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/dividends-announced-extra-payments-to-stockholders-ordered-by-four.html | DIVIDENDS ANNOUNCED.; Extra Payments to Stockholders Ordered by Four Corporations. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/engaged-for-the-talkies-oscar-hammerstein-2d-and-romberg-join.html | ENGAGED FOR THE TALKIES.; Oscar Hammerstein 2d and Romberg Join Warner Brothers' Service. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/muscle-shoals-plan-reported-to-senate-agriculture-committee-attacks.html | MUSCLE SHOALS PLAN REPORTED TO SENATE; Agriculture Committee Attacks "Power Trust" in Urging Federal Operation. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/bank-increases-capital-public-national-stockholders-vote-to-add.html | BANK INCREASES CAPITAL.; Public National Stockholders Vote to Add 66,000 Shares. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/repeals-milwaukee-dry-ordinances.html | Repeals Milwaukee Dry Ordinances. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/japanese-press-content-views-british-election-result-as-swing-of.html | JAPANESE PRESS CONTENT.; Views British Election Result as Swing of the Pendulum. | True | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/house-of-david-upheld-michigan-high-court-modifies-decrees-on-the.html | HOUSE OF DAVID UPHELD.; Michigan High Court Modifies Decrees on the Colony. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-bank-to-open-in-5th-av-on-june-18-broadway-national-will-have.html | NEW BANK TO OPEN IN 5TH AV. ON JUNE 18; Broadway National Will Have $3,300,000 Capital Funds-- D.A. Brown Chairman. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jefferson-high-third-in-us-rifle-meet-scored-2842-washington-dc.html | JEFFERSON HIGH THIRD IN U.S. RIFLE MEET; Scored 2,842, Washington (D.C.) Central Winning With 2,876-- Fresno (Cal.) Secord With 2,852 | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/a-new-book-of-snobs.html | A NEW BOOK OF SNOBS. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/brokers-loans-off-109792470-in-may-stock-exchanges-figure-less-than.html | BROKERS' LOANS OFF $109,792,470 IN MAY; Stock Exchange's Figure Less Than Expected, Reserve Bank Showing $244,000,000. TOTAL NOW $6,665,137,925 Ratio of Demand Money From Banks to That From Private and Foreign Agencies Is 5 to 1. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/us-davis-cup-team-is-gathering-here-van-ryn-and-allison-arrive-from.html | U.S. DAVIS CUP TEAM IS GATHERING HERE; Van Ryn and Allison Arrive From Detroit, While Hennessey and Dixon Are Due Tomorrow. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/broadway-drug-store-robbed.html | Broadway Drug Store Robbed. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/houses-to-be-auctioned-flats-and-other-parcels-in-four-boroughs-to.html | HOUSES TO BE AUCTIONED.; Flats and Other Parcels in Four Boroughs to Be Sold Today. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sees-france-injured-by-her-film-plan-goldwyn-says-quota-restriction.html | SEES FRANCE INJURED BY HER FILM PLAN; Goldwyn Says Quota Restriction Would Have Little Effect on American Movies. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Philadelphia, Pa. Richmond, Va. Barlington, Vt. Putnam County, N.Y. Glen Cove, N.Y. Greensburg, Pa. Mineola, N.Y. Binghamton, N.Y. Atlantic City, N.J. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/silk-futures-steady-demand-prevents-large-declines-in-spite-of.html | SILK FUTURES STEADY.; Demand Prevents Large Declines, in Spite of Weakness in Japan. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/miller-again-heads-the-cotton-exchange-pb-weld-elected-vice.html | MILLER AGAIN HEADS THE COTTON EXCHANGE; P.B. Weld Elected Vice President and T.L. Guild Treasurer-- Seven New Managers. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fay-is-knocked-out-by-williams-in-5th-louisville-heavyweight-badly.html | FAY IS KNOCKED OUT BY WILLIAMS IN 5TH; Louisville Heavyweight Badly Punished by Harlem Rival at Dexter Park Arena. LEVINE OUTPOINTS DUANE Olin Stops Johnson in the First Round-- Wallace Gets Decision Over Leone in Six-Rounder. Duane Loses to Levine. Johnson Knocked Out in First. | True | By James P. Dawson. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-finance-company-for-air-investors-inc-deal-near-for-control-and.html | NEW FINANCE COMPANY FOR AIR INVESTORS, INC.; Deal Near for Control and Management of $3,000,000 Concern,to Bay United Aviation Assets. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/bars-aluminum-trust-case-supreme-court-refuses-to-pass-on-haskells.html | BARS 'ALUMINUM TRUST' CASE.; Supreme Court Refuses to Pass on Haskell's Suit Against Company. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/coolidges-wrist-in-splints-sprained-fishing-it-is-said.html | Coolidge's Wrist in Splints; Sprained Fishing, It Is Said | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/dividends-declared-dividends-payable-today-stocks-ex-dividends.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDENDS TODAY. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/pirates-trounce-phillies-by-14-to-2-pittsburgh-comes-back-after.html | PIRATES TROUNCE PHILLIES BY 14 TO 2; Pittsburgh Comes Back After Losing Two Straight to Wreak Vengeance in Home Game. NINTH VICTORY FOR GRIMES Triple Play by Thompson, Hurst and Friberg Features Fourth After Rivals Score 4 Runs. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/miss-e-fahnestock-weds-gs-steele-bishop-ernest-m-stires-performs.html | MISS E. FAHNESTOCK WEDS G.S. STEELE; Bishop Ernest M. Stires Performs the Ceremony in St.Thomas's Church.FATHER ESCORTS THE BRIDE Bridal Procession Passes ThroughFloral Lane of White and Green--Reception at Fahnestock Home. Ushers Lead Bridal Party. Among the Guests. McCormick-Goodhart--de Veau. Scandrett--Satterthwaite. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/deposits-decrease-bank-report-shows-weekly-statement-of-member-bank.html | DEPOSITS DECREASE, BANK REPORT SHOWS; Weekly Statement of Member Banks Shows Increase in Borrowings. LOANS ON SECURITIES LESS Holdings of U.S. Government Securities Drop $20,000,000 in New York District. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/one-swallow.html | ONE SWALLOW. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/settles-precedence-at-southern-reunion-adjutant-general-arranges.html | SETTLES 'PRECEDENCE' AT SOUTHERN REUNION; Adjutant General Arranges the Grand March to Include Several 'First Ladies.' | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/last-meetings-of-synods-three-lutheran-bodies-will-be-united-at.html | LAST MEETINGS OF SYNODS; Three Lutheran Bodies Will Be United at Albany Tomorrow. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on May 29, 1929. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/wellesley-student-commits-suicide-miss-louise-f-mcbride-of-weston.html | WELLESLEY STUDENT COMMITS SUICIDE; Miss Louise F. McBride of Weston, West Va., Takes Poison on Eve of Tests.NO MOTIVE DISCOVEREDYoung Woman Is Said to Have Been in Good Health and Excellent in Scholarship at College. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/average-fall-in-prices-slight-during-may-general-reduction-only-1.html | AVERAGE FALL IN PRICES SLIGHT DURING MAY; General Reduction Only 1 %, but Decline in Breadstuffs Was Larger. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/find-no-blame-in-auto-race-deaths.html | Find No Blame in Auto Race Deaths | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/reserve-board-sustained-court-holds-it-has-power-to-refuse.html | RESERVE BOARD SUSTAINED; Court Holds It Has Power to Refuse Financing Charter. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/winchester-to-load-for-chapman-lines-will-continue-as-agent-for.html | WINCHESTER TO LOAD FOR CHAPMAN LINES; Will Continue as Agent for Ships of Merchant Fleet Until June 30 --Republic Due at Boston Today. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/holdup-men-get-15000-in-jewels-salesman-forced-to-drive-auto-into.html | HOLD-UP MEN GET $15,000 IN JEWELS; Salesman, Forced to Drive Auto Into Side Street, Chased With Companion. CAR IS ALSO STOLEN Unarmed Thugs Exchange Signals With Confederates and Speed Away. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/princeton-twelve-elects-picks-scarlett-a-junior-to-lead-the-team.html | PRINCETON TWELVE ELECTS.; Picks Scarlett, a Junior, to Lead the Team Next Season. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/presbyterians-elect-fm-whitford-named-to-head-union-at-meeting-and.html | PRESBYTERIANS ELECT.; F.M. Whitford Named to Head Union at Meeting and Dinner Here. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/british-empire-show-opens-here-for-week-consul-general-stresses.html | BRITISH EMPIRE SHOW OPENS HERE FOR WEEK; Consul General Stresses Need for Anglo-American Cooperation --India Festival Today. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/columbia-alumni-march-in-odd-grb-annual-costume-parade-on-the.html | COLUMBIA ALUMNI MARCH IN ODD GARB; Annual Costume Parade on the Campus Finds Some Clad as Bartenders, Some as Sheiks. SENIORS HOLD CLASS DAY Dean Hawkes Awards Prizes at the Exercises-- Graduates Play Ball Game With Faculty. Class of '28 Carries Rattles. Senior-Faculty Game Held. FETE AT PHARMACY SCHOOL. Colombia Institution Opens Celebration of 100th Anniversary. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/newark-loses-duel-to-reading-by-32-fowler-allows-three-singles.html | NEWARK LOSES DUEL TO READING BY 3-2; Fowler Allows Three Singles, While Team Scores Twice in Eighth to Gain Lead. SPEAKER IS HELD HITLESS Mamaux Goes Route, but Keys' Rally Upsets Him at End--Murphy Heads Reading Attack. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Fokker Aircraft Corporation. Cherry-Burrell Corporation. Eastern Steamship Lines. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hoover-to-pick-five-for-a-canal-survey-will-name-three-army-men-and.html | HOOVER TO PICK FIVE FOR A CANAL SURVEY; Will Name Three Army Men and Two Civilians to Study Nicaraguan Route. COST PUT AT $1,000,000,000 Proposed and Other Routes to Be Considered--More Funds Needed, Says Secretary Good. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/throngs-see-park-pl-fire-burning-insulation-casts-off-pall-of-smoke.html | THRONGS SEE PARK PL. FIRE; Burning Insulation Casts Off Pall of Smoke in Downtown Area. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/the-screen-a-telltale-phonograph-vampires-and-coffins.html | THE SCREEN; A Tell-Tale Phonograph. Vampires and Coffins. | True | By Mordaunt Hall. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/black-lands-in-persia-he-completes-1000mile-flight-from-bagdad-in-8.html | BLACK LANDS IN PERSIA.; He Completes 1,000-Mile Flight From Bagdad in 8 Hours. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/penns-11-hits-stop-columbia-by-7-to-1-victors-keep-in-quadrangle.html | PENN'S 11 HITS STOP COLUMBIA BY 7 TO 1; Victors Keep in Quadrangle Cup Race by Winning Before an Alumni Crowd of 4,000. LIONS USE THREE HURLERS Cerny, Bohrer and Landau Toil on Mound, but Team Makes Nine Errors in Final Home Game. Cerny Hurls Six Innings. Carlsten Starts Rally. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-sportsmens-club-is-opened-in-london-king-sends-greetings-to.html | NEW SPORTSMEN'S CLUB IS OPENED IN LONDON; King Sends Greetings to Novel Institution Which Has Members From 29 Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/3-mortgage-concerns-in-10000000-merger-state-title-first-guarantee.html | 3 MORTGAGE CONCERNS IN $10,000,000 MERGER; State Title, First Guarantee and Provident Form Company Headed by D.H. Knott. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/trading-irregular-in-counter-stocks-bank-shares-gain-after-early.html | TRADING IRREGULAR IN COUNTER STOCKS; Bank Shares Gain After Early Weakness--Insurance Group Higher--Bonds Quiet. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/vesuvius-erupts-boiling-lava-toward-pompeii-stream-40-feet-wide.html | Vesuvius Erupts Boiling Lava Toward Pompeii; Stream, 40 Feet Wide, Crawls Into Hell Valley | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/soccer-teams-reelected-gillingham-and-exeter-city-named-by-english.html | SOCCER TEAMS RE-ELECTED.; Gillingham and Exeter City Named by English League Officials. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/chicago-patients-rescued-thirty-in-hospital-panicstricken-in-fire.html | CHICAGO PATIENTS RESCUED; Thirty in Hospital, Panic-Stricken in Fire, Carried Out Safely. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/rail-delegates-reach-mexico-city.html | Rail Delegates Reach Mexico City. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/notables-as-bearers-at-goldfogle-burial-exgovernor-smith-and-mayor.html | NOTABLES AS BEARERS AT GOLDFOGLE BURIAL; Ex-Governor Smith and Mayor Walker to Be Among Them-- Services This Afternoon. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/calles-off-on-vacation-trip.html | Calles Off on Vacation Trip. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/max-hart-convalescing.html | Max Hart Convalescing. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/arthur-hammerstein-reelected-president-again-heads-managers.html | ARTHUR HAMMERSTEIN RE-ELECTED PRESIDENT; Again Heads Managers' Protective Association-- Discuss Necessity of Enlarging Scope. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/brith-abraham-fight-halts-convention-night-session-is-adjourned-in.html | BRITH ABRAHAM FIGHT HALTS CONVENTION; Night Session Is Adjourned in Disorder--Master's Report Hooted. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/vestris-men-score-rescue-arrangements-witnesses-at-london-inquiry.html | VESTRIS MEN SCORE RESCUE ARRANGEMENTS; Witnesses at London Inquiry Say Lifebelts Got in Way and Boats Spilled Gear. | True | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mrs-hoover-receives-swarthmore-degree-her-aid-to-presidents-career.html | Mrs. Hoover Receives Swarthmore Degree; Her Aid to President's Career Is Emphasized | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/seeks-use-for-fliers-of-deadly-flat-spin-aeronautics-advisory.html | SEEKS USE FOR FLIERS OF DEADLY 'FLAT' SPIN; Aeronautics Advisory Committee Will Construct a Vertical Wind Tunnel for Additional Research. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/golden-throne-for-zogu-albanian-ruler-receives-gift-from-italys.html | GOLDEN THRONE FOR ZOGU.; Albanian Ruler Receives Gift From Italy's King. Darrow to Take Cure in Germany. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jack-high-speeds-to-easy-triumph-1to3-choice-races-mile-and-furlong.html | JACK HIGH SPEEDS TO EASY TRIUMPH; 1-to-3 Choice Races Mile and Furlong of Colin Purse Under Restraint in 1:50 3-5. FOLKING 2D AND MARINE 3D Lace Scores as Bradley's Peggy Wheels at Start--Davis Silks in Double at Belmont. Proves He Is Fit Horse. Polish First in 'Chase. | True | By Bryan Field. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/tighter-money-forecast-washington-reports-higher-rediscount-rate.html | TIGHTER MONEY FORECAST.; Washington Reports Higher Rediscount Rate Still Possible. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/says-hospital-beef-met-federal-tests-schroeder-asserts-cuban-meat.html | SAYS HOSPITAL BEEF MET FEDERAL TESTS; Schroeder Asserts Cuban Meat Also Conformed to Estimate Board Specifications. WEEK'S REJECTIONS LISTED Hospital Department Will Do Its Own Buying and Inspecting After July 1. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mayer-said-to-plan-leaving-the-police-reports-have-the-manhattan.html | MAYER SAID TO PLAN LEAVING THE POLICE; Reports Have the Manhattan Detective Chief Retiring on Return From Vacation. WHALEN SEEMS SURPRISED Inspector Declared to Be Piqued Over Curtailing of Power and to Be Weighing Wall St. Project. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/wheat-up-9-cents-in-wild-trading-market-excited-by-reports-of.html | WHEAT UP 9 CENTS IN WILD TRADING; Market Excited by Reports of Government Efforts to Lift Prices. SHORTS IN A STAMPEDE Other Grains Join the Upward Movement--Corn Gains 4 Cents, Oats 1 Cents. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/progressives-back-metz-for-mayor-league-announces-it-also-world.html | PROGRESSIVES BACK METZ FOR MAYOR; League Announces It Also World Support Enright or Klein on Fusion Ticket. WANTS AN INDEPENDENT Will Notify Republicans So Names May Be Suggested at an Unofficial Convention. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/stress-german-need-of-colonies.html | Stress German Need of Colonies. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/dow-agiac-triumphs-at-washington-park-king-nadi-the-favorite-loses.html | DOW AGIAC TRIUMPHS AT WASHINGTON PARK; King Nadi, the Favorite, Loses by 1 Lengths--Jimmy Moran Sets New Track Mark in 4th Race. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/king-64-spends-birthday-in-bed-duke-of-connaught-takes-salute-for.html | KING, 64, SPENDS BIRTHDAY IN BED; Duke of Connaught Takes Salute for British Monarch When the Guards "Troop the Colors." RULER ANSWERS MESSAGES One Is From Hoover--Princess Elizabeth Gives Grandfather Posy --King Has Good Day. Hoover Sends Greetings. American Cruiser Salutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/church-council-hit-as-british-agency-capt-dw-knox-of-navy-links.html | CHURCH COUNCIL HIT AS BRITISH AGENCY; Capt. D.W. Knox of Navy Links Religious Body With Charges of "Propaganda" on Arms. ALLEGES A BIG FUND He Says Public Opinion Is Sent "With Subtle Fallacy" to the English Naval Advantage. Influence of Opinion on Arms. Defeat of Coolidge Naval Program. Charges Outlay of Large Sums. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/governments-poison-kills-drinker-of-liquor-here.html | Government's Poison Kills Drinker of Liquor Here | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/schiller-kin-sentenced-the-poets-greatgreatgrandson-is-fined-in.html | SCHILLER KIN SENTENCED.; The Poet's Great-Great-Grandson Is Fined in Attempted Fraud. | True | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/11178-in-checks-of-the-city-trust-traced-to-warder-two-drawn-by.html | $11,178 IN CHECKS OF THE CITY TRUST TRACED TO WARDER; Two Drawn by Ferrari Bear "Redraw" Notation and Third Is Initialed "F.W." BANKER PAID FOR SEA TRIP Tickets for Voyage Across the Atlantic Went to Mrs. Warder and Daughter. VOTING TRUST IS SIFTED Attorney Tells of Formation of Holding Company Group, but Denies It Was Illegal. Tells of Voting Trust. CITY TRUST CHECKS TRACED TO WARDER Identifies Check Signatures. Traces Voting Trust. Moses Takes Part. LANCIA HEARING PUT OFF. Warder Is Scheduled to Appear Before Referee Today. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/tacnaarica-treaty-is-signed-in-lima-ceremony-ratifies-the-already.html | TACNA-ARICA TREATY IS SIGNED IN LIMA; Ceremony Ratifies the Already Announced End of 46-YearOld Boundary Dispute. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mercury-at-44-a-low-record-for-june-here-boston-gets-snow-entire.html | Mercury at 44, a Low Record for June Here; Boston Gets Snow, Entire Country Chilled | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/davis-to-take-oath-today-new-governor-general-will-sail-for-the.html | DAVIS TO TAKE OATH TODAY.; New Governor General Will Sail for the Philippines Saturday. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jones-stops-mello-flooring-him-twice-scores-second-victory-as.html | JONES STOPS MELLO, FLOORING HIM TWICE; Scores Second Victory as Manager Halts Bout in Sixth Before 17,500 at Boston Arena. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/longwood-tennis-stands-burned.html | Longwood Tennis Stands Burned. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/central-asks-more-time-requests-extension-until-july-1-1931-for.html | CENTRAL ASKS MORE TIME.; Requests Extension Until July 1, 1931 for Electrification of Line. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/don-tomkins-weds-phylis-brown.html | Don Tomkins Weds Phylis Brown. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fairbanks-jr-19-weds-joan-crawford-here-pair-too-busy-in-films-for.html | Fairbanks Jr., 19, Weds Joan Crawford Here; Pair Too Busy in Films for Honeymoon Now | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/orange-junior-net-play-called-off.html | Orange Junior Net Play Called Off. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/may-shipping-gained-at-san-francisco-tonnage-of-3324069-was-199890.html | MAY SHIPPING GAINED AT SAN FRANCISCO; Tonnage of 3,324,069 Was 199,890 Over May, 1928, but "Seasonal Dullness" Is Seen. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hoboken-gangster-seized-in-shooting-joseph-heenan-is-held-after.html | HOBOKEN GANGSTER SEIZED IN SHOOTING.; Joseph Heenan Is Held After Rival Says He "Took Him for a Ride." GIRL ARRESTED WITH HIM Victim of Bullets Tells Police He Was Placed Against Pole, Shot At and Left for Dead. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/shriners-at-los-angeles-twentyone-trains-bring-delegations-for.html | SHRINERS AT LOS ANGELES.; Twenty-one Trains Bring Delegations for National Convention. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jaeger-to-race-tonight-will-compete-in-motorpaced-event-at-new-york.html | JAEGER TO RACE TONIGHT.; Will Compete in Motor-Paced Event at New York Velodrome. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jury-court-opens-with-150-cases-set-justices-foresee-quick-easing.html | JURY COURT OPENS WITH 150 CASES SET; Justices Foresee Quick Easing of Municipal Term Jams as Pooling Becomes Operative. TO LIST 100 TRIALS DAILY 300 Prospective Jurors Summoned Instead of 750 Required Under District System. More Justices Urged. First Jurors Empaneled | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/4-penn-crews-hold-1st-spin-on-hudson-callow-arrives-and-varsity.html | 4 PENN CREWS HOLD 1ST SPIN ON HUDSON; Callow Arrives and Varsity, Junior, Freshman and Combination Eights Row Twice.COLUMBIA ALSO IN DRILL Squad Covers Eight Miles at Poughkeepsie--Slade Goes to No. 4in Junior Shell. Callow Has Infected Foot. Slade Replaces Nordstrum. | True | By Robert F. Kelley. Special To the New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jewish-women-begin-world-conference-300-delegates-meet-at-hamburg.html | JEWISH WOMEN BEGIN WORLD CONFERENCE; 300 Delegates Meet at Hamburg to Discuss International Questions--League Is Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/two-canadian-tennis-stars-advance-in-london-matches.html | Two Canadian Tennis Stars Advance in London Matches | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/the-play-the-players-annual-gambol-concert-by-salvation-army-chorus.html | THE PLAY; The Players' Annual Gambol. Concert by Salvation Army Chorus. Apprentices for Civic Theatre. | True | By J. Brooks Atkinson. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/for-hands-off-business-humphrey-tells-purchasing-agents-of-new.html | FOR HANDS OFF BUSINESS.; Humphrey Tells Purchasing Agents of New Trade Board Policy. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/ponselle-scores-again-wins-her-second-london-success-in-revival-of.html | PONSELLE SCORES AGAIN.; Wins Her Second London Success in Revival of "Gioconda." | True | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/kidnap-children-twice-in-few-days-first-their-father-took-them-they.html | KIDNAP CHILDREN TWICE IN FEW DAYS; First Their Father Took Them, They Tell Police, and Then a 'Thickly Veiled Woman.' FOUND ABONDONED IN FIELD Virginia, Aged 10, Says Woman May Have Been Their Mother, but They Were Too Sleepy to Be Sure. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/find-clother-shot-in-hotel-olcott-police-tentatively-accept-theory.html | FIND CLOTHER SHOT IN HOTEL OLCOTT; Police Tentatively Accept Theory of Suicide by Sol Bashwitz, Retired Dealer. FAMILY SUSPECT FOUL PLAY Victim Had Summoned Attorney, Who Discovered His Body on Arrival. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/plans-stadium-death-suit-son-of-victim-gets-permission-to-bring.html | PLANS STADIUM DEATH SUIT; Son of Victim Gets Permission to Bring Action Against Yankee Club. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/broadway-flat-auctioned-plaintiff-gets-walter-arms-on-bid-of.html | BROADWAY FLAT AUCTIONED.; Plaintiff Gets Walter Arms on Bid of $2,890,000. Credit Men to Hear Day. Buys Six Houses In Highlands. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/campbell-wins-golf-prize.html | Campbell Wins Golf Prize. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/realty-financing-2000000-broad-street-mortgage-900000-garage-loan.html | REALTY FINANCING.; $2,000,000 Broad Street Mortgage --$900,000 Garage Loan. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/whalen-asks-public-gifts-for-new-uniforms-hutton-starts-donations.html | Whalen Asks Public Gifts for New Uniforms; Hutton Starts Donations for $75,659 Fund | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/treman-heads-cornell-trackmen.html | Treman Heads Cornell Trackmen. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/to-gather-watering-fund-womens-league-to-show-work-for-horses-at.html | TO GATHER WATERING FUND.; Women's League to Show Work for Horses at Library Today. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/detroit-dean-to-quit-demands-free-pulpit-dr-johnson-of-cathedral.html | DETROIT DEAN TO QUIT; DEMANDS FREE PULPIT; Dr. Johnson of Cathedral There Declares the Vestry Limits Him in His Sermons. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/senator-shipstead-leaves-hospital.html | Senator Shipstead Leaves Hospital. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/300000000-rise-stirs-grain-market-traders-react-to-government-plan.html | $300,000,000 RISE STIRS GRAIN MARKET; Traders React to Government Plan to Use $100,000,000 to Stabilize Wheat. PRICE JUMPS 8 CENTS Federal Plan to Add 25c Per Bushel Causes Speculation as to How It Will Be Done. Excited Scenes at Market. $300,000,000 RISE STIRS GRAIN MARKET Speculation on Government Plan. Trading Here Stimulated. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/auction-of-railway-set-central-vermont-notified-property-will-be.html | AUCTION OF RAILWAY SET.; Central Vermont Notified Property Will Be Sold on July 29. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/soviet-industry-gets-american-aid-interstate-trust-in-new-quarters.html | SOVIET INDUSTRY GETS AMERICAN AID; Interstate Trust in New Quarters. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/berry-and-his-aide-criticize-harvey-tell-him-his-street-cleaning.html | BERRY AND HIS AIDE CRITICIZE HARVEY; Tell Him His Street Cleaning Bureau Is Muddled by Experiments in Government. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/drafting-note-to-china-state-department-will-be-noncommittal-on.html | DRAFTING NOTE TO CHINA.; State Department Will Be Noncommittal on Extraterritoriality. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-stock-planned-for-vick-chemical-directors-propose-to-triple-the.html | NEW STOCK PLANNED FOR VICK CHEMICAL; Directors Propose to Triple the Authorized Shares and to Make Two-for-One Split. FOR EXPANSION OF OUTPUT Additional Products Contemplated -- Holders to Get Bonus From Financial Corporation. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/american-race-types.html | AMERICAN RACE TYPES. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/aid-from-rosenwald-fund-massachusetts-general-hospital-gets-150000.html | AID FROM ROSENWALD FUND; Massachusetts General Hospital Gets $150,000, Lowers Rates. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/col-roosevelt-extends-hunting-trip.html | Col. Roosevelt Extends Hunting Trip | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/exgov-tc-mrae-of-arkansas-dead-active-in-politics-for-nearly-a-half.html | EX-GOV. T.C. M'RAE OF ARKANSAS DEAD; Active in Politics for Nearly a Half Century--Lived to the Age of 78. IN CONGRESS NINE TERMS Difficulties Over Taxation Due to Road Building Marked His Administration as Governor. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/city-obtains-time-in-jersey-suits-supreme-court-allows-amending-of.html | CITY OBTAINS TIME IN JERSEY SUITS; Supreme Court Allows Amending of Diversion Answer and 2 Weeks in Beach Case. COURT DECIDES TAX APPEALS Holds Payment of Tax by Another Than the Person Taxed Is Added Income. Holds Tax Payment Added Income. Refuses to Pass on Exporters' Tax. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/our-entry-to-court-topic-for-league-council-at-madrid-this-week-is.html | OUR ENTRY TO COURT TOPIC FOR LEAGUE; Council, at Madrid This Week, Is Expected to Call Conference for Action on Root Plan. ACCEPTANCE IS PREDICTED Its Ratification by Senate Is Also Foreseen--Chamberlain Not to Go to Spain. League Is Now in Paris. Grahame May Act for Britain. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/postal-strike-in-paris-red-union-of-letter-carriers-orders-24hour.html | POSTAL STRIKE IN PARIS; Red Union of Letter Carriers Orders 24-Hour Walkout. | True | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/cooper-wins-pro-title-scores-139-to-take-state-event-sets-course.html | COOPER WINS PRO TITLE; Scores 139 to Take State Event-- Sets Course Mark. | True | Special to The New York Times. | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/wellss-2hit-game-tops-white-sox-10-clancys-overslide-of-plate-on.html | WELLS'S 2-HIT GAME TOPS WHITE SOX, 1-0; Clancy's Overslide of Plate on Long Drive in Second Only Threat Against Yanks. HUGMEN COUNT IN FIRST Run Wins Third in Row From Chicago in Hour and 20 Minutes-- Ruth Treated at Hospital. No Shorter Game Recalled. Ruth Still Out of Line-Up. | True | By John Drebinger. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/matsuyama-wins-2-cue-matches.html | Matsuyama Wins 2 Cue Matches. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/waitt-bond-debentures-called.html | Waitt & Bond Debentures Called. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/navy-crews-row-twice-varsity-jayvee-and-plebes-will-hold-double.html | NAVY CREWS ROW TWICE.; Varsity, Jayvee and Plebes Will Hold Double Drills All Week. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-day-loan-fee-of-1-in-effect-practice-expected-to-increase-use.html | NEW DAY LOAN FEE OF 1% IN EFFECT; Practice Expected to Increase Use of Facilities of Stock Clearing Corporation. SMALLER BORROWING SEEN Overcertification Likely to Be Scaled Down and Some Loans Eliminated. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/liquor-on-harding-costs-4-their-jobs-third-officer-and-3-masters-at.html | LIQUOR ON HARDING COSTS 4 THEIR JOBS; Third Officer and 3 Masters at Arms Are Discharged for Gross Negligence. THEY INSPECTED LIFEBOATS Had Ample Opportunity to Uncover Cache, Officials Say-- Federal Inquiry Continues. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/to-hear-reports-on-tubes-radio-engineers-will-listen-to-research.html | TO HEAR REPORTS ON TUBES; Radio Engineers Will Listen to Research Men Tomorrow. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/penalized-900-for-ring-french-passenger-on-ship-failed-to-declare.html | PENALIZED $900 FOR RING.; French Passenger on Ship Failed to Declare It to Customs. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/millions-for-hospital-bulk-of-tm-fitzgerald-estate-left-for-it-at.html | MILLIONS FOR HOSPITAL.; Bulk of T.M. Fitzgerald Estate Left for It at Lansdowne, Pa. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/harvard-oarsmen-row-over-thames-two-varsity-crews-in-first-workout.html | HARVARD OARSMEN ROW OVER THAMES; Two Varsity Crews in First Workout on Course--Later Paddle With Eli Freshmen. YALE HOLDS LONG SESSION Coach Leader Sends First Eights Through Ten-Mile Drill-- Loses His Megaphone. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/nineteen-icebergs-sighted-by-arabic-fog-and-growlers-also-cause.html | NINETEEN ICEBERGS SIGHTED BY ARABIC; Fog and 'Growlers' Also Cause Six-Hour Delay--Passengers Enjoy Sight. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/cubs-release-catcher-angley.html | Cubs Release Catcher Angley. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/favors-french-debt-plan-senate-committee-approves-delay-on-war.html | FAVORS FRENCH DEBT PLAN.; Senate Committee Approves Delay on War Supplies Sum. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/robins-lose-9-to-8-score-tied-5-times-succumb-before-cards-pitcher.html | ROBINS LOSE, 9 TO 8; SCORE TIED 5 TIMES; Succumb Before Cards, Pitcher Ballou Forcing In Deciding Run With Base on Balls. SHERDEL VICTOR IN BOX Frederick and Hendrick Connect for Homers--Dudley Gives Way in the Sixth. Douthit Scores Johnson. Sherdel Succeeds Johnson. | True | By Roscoe McGowen. Special To The New York Times. | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/opening-rehearsed-at-the-park-casino-urban-stages-preview-for-the.html | OPENING REHEARSED AT THE PARK CASINO; Urban Stages Pre-View for the Press, Beams and Explains Rooms' "Rhythmic Line." FIRST NIGHT LIST IS SIFTED Governors Pick 544 Guests Who Will Be Admitted Tonight From Among 2,000 Applications. Describes "Rhythmic Line." Solomon Is Speechless. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/city-approves-plan-on-west-side-tracks-estimate-board-voting.html | CITY APPROVES PLAN ON WEST SIDE TRACKS; Estimate Board, Voting GradeCrossing Removal Project,Attains 40-Year Goal."DEATH AVENUE" DOOMEDRevisions on Approach at 145thStreet Clear the Way forAgreement With Central.ROAD TO PAY $110,000,000Improvement, Including RiversideDevelopment, to Cost $175,000,000 --City's Share $50,000,000. Plan Is Comprehensive. Agree on 115th St. Approach. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/countess-bernadotte-undergoes-operation-after-being-rushed-from.html | Countess Bernadotte Undergoes Operation After Being Rushed From Liner at Quarantine | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/find-miss-lee-died-in-epileptic-attack-detroit-authorities-remove.html | FIND MISS LEE DIED IN EPILEPTIC ATTACK; Detroit Authorities Remove All Mystery in Case of New York Ex-Teacher. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/other-manhattan-sales-deals-is-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals is Business and Other Parcels Reported Yesterday. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/artists-model-to-wed-miss-vera-m-martin-will-be-bride-of-mf-de.html | ARTIST'S MODEL TO WED.; Miss Vera M. Martin Will Be Bride of M.F. De Muller, Diplomat. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/chemical-company-leases-floors.html | Chemical Company Leases Floors. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/will-rogers-impressed-by-aviation-activities.html | Will Rogers Impressed By Aviation Activities | True | WILL ROGERS. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/tariff-and-farmers-present-bill-will-benefit-neither-them-nor.html | TARIFF AND FARMERS.; Present Bill Will Benefit Neither Them Nor Consumers. SEE NEW YORK FIRST. Professor Shotwell's Speech. | True | JAMES A. MARTIN.WALTER J. LEMENTY.JAMES T. SHOTWELL.Rubbish in the Parks.CASUAL PARK VISITOR. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/cotton-prices-rise-almost-2-a-bale-reports-of-government-aid-for.html | COTTON PRICES RISE ALMOST $2 A BALE; Reports of Government Aid for Agriculture Start Recovery After Long Decline. FINAL QUOTATIONS HIGHEST Rally in Wheat Market and Steady Foreign Conditions Also Factors in the Advance. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hoover-to-lay-stone-will-use-washingtons-trowel-for-new-commerce.html | HOOVER TO LAY STONE.; Will Use Washington's Trowel for New Commerce Building. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/denyse-remington-to-wed-on-june-29-attendants-chosen-for-her.html | DENYSE REMINGTON TO WED ON JUNE 29; Attendants Chosen for Her Marriage to Allen Earle Whitmanin Locust Valley . Rosenberg--Rappaport. De Gaetani--Tedesco. | True | | C1B 30445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/negro-order-victor-in-suit-by-shriners-supreme-court-upholds-use-of.html | NEGRO ORDER VICTOR IN SUIT BY SHRINERS; Supreme Court Upholds Use of Similar Name and Same Titles and Regalia. TEXAS COURT IS REVERSED Long Silence by White Order as Other Grew Is Cited in Opinion by Van Devanter. | True | Special to The New York Times.Times Wide World Photo. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/acts-on-tennessee-strike-charge.html | Acts on Tennessee Strike Charge. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/parcels-in-suburbs-are-sold-at-auction-flashing-lots-bring-229775.html | PARCELS IN SUBURBS ARE SOLD AT AUCTION; Flashing Lots Bring $229,775 at Day Sale--Teaneck Total Is $117,000. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/trading-begins-today-on-new-hide-exchange-unit-to-be-40000-pounds.html | TRADING BEGINS TODAY ON NEW HIDE EXCHANGE; Unit to Be 40,000 Pounds, Changes in Price in Hun- dredths of Cent. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jolsons-talkie-wins-berlin-audiences-three-shows-held-last-night.html | JOLSON'S TALKIE WINS BERLIN AUDIENCES; Three Shows Held Last Night, Despite Court Action by German Combine. | True | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/nannes-wins-net-match-beats-de-mott-in-bronxville-field-club.html | NANNES WINS NET MATCH.; Beats De Mott in Bronxville Field Club Tourney--Sheridan Loses. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/resent-vestris-charge-stevedores-not-to-blame-for-disaster-marine.html | RESENT VESTRIS CHARGE.; Stevedores Not to Blame for Disaster, Marine Association Holds. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/church-head-denies-a-truce-in-mexico-mgr-ruiz-at-washington-says.html | CHURCH HEAD DENIES A 'TRUCE IN MEXICO; Mgr. Ruiz, at Washington, Says Government Has Not Agreed to Let Exiled Bishops Return. NO ACCORD CONCLUDED Reference to Report of Morrow's Good Offices Seen in Statement-- Mexico Expects Ruiz Soon. Morrow Reports Recalled. Text of Ruiz Statement. Mexico Expects Ruiz Soon. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/an-unpopular-tariff.html | AN UNPOPULAR TARIFF. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/welsh-eleven-welcomed-soccer-players-attend-reception-in-their.html | WELSH ELEVEN WELCOMED.; Soccer Players Attend Reception in Their Honor at Hamilton. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/curb-admits-securities.html | CURB ADMITS SECURITIES. | True | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/marshall-and-fox-advance-at-chess-us-champion-and-canadian-win.html | MARSHALL AND FOX ADVANCE AT CHESS; U.S. Champion and Canadian Win First-Round Matches in Bradley Beach Play. DR. ALEKHINE HELD EVEN World Champion Falls to Win an Advantage Over Turover, Who Plays a Wary Game. Cintron Loses After 29 Moves. Steiner Averts a Checkmate. | True | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/argue-housing-law-today-riegelman-and-john-w-davis-named-to-defend.html | ARGUE HOUSING LAW TODAY.; Riegelman and John W. Davis Named to Defend Its Constitutionality. | True | | C1B 30445 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/form-publishing-firm-sm-rinehart-jr-and-john-farrar-announce-new.html | FORM PUBLISHING FIRM.; S.M. Rinehart Jr. and John Farrar Announce New Concern. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.S.W. Straus & Co. Canadian Mining Securities. Blake Mortgage Company. Foster Wheeler Corporation. Grand Central Surety. Claremont Investing. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/oregon-ruling-favors-curb-stocks.html | Oregon Ruling Favors Curb Stocks. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/british-type-investors-add-stock.html | British Type Investors Add Stock. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/crude-oil-output-up-21300-barrels-almost-all-of-the-increase-in.html | CRUDE OIL OUTPUT UP 21,300 BARRELS; Almost All of the Increase in California--Daily Flow There 790,200. IMPORTS LESS FOR WEEK Receipts From West Coast at Gulf and Atlantic Ports Smaller in May Than in April. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/gerard-quits-as-head-of-germanic-trust-stays-on-directoratefe.html | GERARD QUITS AS HEAD OF GERMANIC TRUST; Stays on Directorate--F.E. Hasler to Succeed Him--Changes in Other Corporations. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/randall-buys-queens-corner.html | Randall Buys Queens Corner. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/labor-takes-office.html | LABOR TAKES OFFICE. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/revenue-collector-indicted-for-bribery-lester-tark-deputy-is.html | REVENUE COLLECTOR INDICTED FOR BRIBERY; Lester Tark, Deputy, Is Accused of Soliciting $100 to Falsify Income Tax Return. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/us-davis-cup-team-will-sail-tonight-hennessey-van-ryn-and-allison.html | U.S. DAVIS CUP TEAM WILL SAIL TONIGHT; Hennessey, Van Ryn and Allison in the Party Which WillDepart on Berengaria. Captain Dixon Gives Views. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-plea-for-ratchitch-lawyer-says-parliament-should-try-him-but-it.html | NEW PLEA FOR RATCHITCH.; Lawyer Says Parliament Should Try Him, but It Is Dissolved. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Corporations. Dominion Stores, Ltd. United Light and Power. Q.R.S. DeVry. Dresser & Escher Associates. Wheatsworth, Inc. Fifth Avenue Bank. Intertype Corporation. Humble Oil and Refining. Ross Gear and Tool. Cities Power and Light. Acetol Products, Inc. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/kilpatrick-to-produce-melodrama.html | Kilpatrick to Produce Melodrama. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/grain-exports-less-weeks-shipments-however-exceed-those-of-year-ago.html | GRAIN EXPORTS LESS; Week's Shipments, However, Exceed Those of Year Ago. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/one-prisoner-in-30000-escapes.html | One Prisoner in 30,000 Escapes. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/president-ames.html | PRESIDENT AMES. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/yorkville-houses-sold-to-operators-four-buildings-in-east-86th.html | YORKVILLE HOUSES SOLD TO OPERATORS; Four Buildings in East 86th Street Are Bought by Edwin H. Stern & Co. BUYERS IN 72D ST. DEAL They Purchase Holding on West Side--Malcolm Goodridge Sells Two Houses on East Side. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/radio-royalty-cut-predicted-at-show-manufacturers-official-at.html | RADIO ROYALTY CUT PREDICTED AT SHOW; Manufacturers' Official at Chicago Forecasts Announcement Within a Week.SEES SAVING OF $2,000,000 Sales Managers Attending Trade Exhibition Estimate Big Increase in Demand for Sets. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/produce-exchange-will-share-fees-to-split-commissions-on-deals-in.html | PRODUCE EXCHANGE WILL SHARE FEES; To Split Commissions on Deals in Securities With Members of Stock Exchange and Curb. SEEKS TO EXTEND BUSINESS Privilege Does Not Include Floor Rights, but Requires Payment of $200 a Year. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-york-team-named-for-sears-cup-play-womens-tennis-squad-will.html | NEW YORK TEAM NAMED FOR SEARS CUP PLAY; Women's Tennis Squad Will Leave Tommorrow for Boston--Mrs. Hawk Is Captain. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/votes-for-merger-of-lutheran-synod-new-york-body-adopts-plan-at.html | VOTES FOR MERGER OF LUTHERAN SYNOD; New York Body Adopts Plan at Amsterdam Meeting--Gifts Presented at Banquet. Other Groups Favor Merger. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/136-will-seek-title-in-new-jersey-golf-large-field-will-start-play.html | 136 WILL SEEK TITLE IN NEW JERSEY GOLF; Large Field Will Start Play Tomorrow in Amateur Event Overthe Plainfield Links. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/clinic-disaster-takes-123d-victim.html | Clinic Disaster Takes 123d Victim. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/chamberlin-hailed-for-ocean-flight-hoover-and-byrd-greet-him-in.html | CHAMBERLIN HAILED FOR OCEAN FLIGHT; Hoover and Byrd Greet Him in Messages on Anniversary of Long Hop to Germany. WREATH DROPPED AT SEA Pilot Leads Fleet of Planes to Honor Fliers Lost in the Atlantic--C. V. Bob Host to Aviation Group. Hoover and Byrd Greet Him. Atlantic Flight Recalled. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/loening-pioneer-in-aviation-drops-2000-feet-in-parachute.html | Loening, Pioneer in Aviation, Drops 2,000 Feet in Parachute | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/airplane-exports-double-year-ago-sixtynine-craft-valued-at-1103520.html | AIRPLANE EXPORTS DOUBLE YEAR AGO; Sixty-nine Craft, Valued at $1,103,520, Sold Abroad During First Quarter. INCREASING MARKET FOUND Commerce Bureau Official Says American Makers Are Active in Extending Sales Abroad. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/atlantic-pilots-wait-americans-at-old-orchard-test-plane-in-blind.html | ATLANTIC PILOTS WAIT.; Americans at Old Orchard Test Plane in "Blind" Flying. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/long-island-four-is-defeated-148-team-composed-of-whitney-talbot.html | LONG ISLAND FOUR IS DEFEATED, 14-8; Team Composed of Whitney, Talbot, Webb and Dempsey Loses to Whippany River. ARE EVEN FOR TWO PERIODS Then the New Jersey Players Soar Into Lead--Richards and Talbot Each Get 5 Goals. Richards Gets a Goal. Webb Scores Two Goals. | True | By Grover Theis. Special To the New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/bronx-taxpayer-sold.html | Bronx Taxpayer Sold. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/cubans-study-new-sugar-process.html | Cubans Study New Sugar Process. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/lavelle-is-honored-by-italian-king-order-of-the-crown-to-be.html | LAVELLE IS HONORED BY ITALIAN KING; Order of the Crown to Be Conferred on Monsignor at Jubilee Luncheon Today. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/rebel-chief-is-slain-in-mexican-revolt-death-of-enrique-goroztieta.html | REBEL CHIEF IS SLAIN IN MEXICAN REVOLT; Death of Enrique Goroztieta in Jalisco Is Expected to End Religious Insurrection. PEACE BY JUNE 15 FORECAST Leader Is Said to Have Advised His Followers to Disperse Because Settlement Appeared Near. Jalisco Pacification Forseen. Trained Under Porfirio Diaz. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/chapman-bid-high-for-freight-ships-united-states-lines-inc-leads-in.html | CHAPMAN BID HIGH FOR FREIGHT SHIPS; United States Lines, Inc., Leads in Proffers for Two North Atlantic Services. WOULD PAY $23.38 A TON Board Gets Other Bids Down to $14 a Ton for American Diamond and American France Boats. In North Atlantic Cargo Service. Vessels Offered for Sale. Would Combine Services. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/to-try-enochs-on-monday-courtmartial-of-colonel-to-be-convened-in.html | TO TRY ENOCHS ON MONDAY; Court-Martial of Colonel to Be Convened in Officers' Club. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/felix-warburg-back-from-palestine-says-he-is-pleased-with.html | FELIX WARBURG BACK FROM PALESTINE; Says He Is Pleased With Improvement There--Samuel Insull Also on Olympic. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/al-brodbeck-named-captain-of-penn-varsity-golf-team.html | Al Brodbeck Named Captain Of Penn Varsity Golf Team | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/vacuumstandard-oil-merger.html | Vacuum-Standard Oil Merger. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/young-has-record-as-able-diplomat-career-marked-by-ability-to-view.html | YOUNG HAS RECORD AS ABLE DIPLOMAT; Career Marked by Ability to View Sympathetically Both Sides of Controversial Issue. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/childs-family-sued-for-cost-of-contest-restaurant-company-seeks.html | CHILDS FAMILY SUED FOR COST OF CONTEST; Restaurant Company Seeks $79,000 and Asks Injunction Against$1,000 Salary Action. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/john-david-stone-laying-today.html | John David Stone Laying Today. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/holiday-to-close-saturday.html | "Holiday" to Close Saturday. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/jw-herberts-entertain-mrs-samuel-zucker-is-also-dinner-hostess-at.html | J.W. HERBERTS ENTERTAIN.; Mrs. Samuel Zucker Is Also Dinner Hostess at St. Regis. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/mexico-welcomes-american-rail-men-superintendents-association-holds.html | MEXICO WELCOMES AMERICAN RAIL MEN; Superintendents' Association Holds First Session in National Palace. ROTARIANS IN CAPITAL ALSO Visits Are Hailed as Proof of Country's Return to Normal After Recent Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/daughter-to-mrs-donald-jones.html | Daughter to Mrs. Donald Jones. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/copper-trading-active-five-lots-sold-on-metal-exchange-here-against.html | COPPER TRADING ACTIVE.; Five Lots Sold on Metal Exchange Here, Against Three of Tin. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/nathan-lamport-buried-new-york-philanthropist-and-wife-laid-to-rest.html | NATHAN LAMPORT BURIED.; New York Philanthropist and Wife Laid to Rest in Jerusalem. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/automotive-exports-continue-above-1928-april-value-of-66686653-made.html | AUTOMOTIVE EXPORTS CONTINUE ABOVE 1928; April Value of $66,686,653 Made 4-Month Total $254,134,917, or $89,000,000 Over Year Ago. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/state-title-lends-5351250.html | State Title Lends $5,351,250. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/the-sixth-avenue-elevated.html | THE SIXTH AVENUE ELEVATED. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/oxford-thanks-eastman-accepts-with-gratitude-200000-for.html | OXFORD THANKS EASTMAN.; Accepts "With Gratitude" $200,000 for Professorship. | True | Wireless to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/holstein-owners-offer-prizes.html | Holstein Owners Offer Prizes. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/salmon-treaty-delayed-differences-in-ottawa-committee-hold-up.html | SALMON TREATY DELAYED.; Differences in Ottawa Committee Hold Up Ratification. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/montes-de-oca-falls-in-river.html | Montes de Oca Falls in River. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/bank-clerk-gets-prison-term.html | Bank Clerk Gets Prison Term. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/full-debt-accord-reached-belgium-agrees-to-settle-marks-issue-with.html | FULL DEBT ACCORD REACHED; BELGIUM AGREES TO SETTLE MARKS ISSUE WITH GERMANY; ALL OTHER POINTS SOLVED Brussels Consent to Hold Separate Parley Assures Unanimity at Paris. EXPERTS RUSH FINAL DRAFT Signing of Report Is Looked For This Week--Governments Then Must Act on It. YOUNG WINS HIGH PRAISE Present Worth of Sums Reich Is Asked to Pay Creditors Is About $8,800,000,000. Put Finishing Touches to Draft. To Rush Final Report. Bank Details in Annex. Chapter on Reich Economics. Cuts Show New Spirit. Some Points Left for States. Principal Recommendations. Provide For Cuts By America. | | By P.j. Philip. Special Cable To the New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/wins-pennsylvania-seat-dr-cm-turpin-republican-victor-in-special.html | WINS PENNSYLVANIA SEAT.; Dr. C.M. Turpin, Republican, Victor in Special Congressional Election. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/president-appoints-engineer-delegates-seventeen-will-represent-this.html | PRESIDENT APPOINTS ENGINEER DELEGATES; Seventeen Will Represent This Country at World Meeting in Tokio on Oct. 29. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/17830000-new-securities-on-todays-investment-list.html | $17,830,000 New Securities On Today's Investment List | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/brown-buys-leasehold-acquires-6th-av-block-front-50th-to-51st.html | BROWN BUYS LEASEHOLD.; Acquires 6th Av. Block Front, 50th to 51st Street. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/mission-work-explained-presbyterian-base-sets-annual-individual.html | MISSION WORK EXPLAINED.; Presbyterian Base Sets Annual Individual Cost at $1,575. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/buys-on-lamington-river.html | Buys on Lamington River. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/london-will-ship-gold-here-today-1000000-consignment-first-since.html | LONDON WILL SHIP GOLD HERE TODAY; $1,000,000 Consignment, First Since February, Follows Break in Sterling After Election. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dawn-on-the-moon-shown-in-princeton-movie-light-ousts-darkness-at.html | Dawn on the Moon Shown in Princeton Movie; Light Ousts Darkness at 9-Mile-an-Hour Rate | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/schuylkill-nine-wins-timely-hitting-defeats-albright-5-to-4-in.html | SCHUYLKILL NINE WINS; Timely Hitting Defeats Albright, 5 to 4, in Final Game of Season. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/morgan-extends-holdings-banker-buys-the-williams-house-opposite.html | MORGAN EXTENDS HOLDINGS; Banker Buys the Williams House Opposite Morgan Library. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/pope-names-mageean-irish-bishop.html | Pope Names Mageean Irish Bishop. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/drop-in-malayan-rubber.html | DROP IN MALAYAN RUBBER. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/the-business-world-buyers-in-market-decline-may-silk-use-ahead-of.html | THE BUSINESS WORLD; Buyers in Market Decline. May Silk Use Ahead of Last Year. American Designer Year Ahead. Dark Overcoat Season Foreseen. Buying Groups Start Fall Activity. Blouse Sales Running Up. Fall Glove Orders Show Gain. Cottons Curtailment Growing. Gray Goods Buying Broader. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/financial-markets-recovery-in-stocks-continues-call-money-7wheat.html | FINANCIAL MARKETS; Recovery in Stocks Continues --Call Money 7%--Wheat Rises Again. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/f-spencer-victor-at-ny-velodrome-takes-halfmile-title-race-and.html | F. SPENCER VICTOR AT N.Y. VELODROME; Takes Half-Mile Title Race and Gains Lead in Series for the 1929 Crown. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/on-huguenot-trusts-board.html | On Huguenot Trust's Board. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/latonia-inaugural-captured-by-jock-mclean-colt-beats-broadside-by-a.html | LATONIA INAUGURAL CAPTURED BY JOCK; McLean Colt Beats Broadside by a Length, With Easter Stockings Third. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/bowman-advances-in-bronxville-tennis-eliminates-mccauliff-by-61-63.html | BOWMAN ADVANCES IN BRONXVILLE TENNIS; Eliminates McCauliff by 6-1, 6-3 --Bonneau and Partridge Also Gain Semi-Final. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/municipal-bonds-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL BONDS.; Announcements of New Securities to Be Offered to Bankers and the Public. Government of Newfoundland. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/pirates-triumph-over-phillies-95-swetonic-allows-13-hits-but-keeps.html | PIRATES TRIUMPH OVER PHILLIES, 9-5; Swetonic Allows 13 Hits, but Keeps Them Scattered Until Late in Game. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/macdonald-up-from-poverty-he-left-school-for-work-at-12-but.html | MACDONALD UP FROM POVERTY; He Left School for Work at 12, but Continued His Studies. First Parliament Race in 1895 Peace First on His Program. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/training-ship-to-cruise-newport-rendezvous-of-alumni-association.html | TRAINING SHIP TO CRUISE.; Newport Rendezvous of Alumni Association Meeting Sunday. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/ethel-schniewind-names-attendants-brideelect-of-he-manville-jr.html | ETHEL SCHNIEWIND NAMES ATTENDANTS; Bride-Elect of H.E. Manville Jr. Chooses Sister, Mrs. J.J. Lee, for Matron of Honor. NANNETTE GREACEN'S PLAN To Be Married to F.T. Van Beuren Jr. on June 29 in St. George's Chapel. Greacen--van Beuren. Roberts-Tarrant. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/25000-black-diamonds-sifted-out-of-dirt-after-crash-of-mail-plane.html | $25,000 Black Diamonds Sifted Out of Dirt After Crash of Mail Plane Carrying Stones | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/586-candidates-get-mit-degrees-graduating-class-of-the-bay-state-in.html | 586 CANDIDATES GET M.I.T. DEGREES; Graduating Class of the Bay State Institute Includes Six Women. BINGHAM MAKES ADDRESS Senator's Theme at Commencement in Boston Is "Immediate Needs of Aviation." Bingham Speaks on Aviation. Fellowships Awarded. Graduate Research Grants. Doctors of Philosophy and Science. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/police-department.html | Police Department. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/countess-bernadotte-better.html | Countess Bernadotte Better. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/boy-severely-banned-in-slide-down-side-of-mt-hood-glacier.html | Boy Severely Banned in Slide Down Side of Mt. Hood Glacier | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/fight-second-cole-will-widow-and-daughter-allege-insanity-in-action.html | FIGHT SECOND COLE WILL.; Widow and Daughter Allege Insanity in Action Over $5,000,000 Estate. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/connecticut-bans-3-law-schools-here-fordham-nyu-and-brooklyn.html | CONNECTICUT BANS 3 LAW SCHOOLS HERE; Fordham, N.Y.U. and Brooklyn Graduates to Be Excluded After Next January. PART TIME STUDY IS CAUSE Deans, Condemning Ruling, See a Handicap to Students of Limited Means. Action Is Explained. CONNECTICUT BANS 3 LAW SCHOOLS HERE "Against Democratic Education." N.Y.U. Professor Assails Ban. Status at Fordham. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/loses-suit-over-levy-on-queens-sewers-lawyers-action-against.html | LOSES SUIT OVER LEVY ON QUEENS SEWERS; Lawyer's Action Against BoroughWide Assessment Held toBe Premature. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/chicago-strike-partly-broken-iron-workers-employed-by-independent.html | CHICAGO STRIKE PARTLY BROKEN; Iron Workers Employed by Independent Group Win Terms and Return Today. END OF TIE-UP PREDICTEDBuilders' Association Officer Says Body Will Have to Meet Demand for $13 Day. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/syrias-unhappy-mandate.html | SYRIA'S UNHAPPY MANDATE. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/robins-and-cards-divide-twin-bill-brooklyn-captures-the-second-118.html | ROBINS AND CARDS DIVIDE TWIN BILL; Brooklyn Captures the Second, 11-8, After Dropping First Encounter, 3 to 1. HENDRICK HITS 2 HOMERS He Accounts for Five Runs in the Nightcap--Bottomley's Homer Wins the Opening Game. Alexander Yields Four Runs. Hendrick's Blow Scores Three. | True | By Roscoe McGowen. Special To the New York Times. | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dr-mussey-joins-the-nation-staff.html | Dr. Mussey Joins the Nation Staff | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/major-tucker-wins-at-tennis.html | Major Tucker Wins at Tennis. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/chronology-shows-the-experts-labors-conference-marked-by-nearbreak.html | CHRONOLOGY SHOWS THE EXPERTS LABORS; Conference Marked by NearBreak, Offers and Counter-OffersSince It Started on Feb. 11. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/silk-merchant-buys-estate.html | Silk Merchant Buys Estate. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/tin-deliveries-high-in-may-arrivals-of-8480-tons-set-record-for.html | TIN DELIVERIES HIGH IN MAY.; Arrivals of 8,480 Tons Set Record for That Month. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/chiles-successor-interests-council-bolivia-peru-paraguay-talked-of.html | CHILE'S SUCCESSOR INTERESTS COUNCIL; Bolivia, Peru, Paraguay Talked Of for the League Place Vacant in September.MADRID READY FOR MEETING Festival in Honor of Delegates Session--100 Direct Phonesfor Reporters. Fought Move to Reduce Seats. Little Chance for Canadian Plan. Britons Leave for League Meeting. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/say-mexico-will-end-bands-reports-assert-she-will-abolish-those-in.html | SAY MEXICO WILL END BANDS; Reports Assert She Will Abolish Those in the Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/describes-trade-growth-schurman-gives-address-at-100th-anniversary.html | DESCRIBES TRADE GROWTH.; Schurman Gives Address at 100th Anniversary of Frankfurt Consulate | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hotel-radio-device-uses-steel-girders-framework-of-the-lincoln.html | HOTEL RADIO DEVICE USES STEEL GIRDERS; Framework of the Lincoln Replaces Wire Network inNew System.SIX PROGRAMS OFFERED Small Sets Are Plugged Into Light Sockets and Dial Gives Choice--Cost Said to Be Low. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/cotton-prices-rise-28-to-36-points-net-report-of-government-fund-to.html | COTTON PRICES RISE 28 TO 36 POINTS NET; Report of Government Fund to Help Crop Marketing Starts Rally in Last Hour. WEST BUYS HEAVILY HERE Turnover in the Closing Period Surpasses Business for Any RecentFull Session. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/show-girl-cast-named-ruby-keeler-to-have-leading-role-in-new.html | "SHOW GIRL" CAST NAMED.; Ruby Keeler to Have Leading Role in New Musical Play. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/mount-st-vincent-gives-137-degrees-cardinal-hayes-awards-prizes-for.html | MOUNT ST. VINCENT GIVES 137 DEGREES; Cardinal Hayes Awards Prizes for Essay and Class Excellence. 15 GET HIGHEST HONORS Dean Condemns Teaching of Materialism--"Guesses" of Scientists Scored. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/fred-j-bohlmann-peekskill-school-superintendent-buried-at-andes-ny.html | FRED J. BOHLMANN.; Peekskill School Superintendent Buried at Andes, N.Y. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/scarborough-school-fete-fa-vanderlip-speaks-at-graduation-of-19son.html | SCARBOROUGH SCHOOL FETE; F.A. Vanderlip Speaks at Graduation of 19--Son Wins Prize. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/as-frissell-banker-hurt-in-auto-accident-octogenarian-still-in.html | A.S. FRISSELL, BANKER, HURT IN AUTO ACCIDENT; Octogenarian Still in Serious Condition From Injuries ReceivedMay 27. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/survey-port-from-air-charleston-sc-officials-fly-over-bay-in.html | SURVEY PORT FROM AIR.; Charleston (S.C.) Officials Fly Over Bay in Tri-Motored Plane. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/eight-women-drown-when-boat-capsizes-one-of-party-of-eleven-negroes.html | EIGHT WOMEN DROWN WHEN BOAT CAPSIZES; One of Party of Eleven Negroes Near Beaufort, S.C., Stands Up, Unbalancing Craft. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/shifts-are-tried-in-penn-boatings-callow-twice-changes-stroke-and.html | SHIFTS ARE TRIED IN PENN BOATINGS; Callow Twice Changes Stroke and No. 7 of Varsity, Which Sprints Against Jayvees. | True | By Robert F. Kelley. Special To The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/foreign-journalists-in-new-orleans.html | Foreign Journalists in New Orleans. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/lays-root-triumph-to-common-sense-cravath-in-radio-talk-under.html | LAYS ROOT TRIUMPH TO COMMON SENSE; Cravath in Radio Talk Under Auspices of Women's League Traces World Court Moves. BARRIERS ONLY 'APPARENT' Jurist Is Praised for "Practical Procedure" That Required Neither Side to Yield Stand. Gives History of Dispute. Status if We Claim Interest. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/house-bars-aliens-in-reapportioning-also-votes-to-exclude-negroes.html | HOUSE BARS ALIENS IN REAPPORTIONING; Also Votes to Exclude Negroes Disfranchised After Debate Marked by Disorder. PARTY LINES ARE BROKEN Leaders Hope Both Amendments Will Be Defeated at Final Action on Them Today. May Yet Be Defeated. Calls It Immigration Question. Amendment Affecting South. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dividends-declared-stocks-exdividends-today-stocks-exrights-today.html | DIVIDENDS DECLARED; STOCKS EX-DIVIDENDS TODAY. STOCKS EX-RIGHTS TODAY. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/westchester-deals-business-building-in-katonah-is-boughtcroton.html | WESTCHESTER DEALS; Business Building in Katonah Is Bought--Croton Project. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/macdonald-for-arms-cut-he-tells-copenhagen-journalist-small-states.html | MACDONALD FOR ARMS CUT.; He Tells Copenhagen Journalist Small States Do Not Need Military. | True | Wireless to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/met-college-group-votes-to-disband-but-long-island-wagner-cooper.html | MET. COLLEGE GROUP VOTES TO DISBAND; But Long Island, Wagner, Cooper Union, Brooklyn City, N.Y. Aggies Will Complete Football List. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dartmouth-picks-crosier-hammer-thrower-to-lead-the-track-team23-get.html | DARTMOUTH PICKS CROSIER; Hammer Thrower to Lead the Track Team--23 Get Letters. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/detective-dies-at-wheel-joseph-j-cooney-stricken-while-driving-car.html | DETECTIVE DIES AT WHEEL.; Joseph J. Cooney Stricken While Driving Car in Woodhaven. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/philadelphia-six-sold-griscom-widener-and-dixon-in-group-that-buys.html | PHILADELPHIA SIX SOLD.; Griscom, Widener and Dixon in Group That Buys Hockey Team. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/defers-bankers-securities-case.html | Defers Bankers Securities Case. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/entries-owners-riders-and-probable-odds-for-the-historic-derby-at.html | Entries, Owners, Riders and Probable Odds For the Historic Derby at Epsom Downs Today | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/will-rogers-discovers-changes-in-hollywood.html | Will Rogers Discovers Changes in Hollywood | True | WILL ROGERS. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/stimson-sends-young-his-congratulations-message-to-american-members.html | STIMSON SENDS YOUNG HIS CONGRATULATIONS; Message to American Members of Reparations Committee Hails 'Striking Success.' | True | Special to The New York Times. | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/massey-defeats-slavin-philadelphian-wins-decision-at-22d.html | MASSEY DEFEATS SLAVIN.; Philadelphian Wins Decision at 22d Engineers--Rizzo Victor. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hagenlacher-wins-two-games.html | Hagenlacher Wins Two Games. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/takes-cousins-jail-term-then-substitute-abiks-at-fingerprinting-and.html | TAKES COUSIN'S JAIL TERM.; Then Substitute aBiks at Fingerprinting and Principal Goes to Cell. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/zeppelin-to-start-june-20-will-begin-flight-to-america-then-weather.html | ZEPPELIN TO START JUNE 20.; Will Begin Flight to America Then, Weather Permitting. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/wheat-prices-rise-on-a-buying-wave-report-of-immediate-farm-relief.html | WHEAT PRICES RISE ON A BUYING WAVE; Report of Immediate Farm Relief Brings Late Rush to Buy and Values Climb. CLOSE IS 5 CENTS HIGHER Corn Shows a Firm Undertone and as Buying Developed Prices Swiftly Advanced. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/oppose-wool-in-label-content-to-be-stated-trade-group-decide-new.html | OPPOSE 'WOOL' IN LABEL; CONTENT TO BE STATED; Trade Group Decide New Rules Are to Become Effective Jan. 1, 1931. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/kills-sykes-radio-plan-commission-by-3-to-2-rejects-scheme-to.html | KILLS SYKES RADIO PLAN.; Commission by 3 to 2 Rejects Scheme to Reassign Channels. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/fernandez-beaten-by-tony-canzoneri-filipino-outpointed-by-former.html | FERNANDEZ BEATEN BY TONY CANZONERI; Filipino Outpointed by Former Featherweight Champion in Queensboro Opening. 14,000 WITNESS THE BOUT Mack, Knocked Down for Count of Nine in 9th Round, Rallies and Holds Pilkington to Draw. Becomes Lightweight Contender. Pilkington Held to a Draw. | True | By James P. Dawson. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/brith-abraham-head-calls-for-police-aid-six-policemen-restore-order.html | BRITH ABRAHAM HEAD CALLS FOR POLICE AID; Six Policemen Restore Order at Convention in Clash Over Class A Ruling. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/braves-stop-the-reds-41-avert-descent-to-cellar-by-knocking-luque.html | BRAVES STOP THE REDS, 4-1.; Avert Descent to Cellar by Knocking Luque Off Mound. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/200000-voted-for-olympic-winter-sports-which-will-be-held-at-lake.html | $200,000 Voted for Olympic Winter Sports, Which Will Be Held at Lake Placid in 1932 | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/7-in-mohegan-lake-class-military-academy-graduates-hear-address-by.html | 7 IN MOHEGAN LAKE CLASS.; Military Academy Graduates Hear Address by Dr. Robbins. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/one-killed-one-hurt-at-crossing.html | One Killed, One Hurt at Crossing. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/property-owners-hail-6th-av-plan-say-cost-of-razing-elevated-will.html | PROPERTY OWNERS HAIL 6TH AV. PLAN; Say Cost of Razing Elevated Will Be Compensated by Increase in Values. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/poincare-sets-date-for-debts-debate-chamber-will-take-up-accords.html | POINCARE SETS DATE FOR DEBTS DEBATE; Chamber Will Take Up Accords With United States and Britain on June 25. Presents Issue Squarely Poincare Replies. Opinion Divided. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/abe-beats-chapin-in-title-net-play-japanese-davis-cup-team-captain.html | ABE BEATS CHAPIN IN TITLE NET PLAY; Japanese Davis Cup Team Captain Wins, 6-1, 6-2, in New England Championships. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/east-river-islands-wanted-for-parks-transformation-of-randalls.html | EAST RIVER ISLANDS WANTED FOR PARKS; Transformation of Randall's, Ward's and Welfare Is Urged by City Club. TERMED IDEAL FOR PLAY Central Locations Too Valuable for Present Uses by City, Bulletin Declares. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/plan-private-park-on-east-end-avenue-vincent-astor-and-as-bing-to.html | PLAN PRIVATE PARK ON EAST END AVENUE; Vincent Astor and A.S. Bing to Develop Garden Plot for Their Tenants. SEVERAL SALES IN HARLEM Brokers Announce Transactions Involving Business and Housing Properties There. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/readings-7-in-8th-defeat-bears-1510-victors-make-only-three-hits-in.html | READING'S 7 IN 8TH DEFEAT BEARS, 15-10; Victors Make Only Three Hits in Rally, but Wildness of Newark Pitchers Aids. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/urge-retaliation-by-france-on-tariff-french-business-men-protest-to.html | URGE RETALIATION BY FRANCE ON TARIFF; French Business Men Protest to Their Government Against Proposed American Duties. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/broderick-drafts-report-on-inquiry-prepares-data-at-roosevelts.html | BRODERICK DRAFTS REPORT ON INQUIRY; Prepares Data at Roosevelt's Request to Aid Decision on Banking Investigation. WARDER AGAIN NOT HEARD Told to Appear Friday in Lancia Hearing-- Public Session of Moses Commission Today. Warder Appears Again. McLaughlin Back From Europe. Mutual Trust to Act Soon. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/army-cites-new-yorker-de-harrower-of-woodmere-gets-silver-star-for.html | ARMY CITES NEW YORKER.; D.E. Harrower of Woodmere Gets Silver Star for Gallantry. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/senate-asks-action-on-paper-ownership-transmits-to-attorney-general.html | SENATE ASKS ACTION ON PAPER OWNERSHIP; Transmits to Attorney General Report on Dailies in Which the International Owns Stock. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/portes-gil-frees-woman-senora-de-bonilla-is-in-penal-colony-for.html | PORTES GIL FREES WOMAN; Senora de Bonilla Is in Penal Colony for Aiding Religious Rebels. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/deny-coreybourbon-rift-friends-explain-italian-law-has-delayed.html | DENY COREY-BOURBON RIFT; Friends Explain Italian Law Has Delayed Marriage to Prince. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/marshall-leads-in-chess-tourney-us-champion-takes-his-second-game.html | MARSHALL LEADS IN CHESS TOURNEY; U.S. Champion Takes His Second Game, Defeating Cintron After 41 Moves.TUROVER, H. STEINER WIN Triumph Over Bigelow and Kupchik --Dr. Alekhine Adjourns HisGame With Fox. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/shockproof-xray-tested-by-hospital-new-machine-insulated-in-oil.html | SHOCK-PROOF X-RAY TESTED BY HOSPITAL; New Machine Insulated in Oil, Eliminating Exposed Wires, Devised by Victor Corporation. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/czechs-honor-wilson-prague-gymnast-team-lays-a-wreath-on-presidents.html | CZECHS HONOR WILSON.; Prague Gymnast Team Lays a Wreath on President's Tomb. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/political-parley-forecast-berlin-considers-next-steps-to-rat-ify.html | POLITICAL PARLEY FORECAST; Berlin Considers Next Steps to Rat=ify Debt Experts' Report. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/propaganda-denied-by-church-council-dr-macfarland-calls-knoxs.html | PROPAGANDA DENIED BY CHURCH COUNCIL; Dr. Macfarland Calls Knox's Charges 'Groundless and Calculated to Stir Up Ill-Will.'NO FOREIGN FUNDS, HE SAYSHe Defends Opposition to 'Big Navy'Bill--Women's Peace Organizations Also Reply. Use of Foreign Money Denied. Opposition to Big Navy Bill. Woman Charge Affront to Hoover. Cite Peace Crusade in England. Called Taxpayers' Cause. As to Navy's "Propaganda." | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/start-traffic-lights-along-lenox-avenue-2000-see-mayor-switch-on.html | START TRAFFIC LIGHTS ALONG LENOX AVENUE; 2,000 See Mayor Switch On Power and Turn New System Over to Grover Whalen. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/lancashire-wins-by-eight-wickets-english-cricket-country-champion.html | LANCASHIRE WINS BY EIGHT WICKETS; English Cricket Country Champion Tops Glamorganshire AfterBrilliant Rally at Swansea. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sues-for-loss-of-wife-broker-charges-alienation-of-affections-to-ea.html | SUES FOR LOSS OF WIFE.; Broker Charges Alienation of Affections to E.A. Cappelen Smith. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/antilitter-essays-rewarded.html | Anti-Litter Essays Rewarded. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/plans-theatre-in-paris-earle-boothe-to-go-abroad-in-july-to-start.html | PLANS THEATRE IN PARIS.; Earle Boothe to Go Abroad in July to Start American Playhouse. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-police-clinic-opens-with-pomp-400-guests-at-the-first-formal.html | NEW POLICE CLINIC OPENS WITH POMP; 400 Guests at the First Formal Luncheon Known to Have Been Staged at Headquarters. "LINE-UP" THERE USUALLY Heckscher, Who Gave Laboratory, Among the Listeners as Mayor Praises Work of Whalen. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Durant Motors, Inc. National Cash Register. Pullman Company. Utility Equities Corporation. Backstay Welt Company. National Bellas Hess. Granger Trading Corporation. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/middle-atlantic-team-chosen.html | Middle Atlantic Team Chosen. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/buys-into-united-national-united-founders-corporation-effects.html | BUYS INTO UNITED NATIONAL; United Founders Corporation Effects $200,000,000 Affiliation. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/store-chains-report-gain-of-164-in-may-eight-systems-announce-total.html | STORE CHAINS REPORT GAIN OF 16.4% IN MAY; Eight Systems Announce Total Sales of $27,651,050 for the Month. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hardware-sales-uneven-heat-stimulates-trade-in-some.html | HARDWARE SALES UNEVEN.; Heat Stimulates Trade in Some Sections--Recessions Noted. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/prof-george-s-raymer-mining-associate-at-harvard-dies-at-cambridge.html | PROF. GEORGE S. RAYMER.; Mining Associate at Harvard Dies at Cambridge Home. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/26-in-field-today-for-english-derby-500000-expected-to-witness.html | 26 IN FIELD TODAY FOR ENGLISH DERBY; 500,000 Expected to Witness 150th Running of English Classic Worth $73,000. CRAGADOUR FAVORED AT 7-1 Mr. Jinks Is 15-2 and Kopi, Whose Owner Buys His Calcutta Sweep Ticket, 17-2.$100,000,000 IS AT STAKESum Is Represented by CountlessSweeps--Gypsies Roam Downs asPicturesque Crowd Assembles. Race First Run in 1780. Steve Donoghue on Gay Day. Kopi's Stable Confident. All Kinds of Vehicles Used. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/manchuria-seizes-3-soviet-officials-consul-general-at-mukden-is.html | MANCHURIA SEIZES 3 SOVIET OFFICIALS; Consul General at Mukden Is Arrested as He Is Crossing Border to Siberia. SEARCHED FOR DOCUMENTS Russian Troops Said to Be Massing to Keep Chinese From Leaving Soviet Territory. Seized Him at Border. Governor Ordered Arrests. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sells-richmond-hill-house.html | Sells Richmond Hill House. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES.; New York. Delaware. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/party-birthplace-row-is-avoided-by-hoover-refusal-to-go-to-ripon.html | PARTY BIRTHPLACE ROW IS AVOIDED BY HOOVER; Refusal to Go to Ripon (Wis.) Celebration Laid to Other Cities' Rival Fetes. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sculptures-in-soap-put-on-exhibition-1675-in-prizes-given-to.html | SCULPTURES IN SOAP PUT ON EXHIBITION; $1,675 in Prizes Given to Amateur and Professional Artists--3,000 Pieces Are Shown. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/buys-four-buildings-near-custom-house-utilities-building.html | BUYS FOUR BUILDINGS NEAR CUSTOM HOUSE; Utilities Building Corporation Acquires Properties in Lower Manhattan. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/to-support-dry-law-plea-committee-of-1000-has-program-to-further.html | TO SUPPORT DRY LAW PLEA.; Committee of 1,000 Has Program to Further President's Aims. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/slater-mill-fund-raised-first-cotton-mill-in-country-at-pawtucket.html | SLATER MILL FUND RAISED.; First Cotton Mill in Country, at Pawtucket, Will Be Preserved. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/rubber-market-irregular-prices-drop-early-but-part-of-loss-is.html | RUBBER MARKET IRREGULAR; Prices Drop Early, but Part of Loss Is Erased in Later Trading. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/tolan-to-compete-in-wingate-meet-michigan-sprinter-accepts.html | TOLAN TO COMPETE IN WINGATE MEET; Michigan Sprinter Accepts Invitation to Run in Twilight Games at Yankee Stadium. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/st-marys-hall-exercises-bishop-matthews-of-new-jersey-presents.html | ST. MARY'S HALL EXERCISES; Bishop Matthews of New Jersey Presents Diplomas to Graduates. | True | Special to The New York Times. | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dr-butler-scores-a-selfish-tariff-says-at-columbia-graduation.html | DR. BUTLER SCORES A 'SELFISH' TARIFF; Says at Columbia Graduation Present Policy Puts Profits Above Everything Else. SEES PERIL TO WORLD TIES "Pharisaical Nationalism," He Declares, Asserts Itself as Though We Existed Alone. 20,000 ATTEND EXERCISES $105,000 Alumni Gifts Announced at Luncheon--Class Day Is Held at Barnard College. Sees Sound Policy Superseded. Dr. Butler's Address. Defines True Patriotism. Deplores Present Trend. Dr. Ackley Offers Prayer. Honorary Degrees Conferred. Five Pharmacists Honored. Citations of Recipients. Alumni Gifts Announced. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/claims-on-mexico-cut-2600000-reduced-to-200000-by-international.html | CLAIMS ON MEXICO CUT.; $2,600,000 Reduced to $200,000 by International Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/king-stands-well-cabinet-shift-duty-monarch-preserves-calm-while.html | KING STANDS WELL CABINET SHIFT DUTY; Monarch Preserves Calm While Receiving Baldwin, Come to Quit Premiership. ANSWERS HOOVER GREETING Ruler's 3-Year-Old Granddaughter Pedals Tricycle Outside His Room as History Is Made Inside. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dr-ja-ryan-dies-in-street-suffers-heart-attack-in-argument-over.html | DR. J.A. RYAN DIES IN STREET; Suffers Heart Attack In Argument Over Auto Collision. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/title-to-guilford-in-massachusetts-wins-state-open-golf-crown.html | TITLE TO GUILFORD IN MASSACHUSETTS; Wins State Open Golf Crown Second Time, Scoring 295 Over Vesper Club Links. REPEATS HIS 1919 VICTORY Brady and MacAndrews Tie at 297 for Second Honors--Crowley Next With 298. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/morells-112-wins-in-7th-regiment-golf-takes-gross-honors-for-27.html | MORELL'S 112 WINS IN 7TH REGIMENT GOLF; Takes Gross Honors for 27 Holes --Major Gen. Haskell Ties for 18-Hole Net Prize With 73. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/kieselhorst-hurdles-star-elected-yale-track-captain.html | Kieselhorst, Hurdles Star, Elected Yale Track Captain | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/usurper-takes-kandahar-capture-of-afghan-city-is-described-as.html | USURPER TAKES KANDAHAR.; Capture of Afghan City Is Described as Bloodless. | True | Wireless to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/opens-radio-plant-to-phone-to-europe-bell-system-puts-in-service.html | OPENS RADIO PLANT TO PHONE TO EUROPE; Bell System Puts in Service New Short Wave Transmitter at Lawrenceville, N.J. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/london-museum-to-get-a-room-of-bunyans-house-beautiful.html | London Museum to Get a Room Of Bunyan's 'House Beautiful' | True | Wireless to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/holds-out-new-hope-of-cancer-control-dr-ewing-tells-health-meeting.html | HOLDS OUT NEW HOPE OF CANCER CONTROL; Dr. Ewing Tells Health Meeting Special Institutions Will Be Set Up in Large Cities. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/markets-in-london-paris-and-berlin-giltedge-securities-advance-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Advance on English Exchange With AngloAmerican Issues. TRADING IN PARIS IMPROVES American and Other Foreign Buyingls Feature of Business Domain German Capital. London Closing Prices. Trading in Paris Improved. Paris Closing Prices. Americans Buying in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/davis-sworn-as-governor-general.html | Davis Sworn as Governor General. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/yanks-sweep-series-with-the-white-sox-johnson-fourth-pitcher-in-row.html | YANKS SWEEP SERIES WITH THE WHITE SOX; Johnson, Fourth Pitcher in Row to Go Route, Allows Four Hits --Hugmen Win, 4-2. FABER IN BOX FOR CHICAGO Veteran Yields Two Runs in First-- Victors Play Errorless Game for Fourth Straight Day. Youngster Opposes Veteran. Robertson Singles Again. | True | By John Drebinger. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hh-frazee-dies-suddenly-at-48-famous-theatre-and-baseball-man.html | H.H. FRAZEE DIES SUDDENLY AT 48; Famous Theatre and Baseball Man Expires--Mayor With Him at End. HIS CAREER SPECTACULAR Sold Babe Ruth to New York and Produced Many Successes of Stage. Had Been Ill for Year. Produced Many Successes. Quit Baseball in 1923. | True | Harris & Ewing Photo. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hoover-felicitates-americans-on-success-of-debt-parley.html | Hoover Felicitates Americans On Success of Debt Parley | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/liberals-add-one-seat-sir-robert-hamilton-victor-in-orkney-and.html | LIBERALS ADD ONE SEAT.; Sir Robert Hamilton Victor in Orkney and Shetland Islands. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/henry-hadley-composer-buys-suite-near-central-park-west.html | Henry Hadley, Composer, Buys Suite Near Central Park West | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/steinke-victor-on-mat-defeats-shuster-in-38-minutes-at-the.html | STEINKE VICTOR ON MAT.; Defeats Shuster in 38 Minutes at the Ridgewood Grove. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-dwellings-suit-filed-architect-goes-to-court-when-city-refuses.html | NEW DWELLINGS SUIT FILED.; Architect Goes to Court When City Refuses Right to Enter Plans. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/rumanian-regent-ill-patriarch-with-hemorrhage-regarded-as-in.html | RUMANIAN REGENT ILL.; Patriarch, With Hemorrhage, Regarded as in Critical State. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/health-order-canceled-travelers-from-england-to-france-need-not-be.html | HEALTH ORDER CANCELED.; Travelers From England to France Need Not Be Vaccinated. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/fluctuations-in-wheat.html | FLUCTUATIONS IN WHEAT. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/national-childrens-day-june-15.html | National Children's Day June 15. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/jw-rices-wed-50-years-they-celebrate-anniversary-with-a-reception.html | J.W. RICES WED 50 YEARS.; They Celebrate Anniversary With a Reception in New Brunswick. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/young-plan-is-climax-of-10-years-parleys-americans-have-played.html | YOUNG PLAN IS CLIMAX OF 10 YEARS' PARLEYS; Americans Have Played Large Part in Getting Reparations Debt Into Real Figures. Bonds Asked First. Dawes Plan Resulted. Internal Debt Wiped Out. Control Over Railways. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/raw-silk-trading-dull-465-bales-sold-on-exchangeprices-unchanged-to.html | RAW SILK TRADING DULL.; 465 Bales Sold on Exchange--Prices Unchanged to 2 Cents Off. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/katharine-steele-weds-a-ponvert-jr-the-ceremony-takes-place-in-the.html | KATHARINE STEELE WEDS A. PONVERT JR.; The Ceremony Takes Place in the Church of the Resurrection. DOROTHY COLLINS A BRIDE Is Married to Willem van Tets in St. James's Church--Other Weddings of Yesterday. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/miss-orcutt-keeps-eastern-golf-lead-her-162-is-five-strokes-ahead.html | MISS ORCUTT KEEPS EASTERN GOLF LEAD; Her 162 Is Five Strokes Ahead of Miss Hicks, Who Scores an 80. MRS. STETSON, 172, THIRD Miss Bishop Gets an 86 and Ties Mrs. Hurd at 173--Miss Orcutt Has an 84. Plays Brilliant Golf. Miss Quier Falls Back. Miss Hicks Makes Fine Shot. | True | By William D. Richardson. Special To The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/5for1-stock-split-for-superpower-single-class-with-voting-rights.html | 5-FOR-1 STOCK SPLIT FOR SUPERPOWER; Single Class With Voting Rights Replaces A and B Common, Paving Way for Listing. MERGER ALSO IS APPROVED Absorption of Utility Shares Corporation Authorized by Stockholders of Both Companies. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/leasehold-deals-first-avenue-corner-holding-is-soldother-leases.html | LEASEHOLD DEALS; First Avenue Corner Holding Is Sold--Other Leases. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/lindberghs-off-cape-cod-the-colonel-asks-an-inquisitive-skiff-to.html | LINDBERGHS OFF CAPE COD.; The Colonel Asks an Inquisitive Skiff to "Cast Loose." | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/swedish-surgeons-arrive-some-aided-on-liner-when-countess.html | SWEDISH SURGEONS ARRIVE.; Some Aided on Liner When Countess Bernadotte Was Stricken. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/colombia-gives-radio-grant-here-all-america-cables-enabled-to.html | COLOMBIA GIVES RADIO GRANT HERE; All America Cables Enabled to Compete With Foreign Interests in South America. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/upsala-graduates-58-dr-leach-in-address-says-nation-does-not-know.html | UPSALA GRADUATES 58.; Dr. Leach in Address Says Nation Does Not Know How to Use Leisure. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/woodmansten-inn-gets-dry-padlock-williamsbridge-road-resort-must.html | WOODMANSTEN INN GETS DRY PADLOCK; Williamsbridge Road Resort Must Close for Nine Months for Liquor Violation. RAIDED NEW YEAR'S EVE Four Other Places Closed for Same Period and Twelve Draw Penalty of One Year. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/borough-title-won-by-brooklyn-prep-captures-chsaa-sectional-crown.html | BOROUGH TITLE WON BY BROOKLYN PREP; Captures C.H.S.A.A. Sectional Crown Second Year in Row, Beating St. John's, 5 to 1. MANHATTAN PREP VICTOR Defeats La Salle, 4-0, to Gain Tie for First Place in Manhattan Division--Other School Games. Tie Created in C.H.S.A.A. Group. Iona Prep Triumphs, 6 to 5. Stock Exchange on Top, 11-4. Bayonne Victor, 4 to 2. Lyndhurst Triumphs, 5-2 | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/capital-change-for-rockland-light.html | Capital Change for Rockland Light. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/steel-output-still-large-production-of-ingots-maintained-at-95-per.html | STEEL OUTPUT STILL LARGE.; Production of Ingots Maintained at 95 Per Cent of Capacity. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-jersey-acreage-sold.html | New Jersey Acreage Sold. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/big-downtown-site-in-a-reported-deal-several-structures-surrounding.html | BIG DOWNTOWN SITE IN A REPORTED DEAL; Several Structures Surrounding the Radio Corporation Building Said to Have Been Sold. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/3000000-airport-planned-in-bronx-curtiss-corporation-announces.html | $3,000,000 AIRPORT PLANNED IN BRONX; Curtiss Corporation Announces Purchase of Site Adjoining Pelham Bay Park. WORK TO BEGIN SOON Triangular 250-Acre Plot Is Termed Ideal for Sea and Land Planes. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/canton-troops-triumph-take-muchow-kwangsi-capital-unopposed-as-foes.html | CANTON TROOPS TRIUMPH.; Take Muchow, Kwangsi Capital, Unopposed as Foes Flee. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hayden-altheimer-15-missing.html | Hayden Altheimer, 15, Missing. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/daughter-to-mrs-charles-e-heming.html | Daughter to Mrs. Charles E. Heming | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/bg-dawes-accused-in-oil-stock-suit-named-as-chief-conspirator-in.html | B.G. DAWES ACCUSED IN OIL STOCK SUIT; Named as "Chief Conspirator" in Buying 900,900 Shares From E.H. Jennings, EXECUTORS ASK $420,989 Seek to Recover Cost of Settling Suit Over Commission From W. A. Read & Co. Members. B.G. Dawes Examined Properties. Syndicate Agreement Shown. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-haven-would-aid-utilities.html | New Haven Would Aid Utilities. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/mrs-clh-drayton-weds-cw-carpenter-quiet-ceremony-held-in-newport.html | MRS. C.L.H. DRAYTON WEDS C.W. CARPENTER; Quiet Ceremony Held in Newport One Hour After Bride's Divorce Became Final. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/tufts-triumphs-5-to-4-defeats-new-hampshire-storey-holding-rivals.html | TUFTS TRIUMPHS, 5 TO 4.; Defeats New Hampshire, Storey Holding Rivals to Six Hits. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/wheat-values-rise-by-500000000-buying-rush-at-chicago-on-fourth-day.html | WHEAT VALUES RISE BY $500,000,000; Buying Rush at Chicago on Fourth Day of Advance Brings Gains of 5 to 5 7/8 Cents. News of Day Boosts Stocks. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/a-son-to-mrs-ne-pierson.html | A Son to Mrs. N.E. Pierson. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/reparations-at-versailles.html | REPARATIONS AT VERSAILLES. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/5400000-in-bank-rights-harris-trust-and-savings-proposes-to-sell.html | $5,400,000 IN BANK RIGHTS.; Harris Trust and Savings Proposes to Sell New Stock. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-bank-to-be-organized.html | New Bank to Be Organized. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/soucek-tries-to-set-new-seaplane-mark-navy-flier-climbs-38500-to.html | SOUCEK TRIES TO SET NEW SEAPLANE MARK; Navy Flier Climbs 38,500 to 39,500 Feet High, According to Altimeter.RESULT UP TO BAROGRAPH Lieutenant Describes Desperate Thrusts at Top--Heated Goggles Prove Great Help.HIS PLANE PITCHES UPWARDHe Goes From 65 Degrees AboveZero to 70 Degrees Belowin 7 Miles. | True | By Lieut. A. Soucek, U.s.n. Navy Altitude Flier. All Rights Reserved. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/brooklyn-taxpayer-sold.html | Brooklyn Taxpayer Sold. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/byrd-quarters-named-commander-calls-them-the-biltmore-he-radios.html | BYRD QUARTERS NAMED.; Commander Calls Them the Biltmore, He Radios Bowman. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/ahrenberg-ready-for-hop-swedish-pilot-and-companions-await-good.html | AHRENBERG READY FOR HOP; Swedish Pilot and Companions Await Good Weather. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEWPORT. WASHINGTON. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/a-rich-pharmacist.html | A RICH PHARMACIST. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/king-thanks-president-british-sovereign-deeply-touched-at-hoovers.html | KING THANKS PRESIDENT.; British Sovereign Deeply Touched at Hoover's Recent Greeting. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/finds-poland-doing-well-cs-dewey-adviser-reports-rise-in-government.html | FINDS POLAND DOING WELL.; C.S. Dewey, Adviser, Reports Rise in Government Income. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/brisk-trade-starts-new-hide-exchange-turnover-of-2000000-pounds-of.html | BRISK TRADE STARTS NEW HIDE EXCHANGE; Turnover of 2,000,000 Pounds of Futures on Opening Day Exceeds Expectations. PRICE RANGE IS NARROW Interest Centres in December and January Positions--Professional Traders Active. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/repeats-city-beef-violates-standard-bullock-says-it-passes-federal.html | REPEATS CITY BEEF VIOLATES STANDARD; Bullock Says It Passes Federal Inspection but Is Below Quality Set by Estimate Board. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sports-of-the-times-next-witness-still-coming-just-a-moment-a-timid.html | Sports of the Times; Next Witness. Still Coming. Just a Moment. A Timid Suggestion. | True | By John Kieran. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/bond-flotations-securities-of-public-utility-and-real-estate.html | BOND FLOTATIONS.; Securities of Public Utility and Real Estate Companies to Be Marketed. La Salle-Wacker Building. Central Maine Power. Mortgage Certificates. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/may-reject-hagen-tour-argentine-gulf-association-expected-to-refuse.html | MAY REJECT HAGEN TOUR.; Argentine Gulf Association Expected to Refuse $20,000 Request. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/richard-partington-noted-artist-dead-philadelphian-had-painted.html | RICHARD PARTINGTON, NOTED ARTIST, DEAD; Philadelphian Had Painted Portraits of Many Prominent Persons. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/virginia-pensions-lannigan-after-25-years-as-coach.html | Virginia Pensions Lannigan After 25 Years as Coach | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/coe-fillies-run-12-in-stake-set-back-keep-on-conclave-suffer-for.html | COE FILLIES RUN 1-2 IN STAKE; SET BACK; Keep On, Conclave Suffer for Actions of Stablemate in Feature at Belmont. ADEQUATE PUT 1ST, ERIN 2D Coe's Dail, Choice in Fifth, Left at Post--His $70,000 Colt Hustle On Breaks Down. Fouls Own Stablemates. Jockeys Revise Plans. | True | By Bryan Field. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/merrick-road-death-perplexes-the-police-investigators-uncertain-if.html | MERRICK ROAD DEATH PERPLEXES THE POLICE; Investigators Uncertain if Man Died in Auto Crash or From Hammer Blow. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/tigers-win-by-84-and-halt-athletics-heavy-hitting-of-victors-ends.html | TIGERS WIN BY 8-4 AND HALT ATHLETICS; Heavy Hitting of Victors Ends Six-Game Winning Streak of the League Leaders. QUINN KNOCKED OUT IN 4TH Heilmann and Shea Hit Homers With One on Against Orwoll-- Dykes Also Drives for Circuit. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/widows-body-in-canal-mrs-sc-walker-of-princeton-believed-to-have.html | WIDOW'S BODY IN CANAL.; Mrs. S.C. Walker of Princeton Believed to Have Committed Suicide. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/de-muller-not-of-french-embassy.html | De Muller Not of French Embassy. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/16000000-market-opened-by-walker-bronx-terminal-criticisms-are.html | $16,000,000 MARKET OPENED BY WALKER; Bronx Terminal Criticisms Are Decried by Mayor, in Urging Service to Entire City. DWYER PREDICTS SUCCESS Says 246 Applications Have Been Received for the 36 Stalls Available. PICK TENANTS IN 10 DAYS 2,285,000 Cubic Feet of Storage Space in First Municipally Operated Market. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/young-wife-found-beaten-to-death-radio-reports-passenger-on-ship.html | YOUNG WIFE FOUND BEATEN TO DEATH; Radio Reports Passenger on Ship, Accused of Murder, Is Under Arrest. DENIES HE IS IMPLICATED Police Believe Los Angeles Slayer Used Hammer--Banker, Husband of Woman, Collapses. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/told-false-story-of-being-kidnapped-fawley-children-admit-they-fled.html | TOLD FALSE STORY OF BEING KIDNAPPED; Fawley Children Admit They Fled Asylum--Father Denies He Fails to Support Them. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/ransom-predicts-electric-rate-cut-it-would-stimulate-growing-use-of.html | RANSOM PREDICTS ELECTRIC RATE CUT; It Would Stimulate Growing Use of Labor-Saving Devices in Homes, Counsel Says. SEES BENEFIT TO TRADE Report to Convention Calls for "More and Better" Educational Activity in Schools. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/harvard-varsity-rows-nine-miles-paddles-to-finish-line-of.html | HARVARD VARSITY ROWS NINE MILES; Paddles to Finish Line of Downstream Course and Return--Oarsmen Back to Weight. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sh-fields-left-60000-for-yale-income-of-50000-is-to-be-used-for.html | S.H. FIELDS LEFT $60,000 FOR YALE; Income of $50,000 Is to Be Used for Educating Relatives or Others There. DEANE ESTATE $200,000 Mary Shaw, for 50 Years on Stage, Left All Her Fortune in Trust for Son. Mary Shaw Left Estate to Son. Dr. Deane Left $200,000. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/judge-ja-mcilvaine-washington-pa-jurist-dies-was-active-in-welfare.html | JUDGE J.A. McILVAINE.; Washington (Pa.) Jurist Dies; Was Active in Welfare Work. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/voorhis-100-years-old-july-27-again-heads-tammany-society.html | Voorhis, 100 Years Old July 27, Again Heads Tammany Society | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dr-work-resigns-as-party-chairman-committee-head-takes-step-after.html | DR. WORK RESIGNS AS PARTY CHAIRMAN; Committee Head Takes Step After Conference With Hoover --Effective in Fall. MOVE SURPRISES CAPITAL President's Campaign Manager Is Pictured as Believing He Had Been Ignored. Sends Letter to the President. Tells Committee of Purpose. DR. WORK RESIGNS AS PARTY CHAIRMAN Close Associates Surprised. Some Clashes During Campaign. Took No Part In Hoover Program. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/the-screen-sophie-tucker-music-week-medal-winners.html | THE SCREEN; Sophie Tucker. Music Week Medal Winners. | True | By Mordaunt Hall. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/british-festival-stresses-india.html | British Festival Stresses India. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/5940-for-dickens-copy-gabriel-wells-buys-tale-of-two-cities.html | $5,940 FOR DICKENS COPY.; Gabriel Wells Buys 'Tale of Two Cities' Inscribed to George Eliot. | True | Wireless to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/parisian-mail-men-strike-third-of-force-in-sympathy-walkoutthirty.html | PARISIAN MAIL MEN STRIKE.; Third of Force in Sympathy Walkout--Thirty Are Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/suit-over-dead-husband-doctors-widow-asks-25000-from-woman-in.html | SUIT OVER DEAD HUSBAND.; Doctor's Widow Asks $25,000 From Woman in Alienation Action. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/indians-blank-red-sox-fonseca-drives-in-all-the-runs-in-4to0.html | INDIANS BLANK RED SOX.; Fonseca Drives In All the Runs in 4-to-0 Victory. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/film-action-delay-by-paris-reported-government-said-to-be-waiting.html | FILM ACTION DELAY BY PARIS REPORTED; Government Said to Be Waiting to Give French Objectors to 3-1 Quota a Hearing. AMERICANS PROTEST AGAIN Commercial Attache Reiterates to Arts Ministry That Our Producers Would Have to Withdraw. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/baldwin-resigns-macdonald-to-take-premiership-today-tory-prime.html | BALDWIN RESIGNS; MACDONALD TO TAKE PREMIERSHIP TODAY; Tory Prime Minister Goes Out at Audience With King on Sickbed at Windsor. LABORITE BUILDS CABINET New Government Head Likely to Direct Foreign Policy, Though Not as Minister. NAVAL BID TO US PREDICTED Approach to Problem on Basis of Freedom of Seas Rather Than Cruiser Issue Is Forecast. Will Guide Foreign Policy. MACDONALD TO TAKE PREMIERSHIP TODAY Call for Parley Expected. Limited by Other Parties. BALDWIN GOES OUT QUIETLY. Premier Leaves by Back Door on Way to Hand Resignation to King. Baldwin Finds King in Bed. MacDonald Confers With Aides. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/147-aids-for-insuranshares-funds.html | 147 Aids for Insuranshares' Funds | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/50-receive-degrees-at-flower-hospital-one-woman-is-in-homeopathic.html | 50 RECEIVE DEGREES AT FLOWER HOSPITAL; One Woman Is in Homeopathic Class--29 Nurses Get Diplomas. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/bryn-mawr-confers-degrees-on-87-today-sherborn-mass-girl-gets.html | BRYN MAWR CONFERS DEGREES ON 87 TODAY; Sherborn (Mass.) Girl Gets Highest Honors Among 61 Seniors--Breasted to Give Address. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/convict-shot-in-break-three-others-escape-to-woods-from-ohio.html | CONVICT SHOT IN BREAK.; Three Others Escape to Woods From Ohio Penitentiary. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/brietbart-to-edit-the-campus.html | Brietbart to Edit the Campus. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/reserve-board-attacked-speculation-orgy-decried-in-stormy-senate.html | RESERVE BOARD ATTACKED, SPECULATION ORGY DECRIED, IN STORMY SENATE DEBATE; HARM TO TRADE CHARGED Glass Proposes Tax on Sales of Stock Held Under 60 Days. SAYS RATE RISE JUST LOST Couzens Calls Federal Reserve 'Dumb' on What He Attacks as 'Gambling' Loans. KING PRESSES FOR INQUIRY Senate Bars House Clause to Exempt Treasury Bills from Capital Impost. Criticism Takes Wide Range. RESERVE BOARD HIT IN SENATE DEBATE Edge Defends Present Board. Recalls Statement by Coolidge. Watson Enters the Discussion. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/pepyss-diary-compared-with-lives-of-saints-for-inspiration-by.html | Pepys's Diary Compared With Lives of Saints For Inspiration by London Memorial Speaker | True | Wireless to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/merger-of-trolleys-favored-by-board-transit-body-indicates-it-will.html | MERGER OF TROLLEYS FAVORED BY BOARD; Transit Body Indicates It Will Approve Linking B.M.T. and City Railroad Lines. HEARINGS ON PLAN END City Must Act on Transfer of Franchises--Operation Likely toStart in the Fall. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hebrew-institute-will-graduate-93-technical-school-to-hold-43d.html | HEBREW INSTITUTE WILL GRADUATE 93; Technical School to Hold 43d Commencement in Cooper Union Tonight. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sloane-gets-a-new-writ-former-student-to-argue-friday-for.html | SLOANE GETS A NEW WRIT.; Former Student to Argue Friday for Freedom--Won on a Retrial. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/united-for-news-space-cigar-chain-to-increase-advertising-after.html | UNITED FOR NEWS SPACE.; Cigar Chain to Increase Advertising After Successful Tests. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/radio-licenses-granted-experimental-work-at-jersey-city-and-bay.html | RADIO LICENSES GRANTED.; Experimental Work at Jersey City and Bay State Stations Allowed. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/struggle-for-a-play-park-mrs-macomber-explains-rise-of-opposition.html | STRUGGLE FOR A PLAY PARK.; Mrs. Macomber Explains Rise of Opposition to the Brooklyn Site. BRIDGES AND CONVENIENCE. War Department's Attitude Toward Navigation Is Criticized. | True | MABEL E. MACOMBER.STEPHEN G. RICH. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/business-records-satisfied-mechanics-liens-business-notes.html | BUSINESS RECORDS; SATISFIED MECHANICS' LIENS. BUSINESS NOTES. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/miss-holland-wins-in-womens-golf-sunset-hill-players-gross-of-88-is.html | MISS HOLLAND WINS IN WOMEN'S GOLF; Sunset Hill Player's Gross of 88 Is Best in Met. One-Day Event at Quaker Ridge. MRS. LESE TAKES LOW NET Score of 79 Tops Field of 81 Players --Mrs. Lawlor and Mrs. Bentham Have 84 Net. | True | Special to The New York Times. | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/wickersham-scores-disregard-for-law-he-asserts-those-who-have-most.html | WICKERSHAM SCORES DISREGARD FOR LAW; He Asserts Those Who Have Most at Stake Preach and Practice Such Doctrine. CITES PRIVATE POLICE COST Head of Law Enforcement Investigation Group Speaks at Berkeley Divinity School Exercises. Holds Situation Alarming. Would Investigate Extra Cost. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-container-law-up-at-convention-weights-and-measures-officials.html | NEW CONTAINER LAW UP AT CONVENTION; Weights and Measures Officials Plan for Carrying Out Act Effective Nov. 1. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/winged-foot-links-condition-pleases-douglas-and-ramsay.html | Winged Foot Links' Condition Pleases Douglas and Ramsay | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/mexico-will-give-ruiz-passport.html | Mexico Will Give Ruiz Passport. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/british-praise-for-young-success-of-debt-parley-credited-by-paper.html | BRITISH PRAISE FOR YOUNG.; Success of Debt Parley Credited by Paper Largely to Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/slayer-of-princess-on-trial-in-vienna-accused-baron-says-temporary.html | SLAYER OF PRINCESS ON TRIAL IN VIENNA; Accused Baron Says Temporary Insanity Caused Him to Kill Egyptian Beauty. WOMEN CROWD COURT ROOM Story of Sensational Shooting at Concert Hall Draws Socially Prominent to Hear Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/vestris-life-loss-laid-to-bungling-affidavit-of-hwg-johnstone.html | VESTRIS LIFE LOSS LAID TO BUNGLING; Affidavit of H.W.G. Johnstone, Passenger, Says Better Trained Crew Could Have Saved All. BOATS DECLARED DEFECTIVE Captain Sorenson Says He Wanted to Shoot Seamen Who Refused to Aid Swamping Lifeboat. Believes All Could Have Been Saved. Lamport Manager Testifies. | True | Wireless to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/air-line-to-lake-george-company-directors-will-open-new-passenger.html | AIR LINE TO LAKE GEORGE.; Company Directors Will Open New Passenger Service Flight Today. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/clyde-van-dusen-in-chicago-to-point-for-american-derby.html | Clyde Van Dusen in Chicago To Point for American Derby | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hunter-college-building-architects.html | Hunter College Building Architects. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/wage-scale-continued-few-changes-made-by-western-sheet-and-tin.html | WAGE SCALE CONTINUED.; Few Changes Made by Western Sheet and Tin Plate Association. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/big-ten-committee-upholds-iowa-ban-decides-after-fivehour-meeting.html | BIG TEN COMMITTEE UPHOLDS IOWA BAN; Decides After Five-Hour Meeting It Would Be Premature to Lift the Suspension. PRESIDENT JESSUP TALKS Officials Want University to Have Time to "Demonstrate It Can Correct Present Abuscs." Three on Each Side. Meet First in Morning. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/income-tax-bill-killed-in-illinois.html | Income Tax Bill Killed in Illinois. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/migels-dance-hosts-miss-elizabeth-riddle-honored-at-ritzcarlton.html | MIGELS DANCE HOSTS.; Miss Elizabeth Riddle Honored at Ritz-Carlton Function. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/denies-800-gold-theft-jewelry-treasurer-accused-by-head-of-company.html | DENIES $800 GOLD THEFT.; Jewelry Treasurer, Accused by Head of Company, Pleads Not Guilty. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/roosevelt-fosters-health-projects-tells-business-men-at-luncheon-of.html | ROOSEVELT FOSTERS HEALTH PROJECTS; Tells Business Men at Luncheon of Program of Development at Saratoga Springs.BARUCH AND GOELET TO AIDAnnounces a Check-Up of Cripplesand Asks Private Supportto Care for Them. Checking Up Cripples. Paralysis Victim Restored. Benefited at Warm Springs. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/actors-equity-goes-into-talkie-field-orders-closed-shop-makes-first.html | ACTORS' EQUITY GOES INTO TALKIE FIELD; ORDERS CLOSED SHOP; Makes First Decisive Invasion of Movies by Setting Up a Uniform Contract. 48-HOUR WEEK PROVIDED Declaration Effective Today-- Also Demands Pay During Rehearsals and Overtime. ABUSES CITED BY GILLMORE Head of Association Expects Little Opposition From Producers-- Studios Silent on Move. Present Contracts Stand. Terms on Overtime. ACTORS' EQUITY GOES INTO TALKIE FIELD Producers Refuse Comment. FILM COLONY IS SILENT. Equity Move an "Industry Matter," Says Paramount Chief. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/standard-oil-heads-to-get-2000000-stockholders-of-new-jersey-vote.html | STANDARD OIL HEADS TO GET $2,000,000; Stockholders of New Jersey Vote Bonus Under New Profit-Sharing Plan. DIRECTORS MAY GET HALF Their Quotas Likely to Be About $52,000 Each--Board and All Officers Re-elected. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/ps-straus-back-lauds-nyu-work-declares-he-gave-1000000-because-it.html | P.S. STRAUS BACK, LAUDS N.Y.U. WORK; Declares He Gave $1,000,000 Because It Brings Education in Reach of Masses. FULTON OURSLER ARRIVES Playwright, Passenger on the Paris, Carries Stage Devices of Magician Cagliostro. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/morrow-cuts-vacation-and-starts-for-mexico-as-religious-conferences.html | Morrow Cuts Vacation and Starts for Mexico As Religious Conferences Are Scheduled | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/honors-american-seamen-bremen-votes-medals-to-saguaches-crew-for.html | HONORS AMERICAN SEAMEN.; Bremen Votes Medals to Saguache's Crew for Rescue Work. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/men-flee-as-woman-dies-two-bring-80yearold-wounded-victim-to.html | MEN FLEE AS WOMAN DIES; Two Bring 80-Year-Old Wounded Victim to Hospital, Then Run Away. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/named-to-postoffice-unit-fa-tilton-accountant-made-third-assistant.html | NAMED TO POSTOFFICE UNIT.; F.A. Tilton, Accountant, Made Third Assistant Postmaster General. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/mrs-mary-frances-barr-descendant-of-michigan-pioneers-dead-at-the.html | MRS. MARY FRANCES BARR.; Descendant of Michigan Pioneers Dead at the Age of 79. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/red-fur-workers-call-for-a-strike-vote-for-walkout-aimed-at-the.html | RED FUR WORKERS CALL FOR A STRIKE; Vote for Walkout Aimed at the Union Affiliated With Labor Federation. JOINT COUNCIL ACTS TODAY Rival Organization Warns Its Members Not to Join the Movement. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/eulogies-are-paid-h-m-goldfogle-1200-at-funeral-in-central.html | EULOGIES ARE PAID H. M. GOLDFOGLE; 1,200 at Funeral in Central Synagogue Hear Tributes to Tax Commissioner. MANY NOTABLES ATTEND Lehman, Smith and Walker Among Honorary Pallbearers--Dr. S. S. Wise Lauds Ex-Justice's Career. Dr. Wise in Tribute. Many Notables Present. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/to-add-800000-shares-commercial-credit-to-increase-common-with.html | TO ADD 800,000 SHARES.; Commercial Credit to Increase Common With Retirement of Preferred. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/players-praise-dobie-three-members-of-cornell-varsity-football-team.html | PLAYERS PRAISE DOBIE.; Three Members of Cornell Varsity Football Team Defend Mentor. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/san-franciscos-first-anglosaxon-baby-dies-mrs-george-j-bucknall.html | SAN FRANCISCO'S FIRST ANGLO-SAXON BABY DIES; Mrs. George J. Bucknall Born Under Mexican Flag 84 Years Ago. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/grove-wins-easily-in-newark-feature-scores-over-fagan-decisively-in.html | GROVE WINS EASILY IN NEWARK FEATURE; Scores Over Fagan Decisively in Ten Rounds--Levine Outpoints Sarazen in Eight. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/cubs-hit-5-homers-repel-giants-109-three-are-bunched-in-the-fifth.html | CUBS HIT 5 HOMERS, REPEL GIANTS, 10-9; Three Are Bunched in the Fifth --Wilson Drives Two, Hornsby, Grimm, Grace One Each. McGRAWMEN'S RALLY FAILS Falls One Run Short Despite Terry's Circuit Smash in Ninth Which Sends in Lindstrom. Make the Game Close. Cubs Take the Lead. | True | By William E. Brandt. Special To The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/police-investigate-death-of-clothier-inquire-into-theory-of-family.html | POLICE INVESTIGATE DEATH OF CLOTHIER; Inquire Into Theory of Family That Solomon Bashwitz Was Victim of Foul Play. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/van-lear-black-in-india-publisher-reports-hot-plane-trip-from.html | VAN LEAR BLACK IN INDIA.; Publisher Reports Hot Plane Trip From Persia on Way to Tokio. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/long-island-golf-to-start-tomorrow-voigt-to-defend-title-against-69.html | LONG ISLAND GOLF TO START TOMORROW; Voigt to Defend Title Against 69 Other Players--Preliminaries in Westchester Today. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/salo-and-richman-tie-passaic-nj-runner-regains-lead-in-21mile-lap.html | SALO AND RICHMAN TIE.; Passaic (N.J.) Runner Regains Lead in 21-Mile Lap to Superior. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/halts-trading-in-stock-ungerleider-financial-gets-shares-removed.html | HALTS TRADING IN STOCK.; Ungerleider Financial Gets Shares Removed From Produce Exchange. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/senators-dropping-debenture-scheme-hoover-informed-of-conferees.html | SENATORS DROPPING DEBENTURE SCHEME; Hoover, Informed of Conferees' Accord, Expects Farm Bill to Be in Force July 1. BOARD WILL ACT ON WHEAT President, While Sending Aides to China, Views Plan to Ship Surplus as Impractical. Hopes for Speedy Enactment. Haugen Predicts Action Today. For $500,000,000 Fund at Once. | True | Special to The New York Times. | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/lava-stream-buries-homes-on-vesuvius-destroys-farm-houses-and.html | LAVA STREAM BURIES HOMES ON VESUVIUS; Destroys Farm Houses and Orchards as Peasants Flee in Terror. VILLAGE IS THREATENED Inhabitants Ready to Abandon Terzigno as Lava Front 100 Feet Wide Advances. Roads Filled With Fleeing. LAVA STREAM BURIES HOMES ON VESUVIUS Ready to Evacuate. Flooded Floor of Crater. Experts Optimistic. Smoke Three Miles High. | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/buffalo-graduates-265-dr-graves-speaks-at-commencement-exercises-at.html | BUFFALO GRADUATES 265.; Dr. Graves Speaks at Commencement Exercises at University. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/mrs-keller-triumphs-in-montclair-tennis-wins-3-singles-matches-and.html | MRS. KELLER TRIUMPHS IN MONTCLAIR TENNIS; Wins 3 Singles Matches and, With Mrs. Pritchard, Defeats Miss Roberts and Miss Thomasson. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/wk-field-dead-at-63-dominant-figure-in-the-bituminous-coal-industry.html | W.K. FIELD DEAD AT 63.; Dominant Figure in the Bituminous Coal Industry. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/john-r-osterhage-dead-cincinnati-veteran-was-one-of-the-first-to.html | JOHN R. OSTERHAGE DEAD.; Cincinnati Veteran Was One of the First to Enlist in World War. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/nevada-mining-concerns-to-merge.html | Nevada Mining Concerns to Merge. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/find-bronx-woman-mortally-beaten-workmen-discover-mrs-pauline-frost.html | FIND BRONX WOMAN MORTALLY BEATEN; Workmen Discover Mrs. Pauline Frost, 33, in a Vacant Lot-- She Dies in Hospital. UNABLE TO TELL OF ATTACK Had Started to Walk Home Monday Night From Meeting--Auto Tracks and Footprints at the Scene. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/panama-transits-drop-may-tolls-were-2296726-for-542-vessels.html | PANAMA TRANSITS DROP; May Tolls Were $2,296,726 for 542 Vessels. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/jc-hebden-dead-brooklyn-inventor-end-comes-to-authority-on.html | J.C. HEBDEN DEAD; BROOKLYN INVENTOR; End Comes to Authority on Explosives in Providence After 6 Weeks' Illness. SIFTED WAR AIR BOMBINGS Made Investigations in Paris and Other Cities--Was Co-Inventor of Dye Process. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/brilliant-throng-opens-park-casino-600-selected-guests-attend-the.html | BRILLIANT THRONG OPENS PARK CASINO; 600 Selected Guests Attend the Formal First Night and View Renovation of Landmark. SPECIAL FRENCH MENU Restaurant Public in Daytime, but Is Restricted Again Tonight and Tomorrow Night. Distinguished "First Nighters." Old Casino Existed 60 Years. BRILLIANT THRONG OPENS PARK CASINO | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/agnes-whelan-wed-to-pt-kammerer-jr-daughter-of-late-elizabeth.html | AGNES WHELAN WED TO P.T. KAMMERER JR.; Daughter of Late Elizabeth Banker Bride of New York Lawyer. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/cornelia-skinner-honored-lady-swaythling-gives-a-reception-in.html | CORNELIA SKINNER HONORED; Lady Swaythling Gives a Reception in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/irt-fights-razing-sixth-av-elevated-will-contest-miller-proposal.html | I.R.T. FIGHTS RAZING SIXTH AV. ELEVATED; Will Contest Miller Proposal Before Estimate Board and Transit Commission. HOLDS ROUTE IS NEEDED Quackenbush Also Says Law Requires Substitution of a Subway Line. CALLS VALUATION TOO LOW $5,000,000 Estimate Termed Utterly Inadequate--Impairing of Rest of Elevated Is Feared. Holds Line Is Needed. Calls Valuation Too Low. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sells-connecticut-residence.html | Sells Connecticut Residence. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/gladys-waterbury-engaged-to-marry-american-girl-to-become-bride-of.html | GLADYS WATERBURY ENGAGED TO MARRY; American Girl to Become Bride of Major William H. WynneFinch of Scots Guards.MRS. TAINTER BETROTHED Former Miss Dudley to Wed CaptainE.D. Kalbfleisch, U.S.M.C.--Other Engagements. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/kentucky-sentence-upset-state-court-orders-new-trial-for-wallace-in.html | KENTUCKY SENTENCE UPSET; State Court Orders New Trial for Wallace in Primary Case. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Source of the Buying. Course of the Bond Market. Reserve Bank and Market. New York Gets London Gold. Sharing in the Profits. Telephone Rights Cleared. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/blast-kills-four-in-jersey-quarry-400-pounds-of-dynamite-go-off-at.html | BLAST KILLS FOUR IN JERSEY QUARRY; 400 Pounds of Dynamite Go Off at North Bergen as Workers Attach Fuse.NEAR-BY TOWNS ROCKEDBlast Shatters $20,000 Worth of Window Glass--One Man Is Seriously Injured. Twenty Narrowly Escape. Inquiry Starts at Once. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/senators-6-in-9th-win-bluege-steals-home-with-run-that-defeats-the.html | SENATORS 6 IN 9TH WIN.; Bluege Steals Home With Run That Defeats the Browns by 8-7. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-money-displayed-at-fifth-avenue-bank-design-of-small-currency.html | NEW MONEY DISPLAYED AT FIFTH AVENUE BANK; Design of Small Currency to Be Issued July 10 Wins Favorable Comment. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hague-foes-gain-ask-four-arrests-recount-cuts-majority-85-in-one.html | HAGUE FOES GAIN; ASK FOUR ARRESTS; Recount Cuts Majority 85 in One Jersey City District and Warrants Are Sought. WORK PROGRESSES SLOWLY Fusionists Now Believe Checking of Ballots in Election May Require Two Months. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/prince-henry-breaks-collarbone-at-polo-thrown-from-horse-in-game-at.html | Prince Henry Breaks Collarbone at Polo; Thrown From Horse in Game at Vancouver | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/alexander-hamilton-wins-defeats-townsend-harris-twelve-30-kaplan.html | ALEXANDER HAMILTON WINS; Defeats Townsend Harris Twelve, 3-0, Kaplan Scoring All Goals. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 29936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/authorized-to-abandon-trolleys.html | Authorized to Abandon Trolleys. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/money.html | MONEY. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/brown-brutus-wins-by-three-lengths-outsider-beats-nicodemus-and.html | BROWN BRUTUS WINS BY THREE LENGTHS; Outsider Beats Nicodemus and Judge Hay in Washington Park Feature Race. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/four-ships-sail-today-for-foreign-ports-berenguria-president.html | FOUR SHIPS SAIL TODAY FOR FOREIGN PORTS; Berenguria, President Harding, Santa Marta and Caracas-- The Republic Is Due. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/1132000-britons-jobless-new-labor-government-faces-huge-task-of.html | 1,132,000 BRITONS JOBLESS.; New Labor Government Faces Huge Task of Finding Work. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/priest-wounds-girl-and-ends-his-own-life-he-visits-former.html | PRIEST WOUNDS GIRL, AND ENDS HIS OWN LIFE; He Visits Former Parishioners in Harrison, N.J., and Turns Weapon on Victim and Himself. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/orders-for-edison-stamps-flood-menlo-park-posfoffice.html | Orders for Edison Stamps Flood Menlo Park Posfoffice | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/reichsbank-increases-foreign-bill-holdings-exchange-reserve-rises.html | REICHSBANK INCREASES FOREIGN BILL HOLDINGS; Exchange Reserve Rises $152,692,000 Marks in Week--NoteCirculation Expands. | True | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/wilbur-talk-to-open-conference-on-oil-conservation-parley-will.html | WILBUR TALK TO OPEN CONFERENCE ON OIL; Conservation Parley Will Start at Colorado Springs June 10-- Secretary Faces More Suits. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/deplores-drabness-of-life-in-america-rabbi-goldman-urges-social.html | DEPLORES DRABNESS OF LIFE IN AMERICA; Rabbi Goldman Urges Social Service Workers to Help Give Color to Monotony Here. SEES INTEGRITY MENACED Counsels 600 at Jewish Conferences at Atlantie City to Fight for 4,000 Years of Culture. Difficult to Preserve Values. Links Social and Medical Work. Function of Volunteers. | True | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/title-to-manual-twelve-defeats-erasmus-hall-43-to-gain-fifteenth.html | TITLE TO MANUAL TWELVE.; Defeats Erasmus Hall, 4-3, to Gain Fifteenth P.S.A.L. Lacrosse Crown. | True | | C1B 29936 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/seelye-benedict-dies-insurance-broker-dean-in-his-field-having.html | SEELYE BENEDICT DIES; INSURANCE BROKER; Dean in His Field, Having Founded in 1872 Firm He HeadedTill Death. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/fear-row-will-bar-reapportionment-republican-leaders-fail-to-find.html | FEAR ROW WILL BAR REAPPORTIONMENT; Republican Leaders Fail to Find Way to Kill Controverted Amendments. HOUSE SESSION IS SHORT Quick Recess Blocks Reconsideration of Clauses Eliminating Aliens and Southern Negroes.TILSON SEES STATE FIGHTNew York Republican Offers Planto Give Legislature SolePower in Redistricting. Tilson Calls It a State Issue. New York Amendment an Issue. Drys to Blame, Clancy Says. | True | Special to The New York Times. | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/exchanges-to-build-commodity-centre-28-to-30-story-skyscraper-to.html | EXCHANGES TO BUILD COMMODITY CENTRE; 28 to 30 Story Skyscraper to Rise on Hanover Square to House Trade Groups. INITIAL SITE PURCHASED Two More Are Under Negotiation-- Coffee and Sugar, Cocoa, Rubber and Silk Bodies in Deal. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/trigo-331-wins-the-english-derby-crowd-of-million-sees-irish-horse.html | TRIGO, 33-1, WINS THE ENGLISH DERBY; Crowd of Million Sees Irish Horse Score by Length and a Half at Epsom. WALTER GAY, 100-8, NEXT Brienz, 50 to 1, Crosses Third as Favorites Finish Out of the Money. PRINCE OF WALES PRESENT Great Throng Spellbound as Outsiders Lead in Classic--RainAlso Dampens Enthusiasm. Jolt for the Experts. One Tradition Remains. Parking Spaces Are Filled. Make a Fine Start. Jockey Praises Trigo. BELFAST BACKED THE WINNER. Many Followed Tip Wired From the Epsom Downs Track. | True | Special Cable to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mexico-frees-university-deputies-grant-portes-gils-request-to-give.html | MEXICO FREES UNIVERSITY.; Deputies Grant Portes Gil's Request to Give It Self-Rule. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/oxford-to-give-dawes-degree-kellogg-unable-to-go-for-one.html | Oxford to Give Dawes Degree; Kellogg Unable to Go for One | True | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/leather-exports-lower-shipments-from-here-in-first-third-of-1929.html | LEATHER EXPORTS LOWER.; Shipments From Here in First Third of 1929 Fell Off $6,000,000. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bank-rate-weighed-at-capital-parley-mellon-presides-at-conference.html | BANK RATE WEIGHED AT CAPITAL PARLEY; Mellon Presides at Conference Which Five New York Reserve officials Attend. MITCHELL IS AMONG THEM But He Is Silent as to Whether He Advocated a Rise in the Rediscount Charge. BOARD MEETINGS TODAY Washington Body Will Await Any Action Taken by Directors in This City. Board Ignored Attack. Rumors of Break Discounted | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/frederick-f-bullen-wealthy-chicago-malster-dies-in-california-at-75.html | FREDERICK F. BULLEN.; Wealthy Chicago Malster Dies in California at 75 Years. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/more-fusion-gains-in-jersey-recount-antihague-ticket-picks-up.html | MORE FUSION GAINS IN JERSEY RECOUNT; Anti-Hague Ticket Picks Up Seventeen Votes in Three Districts. FOUR ARRESTS ORDERED Judge Kalisch Expected to Appear Today to Rule on 125 Disputed Ballots. Orders More Arrests. Member of Board Gives Up. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/cuban-lawyer-slays-wife-on-liner-at-sea-manuel-secades-japon-seized.html | CUBAN LAWYER SLAYS WIFE ON LINER AT SEA; Manuel Secades Japon Seized at Cadiz on Arrival From New York--Believed Deranged. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/deals-in-new-jersey-madison-estate-to-be-developed-zauderer-buys-in.html | DEALS IN NEW JERSEY.; Madison Estate to Be Developed --Zauderer Buys in Ridgewood. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/may-shift-races-foa-americas-cup-new-york-yacht-club-discusses.html | MAY SHIFT RACES FOA AMERICA'S CUP; New York Yacht Club Discusses Advisability of Holding Tests at Newport. THINK LIPTON WILL AGREE Members Also Consider Having Sloops of Same Rating to Avoid Using Handicaps. Ready to Accept Challenge. Newport Change Popular. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/virginia-primary-ruled-as-invalid-state-law-permitting-party-to.html | VIRGINIA PRIMARY RULED AS INVALID; State Law Permitting Party to Exclude Negroes Is Upset by Federal Judge. NEGRO SUED DEMOCRATS Barring Him From Polls Violated 14th and 15th Amendments, Groner Declares. Wide Effect of Decision. State Law Voided, Says Lawyer. Supreme Court Ruling in 1927. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/committee-named-on-educations-study-secretary-wilbur-picks-three.html | COMMITTEE NAMED ON EDUCATIONS STUDY; Secretary Wilbur Picks Three Groups to Consider Relations to Government. BROAD PROGRAM OUTLINED Members Will Meet in Capital Tomorrow to Consider Plan forSurvey. ACADEMY GRADUATES 38. Commencement Exercises Are Held at Holy Cross High School. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/leasehold-deals-columbus-avenue-corner-leased-with-purchase-option.html | LEASEHOLD DEALS.; Columbus Avenue Corner Leased With Purchase Option. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ferry-outpoints-peters-german-star-beaten-in-main-bout-at-mitchel.html | FERRY OUTPOINTS PETERS.; German Star Beaten in Main Bout at Mitchel Field. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/624000-cars-made-in-may-automobile-chamber-of-commerce-gets.html | 624,000 CARS MADE IN MAY.; Automobile Chamber of Commerce Gets Report—Decline From April. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mandelbaums-buy-hudson-st-parcel-operators-add-to-site-bought-from.html | MANDELBAUMS BUY HUDSON ST. PARCEL; Operators Add to Site Bought From Cardinal Hayes for Modern Housing Development. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/missionarys-escape-confirmed.html | Missionary's Escape Confirmed. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tories-win-two-more-seats-murray-beaten-at-oxford.html | Tories Win Two More Seats; Murray Beaten at Oxford | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/77000000-rights-by-guaranty-trust-directors-authorize-200000-new.html | $77,000,000 RIGHTS BY GUARANTY TRUST; Directors Authorize 200,000 New Shares to Be Issued at $500 in 1 for 3 Ratio. BANK TO LEAD IN CAPITAL Funds Will Total $260,000,000--$5 Quarterly Dividend Also Voted Against $4 Previously Paid. $5 Dividend Also Voted. Funds of Merged Banks. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/prof-hc-longwell-dies-member-of-princeton-philosophy-department-was.html | PROF. H.C. LONGWELL DIES.; Member of Princeton Philosophy Department Was 52 Years Old. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/council-takes-up-minorities-today-report-on-proposed-changes-in.html | COUNCIL TAKES UP MINORITIES TODAY; Report on Proposed Changes in Dealing With Them Comes Up Before League Body. THEY FAIL TO WIN FAVOR Committee of Three Opposes Most of Suggestions--Stresemann Expected to Fight for His. German Proposal Rejected. Want Procedure Quickened. Stresemann's Objections. Stresemann Off to Madrid. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mrs-roosevelt-names-plane-governor-starts-here-by-air-forced-down.html | Mrs. Roosevelt Names Plane 'Governor,' Starts Here by Air, Forced Down at Poughkeepsie | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/58-plots-to-be-sold-for-play-site-fund-city-sets-1831855-minimum.html | 58 PLOTS TO BE SOLD FOR PLAY SITE FUND; City Sets-- $1,831,855 Minimum Value on Land to Go Under Hammer July 10 and 11. PARCELS IN ALL BOROUGHS Upset Prices Range From $100 to $303,000--Sale to Be in Aldermanic Chamber. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dinner-in-alfred-s-amers-honor.html | Dinner in Alfred S. Amer's Honor | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/benes-for-arbitration-he-says-czechs-would-make-pact-with-hungary.html | BENES FOR ARBITRATION.; He Says Czechs Would Make Pact With Hungary. | True | Special Cable to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/summit-high-wins-at-tennis.html | Summit High Wins at Tennis. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/safecrackers-get-500-in-laundry.html | Safecrackers Get $500 in Laundry. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/219-to-get-degrees-at-new-york-law-schools-38th-commencement-to-be.html | 219 TO GET DEGREES AT NEW YORK LAW; School's 38th Commencement to be Held at Carnegie Hall Tonight. PRIZE WINNERS ANNOUNCED Justice Tompkins Will Address Graduates--Class Elects Officers --List of Candidates. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/meet-draws-500-entries-met-aau-junior-championships-are-listed-for.html | MEET DRAWS 500 ENTRIES.; Met. A.A.U. Junior Championships Are Listed for June 16. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/long-island-parcels-leased.html | Long Island Parcels Leased. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/chocolate-victor-defeats-gregorio-cuban-outpoints-spaniard-in-10.html | CHOCOLATE VICTOR; DEFEATS GREGORIO; Cuban Outpoints Spaniard in 10 Rounds Before 20,000 Fans in Philadelphia. VERDICT IS UNPOPULAR Gregorio's Rally in Closing Rounds Wing Plaudits of Throng-- Wallace Beats Flowers. Chocolate's Thumbs Broken. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/buys-250000-bronxville-house.html | Buys $250,000 Bronxville House. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/james-d-hurd-left-3683688-estate-widow-gets-bulk-of-fortune-of.html | JAMES D. HURD LEFT $3,683,688 ESTATE; Widow Gets Bulk of Fortune of Steam Corporation Head-- Only $23 in Cash. ZUCKERMAN HAD $628,120 Broker Willed Property to Wife and Children-- Bequests of Justice Friedlander Cut. Justice Friedlander Left $77,224. Mrs. H.V.S. Thorne's Estate. Zuckerman Estate to Widow. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/may-iron-production-breaks-all-records-daily-average-passes-1923.html | MAY IRON PRODUCTION BREAKS ALL RECORDS; Daily Average Passes 1923 Maximum for First Time--Output 3% Above April. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/jersey-city-plans-stadium-to-seat-50000-as-500000-memorial-to-her.html | Jersey City Plans Stadium to Seat 50,000 As $500,000 Memorial to Her Soldier Dead. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tariffs-effect-in-canada-banker-there-says-bill-here-may-increase.html | TARIFF'S EFFECT IN CANADA.; Banker There Says Bill Here May Increase English Trade. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/liners-transport-planes-as-baggage-paris-and-lle-de-france-begin.html | LINERS TRANSPORT PLANES AS BAGGAGE; Paris and Ile de France Begin Latest Service for Their Passengers. FIRST EXPERIMENT IS MADE Licenses and Papers Provided by French Aero Club Permit Flying Anywhere in Europe. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/miss-orcutt-keeps-eastern-golf-title-wins-crown-third-time-and-her.html | MISS ORCUTT KEEPS EASTERN GOLF TITLE; Wins Crown Third Time and Her Score of 241 Is Lowest in History of Event. MISS HICKS, 247, NEXT Mrs. Hurd's Record 77 Makes Total 250 for Third--Mrs. Stetson, 257, Fourth. Philadelphians Fare Well. Wavers at the Start. Sets a Brilliant Pace. Gets a Perfect 4. Others Have Good Scores. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/miss-landon-picks-bridal-attendants-grace-church-parish-worker-to.html | MISS LANDON PICKS BRIDAL ATTENDANTS; Grace Church Parish Worker to Marry the Rev. Clyde H. Roddy on June 21. MISS BRENNEMAN'S PLANS Her Ceremony With William Seward Lyon on June 12--Other Future Marriages. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/town-is-invaded-by-vesuvius-lava-half-of-terzigno-is-destroyed.html | TOWN IS INVADED BY VESUVIUS LAVA; Half of Terzigno Is Destroyed --Streams Hold Village in Gigantic Vise. VOLCANO FLOW SLACKENS But Cooling Streams Become Wider, Wiping Out an Increasing Number of Houses. Still Distant From Station. Terzigno Residents in Flight. Valuables Are Carried Away. Cinders Fall a Foot Deep. Explosive Activity Grows. Terzigo Surrounded. Front 850 Feet Wide. | True | Wireless to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/poland-rejects-soviet-protest.html | Poland Rejects Soviet Protest. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mabon-senior-golfer-sails.html | Mabon, Senior Golfer, Sails. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Senator's Glass's Tax Plan. Bond Market Grows Firmer. London's Gold Export. An Industrial High Record. Concerning the Bill Market. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/utilities-continue-to-advance-on-curb-ugi-reaches-new-high-while.html | UTILITIES CONTINUE TO ADVANCE ON CURB; U.G.I. Reaches New High, While Superpower Issues Ease-- Several Specialties Gain. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/alfred-harvey-lister-worsted-company-president-dies-in-providence.html | ALFRED HARVEY LISTER.; Worsted Company President Dies in Providence, R.I. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/silverthorne-golf-victor-mccreery-vice-president-wins-cup-in.html | SILVERTHORNE GOLF VICTOR; McCreery Vice President Wins Cup in Merchants' Tourney. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mount-vernon-assessments-rise.html | Mount Vernon Assessments Rise. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tennessee-bonds-on-market-today-four-issues-totaling-21000000.html | TENNESSEE BONDS ON MARKET TODAY; Four Issues Totaling $21,000,000 Awarded and Resold toLarge Banking Syndicate.$1,000,000 ALREADY TAKEN Offering Consists of $13,000,000Highway Notes, $7,500,000 Bridgeand $500,000 University Notes. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/navy-bought-patents-then-give-them-back-paid-1600000-during-war-to.html | NAVY BOUGHT PATENTS THEN GAVE THEM BACK; Paid $1,600,000 During War to 'Telegraph Company, Radio Hearing Witnesses State. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/lafayette-college-to-give-190-decrees-four-will-be-honorary-and-43.html | LAFAYETTE COLLEGE TO GIVE 190 DECREES; Four Will Be Honorary and 43 in the Various Branches of Engineering. SIX WILL BE MADE MASTERS President-Elect Hutchins of the University of Chicago Will Be Commencement Speaker. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/raw-silk-futures-dull-price-movements-on-exchange-here-are-small.html | RAW SILK FUTURES DULL.; Price Movements on Exchange Here Are Small and Irregular. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Orgnizations. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/railways-to-merge-in-central-america-lines-in-guatemala-and.html | RAILWAYS TO MERGE IN CENTRAL AMERICA; Lines in Guatemala and Salvador Will Form Largest ForeignSystem for Interests Here.80-MILE LINK TO OPEN SOONCosting $12,000,000, It Will End atPuerto Barrios, Saving 7 to 15Days Over Panama Canal. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/prince-henry-comfortable-collar-bone-broken-in-vancouver-polo-game.html | PRINCE HENRY COMFORTABLE; Collar Bone Broken in Vancouver Polo Game Is Knitting. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/form-montreal-exchange.html | FORM MONTREAL EXCHANGE. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/trigo-derby-victor-wins-widows-riches-one-who-sold-half-interest-in.html | TRIGO, DERBY VICTOR, WINS WIDOWS RICHES; One Who Sold Half Interest in Sweepstakes Ticket Shares $608,375 With Nephew. $328,525 TO MAJOR IN INDIA Boy, 7, Who Held, a Favorite, Nets $58,400 by Father's Sale of Three-fourths of Chance. Bought Half Share on Winner. TRIGO, DERBY VICTOR, WINS WIDOWS RICHES Americans Sweep Pool. Paid 99 Cents for Ticket. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mangin-king-picked-for-church-cup-team-lang-also-named-for-tennis.html | MANGIN, KING PICKED FOR CHURCH CUP TEAM; Lang Also Named for Tennis Matches With Philadelphia and Boston at Forest Hills. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/celotex-pays-balance-due-on-notes.html | Celotex Pays Balance Due on Notes. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/41-dead-in-japanese-forest-fires.html | 41 Dead in Japanese Forest Fires. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/pop-over-captures-open-jumping-blue-captain-darrs-entry-wins-after.html | POP OVER CAPTURES OPEN JUMPING BLUE; Captain Darr's Entry Wins After Tie With Nigra as West Point Slow Opens. SWEETHEART LEADS FIELD Gimbel's Brown Mare Excels in Class for Novice Hunters--My Love Is First Among Saddle Horses. Afternoon Competition Keen. Little Jeff Captures Blue. | True | By Henry R.ilsley. Special To The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/virginia-dry-killing-goes-to-jury-today-accused-deputy-on-stand.html | VIRGINIA DRY KILLING GOES TO JURY TODAY; Accused Deputy on Stand Denies He Saw in Car Young Student Who Was Shot. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/degrees-conferred-on-87-at-bryn-mawr-prof-breasted-tells-graduates.html | DEGREES CONFERRED ON 87 AT BRYN MAWR; Prof. Breasted Tells Graduates Nile Heard Cry for Social Justice 4,000 Years Ago. CORRUPTION FOUGHT THEN Dean Helen Taft Manning to Be Acting President in Sabbatical Absence of Dr. Park. BARNARD ALUMNAE MEET. Classes of 1904 and 1924 Give Endowments at Reunion Dinner. Swedish Mines Set New Record. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/opens-pittsburgh-filling-stations.html | Opens Pittsburgh Filling Stations. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tin-market-tends-lower-some-quotations-unchangedcopper-higher-but.html | TIN MARKET TENDS LOWER; Some Quotations Unchanged--Copper Higher, but No Sales Made. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/reconsiders-diamond-lil-detroit-mayor-will-give-mae-wests-play-a.html | RECONSIDERS 'DIAMOND LIL'; Detroit Mayor Will Give Mae West's Play a Chance for Revision. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/hudson-bay-to-increase-capital.html | Hudson Bay to Increase Capital. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/copper-mining-reduced-two-mines-in-montana-closed-for.html | COPPER MINING REDUCED.; Two Mines in Montana Closed for Repairs--Workers Go to Farms. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/miss-a-crawford-engaged-to-marry-debutante-of-last-winter-is-to-wed.html | MISS A. CRAWFORD ENGAGED TO MARRY; Debutante of Last Winter Is to Wed John Boyd Ballantine, Princeton Senior. MISS HOUGHTON BETROTHED Member of Rosemary Hall Staff Is to Marry Duncan C. Cumming --Other Engagements. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/rate-cut-denied-boston-shipping-board-says-lower-ocean-charge-would.html | RATE CUT DENIED BOSTON.; Shipping Board Says Lower Ocean Charge Would Not Give Port Parity. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/2-planes-to-take-part-in-5point-radio-test-experiment-in-twoway.html | 2 PLANES TO TAKE PART IN 5-POINT RADIO TEST; Experiment in Two-Way Program With Three Stations to Be Broadcast by WABC. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/funeral-of-sb-ayres-delegation-from-syracuse-university-among.html | FUNERAL OF S.B. AYRES.; Delegation From Syracuse University Among Friends Present. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/two-gardens-open-today-they-are-on-long-islandwestchester-estates.html | TWO GARDENS OPEN TODAY.; They Are on Long Island--Westchester Estates Open Tomorrow. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/union-square-park-to-be-raised-3-feet-plans-for-improvement-call.html | UNION SQUARE PARK TO BE RAISED 3 FEET; Plans for Improvement Call for Boundary Wall and Complete Relandscaping.PLAZA WILL BE BUILTTo serve Partly for Mass Meetings--Statues to Be Relocated inWork Which Is to Cost $125,000. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/15-policemen-get-medals-also-one-detective-is-honored-for-saving.html | 15 POLICEMEN GET MEDALS.; Also One Detective Is Honored for Saving Persons From Drowning. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/machold-confers-on-hospitals-today-will-meet-republican-leaders-in.html | MACHOLD CONFERS ON HOSPITALS TODAY; Will Meet Republican Leaders in Legislature to Map Out a Policy. TO GET INSPECTION DATA Also to Consider Move for a Banking Inquiry if Extra Session Is Called. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/defer-bringing-up-french-debt-date-house-leaders-hold-up-plan-to.html | DEFER BRINGING UP FRENCH DEBT DATE; House Leaders Hold Up Plan to Delay Maturity of $400,000,000 Principal.FOREIGN OPINION IS FACTORDiscussion of Payment for War Supplies Would Arouse FeelingAbroad Now, It Is Believed. Poincare Plan Opposed. VIOLIN PLAYERS COMPETE. Three Groups Play in the Final Interborough Auditions. Summer Stock for Woodstock. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/trigo-is-second-331-shot-in-row-to-win-the-derby.html | Trigo Is Second 33-1 Shot In Row to Win the Derby | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dr-miller-decries-uniform-culture-ohio-professor-urges-jewish.html | DR. MILLER DECRIES UNIFORM CULTURE; Ohio Professor Urges Jewish Conference to Fight to Keep Group Viewpoint. CALLS IT LOSING BATTLE Sees Standardization as Inevitable-- Dr. Boris D. Borgen Named to Head Welfare Group. DR. SCOVILLE GETS MEDAL. Receives 1929 Remington Award for Contributions to Pharmacy. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/reds-heavy-hitting-crushes-phils-214-nine-runs-cross-in-sixthinning.html | REDS' HEAVY HITTING CRUSHES PHILS, 21-4; Nine Runs Cross in Sixth-Inning Attack--Klein Gets 14th Homer of Season in First. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/shriners-elect-officers-convention-at-los-angeles-names-wheeling.html | SHRINERS ELECT OFFICERS.; Convention at Los Angeles Names Wheeling Man as Outer Guard. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/crop-progress-is-fair-as-weather-improves-government-report-for-the.html | CROP PROGRESS IS FAIR AS WEATHER IMPROVES; Government Report for the Week Shows Cotton and Corn in Better Condition. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/taps-sound-on-mayflower-dismantling-of-former-presidential-yacht.html | TAPS SOUND ON MAYFLOWER; Dismantling of Former Presidential Yacht Follows Farewell Ceremony. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tax-refunded-to-dg-baird-here.html | Tax Refunded to D.G. Baird Here. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/chicago-student-wins-prix-de-rome-architecture-award-entitles-b-k.html | CHICAGO STUDENT WINS PRIX DE ROME; Architecture Award Entitles B. K. Johnson, 22, to Three Years' Study. DEFEATS 44 ASPIRANTS H.G.A. Elarth of Omaha Gains Honorable Mention--Plans Are on Exhibition. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/welsh-eleven-wills-41-triumphs-before-10000-in-toronto.html | WELSH ELEVEN Wills, 4-1.; Triumphs Before 10,000 in Toronto Stadium--Preston to Tour. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/markets-in-london-paris-and-berlin-gltedge-securities-sag-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Sag on English Exchange, but Stocks Move Forward. BUYING IMPROVES IN PARIS German Boerse Remains Firm, With Native Investors Following the Lead of Foreigners. London Closing Prices. Paris Closing Prices. Situation Clears in Paris. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/seven-hurt-in-fire-three-trapped-in-sleep-in-4th-st-house-are.html | SEVEN HURT IN FIRE; Three Trapped in Sleep in 4th St. House Are Seriously Burned. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/five-ships-sail-today-for-foreign-ports-they-are-the-de-grasse.html | FIVE SHIPS SAIL TODAY FOR FOREIGN PORTS; They Are the De Grasse, Muenchen, American Banker, President Monroe and Santa Maria. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/raw-silk-imports-rise-volume-in-1928-up-2leads-all-commodities-at.html | RAW SILK IMPORTS RISE.; Volume in 1928 Up 2%--Leads All Commodities, at $367,997,000. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/food-lack-menaces-soviet-prosperity-wages-depreciate-as-prices.html | FOOD LACK MENACES SOVIET PROSPERITY; Wages Depreciate as Prices Rise--Peasant Still Dominates Despite the State Farms. BUT VOLGA HOPES ARE GOOD Porters With Heavy Sacks of Grain File Into Warehouses--River Transport Multiplies. Peasant Is Chief Factor. Volga Transport Revives. Plan to Double Services. | True | By Walter Duranty. Wireless To the New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/buys-hawthorns-field-agar-purchases-soccer-pitch-for-his-two-league.html | BUYS HAWTHORNS FIELD.; Agar Purchases Soccer Pitch for His Two League Teams. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/german-iron-exports-rise-565413-tons-were-shipped-in-april.html | GERMAN IRON EXPORTS RISE.; 565,413 Tons Were Shipped in April -- Production Grew. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/institute-of-banking-will-graduate-164-new-york-chapter-ceremony-to.html | INSTITUTE OF BANKING WILL GRADUATE 164; New York Chapter Ceremony Tonight at Brick Church-- Justice Black to Speak. GRADUATION AT PEEKSKILL Thirty-six in Class at Military Academy Exercises Today. BOY WINS PEEKSKILL PRIZE. Edward Cruger Gets $525 College Scholarship for Next Year. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/building-leased-by-bayer-drug-company-rents-new-12story-structure.html | BUILDING LEASED BY BAYER.; Drug Company Rents New 12-Story Structure in Tunnel Zone. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/senators-buy-atlanta-club-valued-by-owner-at-750000.html | Senators Buy Atlanta Club, Valued by Owner at $750,000 | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/municipal-loans-increased-in-may-bonds-for-177507218-sold-against.html | MUNICIPAL LOANS INCREASED IN MAY; Bonds for $177,507,218 Sold, Against $141,285,015 in Same Month of 1928. STATES ISSUES INCLUDED Volume of Long-Term Borrowing Since New Year Is Smallest Since 1923. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bushwick-defeats-brooklyn-tech-117-gains-sectional-psal-title.html | BUSHWICK DEFEATS BROOKLYN TECH, 11-7; Gains Sectional P.S.A.L. Title Before 6,000 Crown in Heavy Hitting Contest. MORRIS ROUTS TEXTILE, 15-0 Auer Yields Three Hits in SemiFinal Clash--St. Ann's Academy Takes Lead--Other Results. Auer Gives Textile Three Hits. Tenth Victory for St. Ann's. Washington Stops De La Salle. Triple Tie in Westchester. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/libel-action-is-settled-jb-burnham-ends-suit-against-trustee-of.html | LIBEL ACTION IS SETTLED.; J.B. Burnham Ends Suit Against Trustee of Wild Life Fund. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/novel-roles-for-scouts-bronx-president-and-district-attorney.html | NOVEL ROLES FOR SCOUTS.; Bronx 'President' and 'District Attorney' Installed for Boys' Campaign | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/13-padlock-decrees-are-issued-by-coxe-pelham-heath-inn-consents-to.html | 13 PADLOCK DECREES ARE ISSUED BY COXE; Pelham Heath Inn Consents to Closure for 6 Months Rather Than Face Trial. FIVE ARE BARRED FOR YEAR Five More Federal Court Orders Against Suburban Resorts Are for Nine Months. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/would-lease-rails-to-us-austrian-experts-urge-this-as-one-solution.html | WOULD LEASE RAILS TO US.; Austrian Experts Urge This as One Solution of Deficit Problem. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/will-rogers-defines-politics-here-and-abroad.html | Will Rogers Defines Politics, Here and Abroad | True | WILL ROGERS. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sam-janney-killed-in-overturned-auto-dramatists-neck-broken-in.html | SAM JANNEY KILLED IN OVERTURNED AUTO; Dramatist's Neck Broken in California After Supervising a Talkie of "Loose Ankles." | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/300-compete-today-in-3-met-events-long-island-westchester-and-new.html | 300 COMPETE TODAY IN 3 MET. EVENTS; Long Island, Westchester and New Jersey Golfers Open Three-Day Tourneys. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/hiegel-wins-fifth-straight.html | Hiegel Wins Fifth Straight. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/jaeckel-divorce-granted-second-wife-of-furrier-to-receive-700-a.html | JAECKEL DIVORCE GRANTED.; Second Wife of Furrier to Receive $700 a Month for Life. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/vanderbilt-birthplace-sold-as-site-for-picture-theatre.html | Vanderbilt Birthplace Sold As Site for Picture Theatre | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/queens-realty-sales-randall-adds-to-holdings-in-astoriarockaway.html | QUEENS REALTY SALES.; Randall Adds to Holdings in Astoria-- Rockaway Deals. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/begin-world-study-of-origin-of-quakes-scientists-of-carnegie.html | BEGIN WORLD STUDY OF ORIGIN OF QUAKES; Scientists of Carnegie Institution to Visit Africa, Himalayas and Java.TWO ARE ON THEIR WAY Dr. Bailey Willis of Washington and Dr. N.L. Bowen of NewYork Will Cooperate. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mutual-savings-bank-widening-its-service-holds-9000000000-of.html | MUTUAL SAVINGS BANK WIDENING ITS SERVICE; Holds $9,000,000,000 of Nation's Deposits, Report to Association at Saranac Lake Says. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/estates-appraised.html | Estates Appraised. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/exeter-triumphs-8-to-6-boston-college-freshmen-score-5-in-9th-but.html | EXETER TRIUMPHS, 8 TO 6.; Boston College Freshmen Score 5 in 9th, but Rally Fails. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/silverdale-wins-sixth-race-in-row-mclean-colt-beats-illegitimate.html | SILVERDALE WINS SIXTH RACE IN ROW; McLean Colt Beats Illegitimate, Odds-On Choice, by a Neck in Latonia Feature. HEUPEL SCORES DOUBLE Triumphs With Whiskarm and Edna Glenn in 3d and 4th Races-- Sydney Takes the 6th. | True | Special to The New York Times. | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/senate-holds-up-confirmation-of-cotton-after-approving-him-as.html | Senate Holds Up Confirmation of Cotton After Approving Him as Stimson's Aide | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/pharmacy-students-get-rutgers-degrees-new-jersey-college-has-record.html | PHARMACY STUDENTS GET RUTGERS DEGREES; New Jersey College Has Record Class of 81--Dr. Thomas Awards Prizes. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/boston-college-scores-oconnor-holds-providence-college-to-five-hits.html | BOSTON COLLEGE SCORES.; O'Connor Holds Providence College to Five Hits and Wins, 3-0. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/negro-congress-in-jamaica-aug-1.html | Negro Congress in Jamaica Aug. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/police-department.html | Police Department. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/court-upholds-will-of-clara-morris-heir-dismisses-suit-by-cousins.html | COURT UPHOLDS WILL OF CLARA MORRIS HEIR; Dismisses Suit by Cousins of Mrs. Burtis Seeking to Share in $5,000 Estate. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/harris-forbes-trust-opens.html | Harris Forbes Trust Opens. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/athletics-triumph-over-browns-5-t0-2-losers-drop-from-second-to.html | ATHLETICS TRIUMPH OVER BROWNS, 5 T0 2; Losers Drop From Second to Third Place as Mackmen Increase Lead to 6 Games. ONLY 4 HITS OFF WALBERG Consecutive Homers by Melillo, Kress Only Tallies by Losers--Cochrane,Miller Also Get Circuit Clouts. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/darrow-amuses-in-dry-debate-five-thousand-in-washington-make-merry.html | DARROW AMUSES IN 'DRY' DEBATE; Five Thousand, in Washington Make Merry at Discussion With Dr. Wilson. LATTER HAILS 'MIRACLE' But Chicago Lawyer Says He Will Fight for Right to Drink What He Likes. Wilson Calls England "Drunken." Darrow's Philosophy. Refers to Congressmen. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/superpower-board-votes-to-give-rights-offers-stockholders-shares-of.html | SUPERPOWER BOARD VOTES TO GIVE RIGHTS; Offers Stockholders Shares of Commonwealth and Southern --Stock on Curb Today. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/narrow-nationalism.html | NARROW NATIONALISM. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/cashier-held-as-forger-employe-of-42d-st-concern-says-he-spent.html | CASHIER HELD AS FORGER.; Employe of 42d St. Concern Says He Spent Stolen, $10,000 for Liquor. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/collector-at-detroit-long-under-fire-quits-cary-d-ferguson-as-head.html | COLLECTOR AT DETROIT, LONG UNDER FIRE, QUITS; Cary D. Ferguson, as Head of Border Patrol, Failed to Stop Flow of Liquor. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tilden-hunter-score-in-swiss-tennis-play-capture-2-singles-matches.html | TILDEN, HUNTER SCORE IN SWISS TENNIS PLAY; Capture 2 Singles Matches Each and Then Pair for Victory in Doubles Encounter. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/w-talbot-kirkby-young-bostonian-dies-of-typhoid-fever-in-mexico.html | W. TALBOT KIRKBY; Young Bostonian Dies of Typhoid Fever in Mexico City. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/santa-fes-dividend-meeting.html | Santa Fe's Dividend meeting. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/swiss-approve-kellogg-pact.html | Swiss Approve Kellogg Pact. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/26570000-rights-by-morgan-utility-united-corporation-to-offer.html | $26,570,000 RIGHTS BY MORGAN UTILITY; United Corporation to offer 1,133,200 Shares to Holders at $37.50 Each. PLANS CAPITAL INCREASE Meeting Called for July 10 to Art on Proposal, Seen as Step in Further Expansion. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/241-to-graduate-at-annapolis-today-jb-webster-of-california-heads.html | 241 TO GRADUATE AT ANNAPOLIS TODAY; J.B. Webster of California Heads Naval Academy Class With an Average of 902.98. 14 RECEIVE "DISTINCTION" Year's Prizes Are Awarded--Band Concert This Afternoon Will End Commencement Week. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/penn-nine-upsets-syracuse-18-to-5-collects-18-hits-off-three.html | PENN NINE UPSETS SYRACUSE, 18 To 5; Collects 18 Hits Off Three Visiting Pitchers in 20th VictoryOut of 26 Games. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/trust-inquiry-opens-on-paper-box-group-dealer-outside-association.html | TRUST INQUIRY OPENS ON PAPER BOX GROUP; Dealer Outside Association Says He Had Trouble Getting Products and Trucks. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/urges-better-service-to-the-rockaways-harvey-asks-that-city-plan-to.html | URGES BETTER SERVICE TO THE ROCKAWAYS; Harvey Asks That City Plan to Buy Rail Link for a Transit Line to Be Pushed. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/11-die-13-hurt-in-blast-in-italy.html | 11 Die, 13 Hurt in Blast in Italy. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/film-congress-names-board-on-quota-plan-committee-will-study.html | FILM CONGRESS NAMES BOARD ON QUOTA PLAN; Committee Will Study Contingent Method of Limiting American 'Invasion' of Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/steel-ingot-output-smaller-for-may-but-it-continued-near-limit-of.html | STEEL INGOT OUTPUT SMALLER FOR MAY; But It Continued Near Limit of Theoretical Capacity, Weekly Reviews Report. OUTLOOK CONSIDERED GOOD Price Seen as Minor Factor in the Transition to Third Quarter, With Contracting Light. Relation of General Business. Little Interst in Third Quarter. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/brazilian-left-to-attack-liberal-deputies-plan-campaign-against.html | BRAZILIAN LEFT TO ATTACK.; Liberal Deputies Plan Campaign Against President on Finance. | True | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ohio-college-honors-willa-cather.html | Ohio College Honors Willa Cather | True | Special to The New York Times. | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dr-trexler-heads-union-of-lutherans-chosen-on-third-ballot-as.html | DR. TREXLER HEADS UNION OF LUTHERANS; Chosen on Third Ballot as President of Synod FormedFrom Three Older Ones.MERGER FORMALLY MADE Conference at Albany of New Unit,Taking In 428 Churches, WillSit to Tomorrow Noon. Brotherhood Plan Taken Up. Dr. Trexler Comes of Clerical Family | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/pope-pius-honors-lavelle-on-jubilee-rector-of-st-patricks-named.html | POPE PIUS HONORS LAVELLE ON JUBILEE; Rector of St. Patrick's Named Prothonotary Apostolic for Archdiocese of New York. CEREMONY AT CATHEDRAL Cardinal Hayes Announces Bestowal at Colorful Celebration ofHis Aide's 50 Years as Priest. Symbols Were Gifts. Cardinal Announces Honor. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/federal-reserve-policies.html | FEDERAL RESERVE POLICIES. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dawes-and-family-leave-chicago-special-to-the-new-york-times.html | Dawes and Family Leave Chicago, Special to The New York Times. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/zogus-palace-started-foundations-laid-for-albanian-kings-1000000.html | ZOGU'S PALACE STARTED.; Foundations Laid for Albanian King's $1,000,000 Mansion. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/will-stop-oil-drills-in-kettleman-hills-six-companies-agree-to.html | WILL STOP OIL DRILLS IN KETTLEMAN HILLS; Six Companies Agree to Interior Department's Request as to California Field. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mayor-makes-plea-for-peace-in-queens-walker-asks-harmony-as-warring.html | MAYOR MAKES PLEA FOR PEACE IN QUEENS; Walker Asks Harmony as Warring Chiefs Meet for First TimeSince Fall of Connolly.GETS PLEDGE OF SUPPORTBut Agreement on BoroughRows Appears Distant AfterRally in Long Island City. GUERRILLA TACTICS SCORED Mayor Insists Unity Is Necessaryfor Fall Campaign--Leadersto Meet Again Soon. Walker Won't Comment. Leaders at the Meeting. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/scoville-beats-hagenlacher.html | Scoville Beats Hagenlacher. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/to-get-new-fee-privilege-stock-exchange-firms-approved-for-produce.html | TO GET NEW FEE PRIVILEGE.; Stock Exchange Firms Approved for Produce Exchange Registration. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/fords-theatre-sold-to-al-erlanger-no-change-to-be-made-in-name-or.html | FORD'S THEATRE SOLD TO A.L. ERLANGER; No Change to Be Made in Name or Policy of Famous Baltimore Playhouse. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/three-banks-approve-merger.html | Three Banks Approve Merger. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/marberry-beats-tigers-by-8-to-2-senator-in-first-start-against.html | MARBERRY BEATS TIGERS BY 8 TO 2; Senator, in First Start Against Former Pilot's Club, Yields Only Five Safeties. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/adds-2500000-capital-american-surety-meeting-approves.html | ADDS $2,500,000 CAPITAL.; American Surety Meeting Approves Increase--Right's to Be Given. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/kondouriotis-takes-oath-36-italian-planes-fly-over-athens-as-he.html | KONDOURIOTIS TAKES OATH.; 36 Italian Planes Fly Over Athens as He Re-enters Presidency. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sports-of-the-times-too-cold-for-a-cane-literary-tastes-education.html | Sports of the Times; Too Cold for a Cane. Literary Tastes. Education on the Wholesale Plan. Getting Him Straight. | True | By John Kieran. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS; Financial Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/drama-of-fire-ends-old-thalia-theatre-bowery-landmark-wrecked-as.html | DRAMA OF FIRE ENDS OLD THALIA THEATRE; Bowery Landmark Wrecked as Roof Drops Into Pit Where Crinolines Once Swished. BLAZING BALCONIES CAVE IN Flames in Playhouse, Burned Six Times Since Opening in 1826, Menace Tenements. Regret at Loss Not Universal. Policeman Discovers Blaze. Cause Remains Mystery. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/edison-stamp-sale-draws-big-crowd-1000-worth-sold-in-half-hour-at.html | EDISON STAMP SALE DRAWS BIG CROWD; $1,000 Worth Sold in Half Hour at Menlo Park--They Are Used on Gift Sent to Him. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/cable-estate-to-children-widow-of-plano-manufacturer-left-23000-in.html | CABLE ESTATE TO CHILDREN; Widow of Plano Manufacturer Left $23,000 in Specific Bequests. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/move-to-modify-radio-advertising-manufacturers-broadcasters-and.html | MOVE TO MODIFY RADIO ADVERTISING; Manufacturers, Broadcasters and Dealers Condemn "Ballyhoo" on the Air. BELIEVE INTEREST IS LOST Counsel for Manufacturers at Chicago--Meeting Warns Against Legislation and Overproduction. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/brooklyn-site-sold-for-1500000-flat-syndicate-buys-thirty-lots-on.html | BROOKLYN SITE SOLD FOR $1,500,000 FLAT; Syndicate Buys Thirty Lots on Ocean Avenue and Plans SixStory House--Other Sales. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/changes-in-directorates-ef-hutton-and-w-catchings-on-chrysler.html | CHANGES IN DIRECTORATES.; E.F. Hutton and W. Catchings on Chrysler Corporation Board. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/paris-police-order-fox-furs-manicured-claws-must-be-clipped-rounded.html | PARIS POLICE ORDER FOX FURS 'MANICURED'; Claws Must Be Clipped, Rounded and Polished to Protect Public From Being Scratched. | True | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/red-sox-triumph-17-to-2-manager-blackburne-white-sox-relief.html | RED SOX TRIUMPH, 17 TO 2.; Manager Blackburne White Sox Relief Hurler--Victors Get 23 Hits. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/jc-porter-los-angeles-mayor.html | J.C. Porter Los Angeles Mayor. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/equity-move-spurs-parley-by-film-men-producers-meet-in-a-hurried.html | EQUITY MOVE SPURS PARLEY BY FILM MEN; Producers Meet in a Hurried Conference, but Keep Silence on Unionizing Action. ORDER EXPLAINED FURTHER Secretary of Actors' Group Asserts Decree Will Protect Theatre and Will Be Backed by Labor. Studies Here Silent. Question of Contracts PLANS BRITISH SUBSIDIARY Columbia Pictures in Deal for New Concern, to Be Financed in London | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/miss-burgher-weds-duncan-d-sutphen-married-to-president-of-ad.html | MISS BURGHER WEDS DUNCAN D. SUTPHEN; Married to President of A.D. Juilliard & Co. in Chapel of St. Bartholomew's. MISS HAMMOND BRIDE Wed to Frederick R. Wheeler in Church of the Transfiguration --Other Marriages. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/pope-pius-takes-mussolini-to-task-on-treaty-speeches-declares-he.html | POPE PIUS TAKES MUSSOLINI TO TASK ON TREATY SPEECHES; Declares He Did Not Expect the 'Heretical and Worse Than 'Heretical' Words of Il Duce. HIS VIEW OF CHURCH SCORED Pontiff Stresses Its Claim of Divine Origin and Reaffirms Its Rights in Education. REGRETS RIFT WITH STATE He Says Accord With Italy Must Stand or Fall by That Country's Observance of Concordat. Christianity Thesis Disputed. Sorry Joy Has Been Shattered. POPE PIUS TAKES MUSSOLINI TO TASK Objects to Church as a Subject. Stand or Fall Together. Says, Pope May Emerge Tomorrow. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/illinois-senate-kills-dry-law-repeal.html | Illinois Senate Kills Dry Law Repeal | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sloan-advocates-electric-rate-cut-head-of-edison-company-here-urges.html | SLOAN ADVOCATES ELECTRIC RATE CUT; Head of Edison Company Here Urges "Inducement" Price to Increase Business. REDUCTION IN CITY LOOMS He Admits Plans Have Been Made After Atlantic City Address-- Ford Expected There Today. Plans Formulated Here. Urges Inducement Rate. Henry Ford to Speak. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ee-olcott-dies-day-line-president-organizer-of-hudsonfulton.html | E.E. OLCOTT DIES; DAY LINE PRESIDENT; Organizer of Hudson-Fulton Celebration Succumbs in His 76th Year. EDUCATED AS AN ENGINEER Operated Mines on the Continents --Former President of Two Mining Societies. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/swedish-yacht-to-race-30square-meter-craft-to-compete-at-marblehead.html | SWEDISH YACHT TO RACE.; 30-Square Meter Craft to Compete at Marblehead in August. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/surgical-instruments-manufacturer-gives-reasons-for-seeking-a.html | SURGICAL INSTRUMENTS.; Manufacturer Gives Reasons for Seeking a Higher Tariff. High Tariff and Bonus. A GOVERNMENT of LAWS. Argument That the Eighteenth Amendment Was Not Adopted Constitutionally. The Movement Spreads. | True | G.F. RICHTER.FRANK B. WIESTLING.ELIOT TUCKERMAN.GEORGE T. BROWN | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sees-big-expansion-in-europes-business-philip-d-wagoner-sailing-on.html | SEES BIG EXPANSION IN EUROPE'S BUSINESS; Philip D. Wagoner, Sailing on Berengaria, Is Optimistic After Reparations Accord. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mrs-louis-hertle-wife-of-owner-of-historic-gunston-hall-is-dead.html | MRS. LOUIS HERTLE; Wife of Owner of Historic Gunston Hall Is Dead. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/pullman-porters-get-wage-rise.html | Pullman Porters Get Wage Rise. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/loft-site-is-sold-in-east-53d-street-george-a-fuller-company-and.html | LOFT SITE IS SOLD IN EAST 53D STREET; George A. Fuller Company and Tulsa Investors, Inc., Buy Two Flats. BUYERS PLAN NEW BUILDING Horn & Hardart in Hanover Square Deal--Joseph O'Donnell Buys 42 Stone Street. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/us-davis-cup-team-sails-for-england-hennessey-with-a-visa-which.html | U.S. DAVIS CUP TEAM SAILS FOR ENGLAND; Hennessey, With a Visa Which Expires Tomorrow, May Be Refused Admittance. 3 OTHERS ARE IN SQUAD Van Ryn, Allison and Captain Dixon in Party--Lott, Delayed by Studies, to Leave June 14. Avoids Thirteen Racquets. Tilden in Line for Action. | True | By Allison Danzig. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/financial-markets-prices-of-both-stocks-and-wheat-declinecall-money.html | FINANCIAL MARKETS; Prices of Both Stocks and Wheat Decline--Call Money 7 Per Cent. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/gulfhawaii-agreement-canceled.html | Gulf-Hawaii Agreement Canceled. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/curb-has-36-governors-twelve-new-members-added-to-boarddivided-into.html | CURB HAS 36 GOVERNORS.; Twelve New Members Added to Board--Divided Into Three Groups. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/islands-for-parks.html | ISLANDS FOR PARKS. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/westchester-deals-old-chemical-factory-in-croton-is-solddwelting.html | WESTCHESTER DEALS.; Old Chemical Factory in Croton Is Sold--Dwelling Sales. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/235-gain-in-may-by-19-store-chains-aggregate-sales-of-68375130.html | 23.5% GAIN IN MAY BY 19 STORE CHAINS; Aggregate Sales of $68,375,130 Reported, Against $55,349,102 Year Ago.13.2% RISE IN FIVE MONTHS Total of $283,392,989 Compares With $245,853,492 in 1928-- Big Increase for Woolworth. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/jersey-city-again-defeats-newark-don-miller-newly-acquired-pitcher.html | JERSEY CITY AGAIN DEFEATS NEWARK; Don Miller, Newly Acquired Pitcher, Turns In 2d Victory Within Week Over Losers. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/union-league-adds-to-site-additional-park-avenue-plot-is-acquired.html | UNION LEAGUE ADDS TO SITE; Additional Park Avenue Plot Is Acquired for New Clubhouse. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/police-officials-map-strategy-for-strikes-whalen-seeking-to-prevent.html | POLICE OFFICIALS MAP STRATEGY FOR STRIKES; Whalen, Seeking to Prevent Disorders, Warns That the ForceMust Be Neutral. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/other-municipal-loans-announcements-of-new-securities-to-be-offered.html | OTHER MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/giants-beat-cards-who-lose-the-lead-otts-homer-with-two-on-in-the.html | GIANTS BEAT CARDS, WHO LOSE THE LEAD; Ott's Homer With Two on in the Fifth Deciding Factor of 6-4 Victory--Pirates Gain Top. MAYS LASTS TWO INNINGS Hafey Hits for Circuit With One On in Loser's 3-Run Attack in 2d-- Walker Effectives as Relief. Only 4,500 Fans on Hand. Wilson Doubles and Scores. Hafey Makes 13th Homer. | True | By William E. Brandt. Special To The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/values-club-at-5500000-kennelly-appraises-westchester-biltmore-for.html | VALUES CLUB AT $5,500,000.; Kennelly Appraises Westchester Biltmore for Bowman. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/des-moines-teachers-sue-29-instructors-at-university-act-against-dr.html | DES MOINES TEACHERS SUE.; 29 Instructors at University Act Against Dr. Shields for Salaries. | True | Special to The New York Times. | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/zeppelin-starts-june-26-next-trip-to-america-delayed-by-repairs-to.html | ZEPPELIN STARTS JUNE 26; Next Trip to America Delayed by Repairs to Engines. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/glasss-5-tax-plan-stirs-wall-street-would-end-speculation-and-close.html | GLASSS 5% TAX PLAN STIRS WALL STREET; Would End Speculation and Close Many Brokerage Houses, Stock Dealers Say. ACTUAL MEANING DEBATED Senator's Proposal to Eliminate Short Loans on Government Bonds Also Assailed. Plan Called Ridiculous. Glass's Meaning Not Clear. Durant Sends Message. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mary-garden-to-sing-in-philadelphia-opera-expected-to-appear-in.html | MARY GARDEN TO SING IN PHILADELPHIA OPERA; Expected to Appear in Massenet's 'Le Jongleur de Notre Dame' Early in the Season. "PASSION PLAY" TO CLOSE. Ends Run at Hippodrome Saturday Night-- To Tour. "JOURNEY'S END" TOURS. First of the American Companies to Open in Chicago on Sept. 9. ETHEL COLT WINS HONORS. Mother, Ethel Barrymore, Sees Her Graduated From Academy. TO STAGE MARQUIS'S PLAY. 'The Dark Hours,' a Modern Drama, Has Jesus as a Character. REVIVAL OF HOYT PLAY. "A Temperance Town" to Be Produced in Revised Form. No 'Canned Music' for Hammerstein | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/briton-claims-right-in-sperry-compass-sir-james-henderson-charges.html | BRITON CLAIMS RIGHT IN SPERRY COMPASS; Sir James Henderson Charges at London Hearing Admiralty Gave His Discoveries Away. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/says-nyu-changed-law-requirements-secretary-in-statement-on-ban.html | SAYS N.Y.U. CHANGED LAW REQUIREMENTS; Secretary in Statement on Ban in Connecticut Asserts Rules Go in Force in 1930. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bishop-garland-accedes-will-meet-pennsylvania-clergymen-to-discuss.html | BISHOP GARLAND ACCEDES; Will Meet Pennsylvania Clergymen to Discuss Bishop Coadjutorship. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bars-debtors-oath-in-connecticut.html | Bars Debtors' Oath in Connecticut. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/gunboat-luzon-is-in-peril-on-breakwater-at-woosung.html | Gunboat Luzon is in Peril On Breakwater at Woo-sung | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/salo-wins-51mile-lap-increases-lead-nearly-an-hour-in-run-from.html | SALO WINS 51-MILE LAP.; Increases Lead Nearly an Hour in Run From Superior to Mesa. Ariz. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/crews-hampered-by-wind-on-thames-harvard-varsity-paddles-full-4mile.html | CREWS HAMPERED BY WIND ON THAMES; Harvard Varsity Paddles Full 4Mile Course in Evening-- Yale Tries 3-Mile. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/asks-for-allocation-of-radio-press-waves-organization-of-which.html | ASKS FOR ALLOCATION OF RADIO PRESS WAVES; Organization of Which Raskob Is Member Wants Those Already Given to Newspapers. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/hungarian-scores-speculators.html | Hungarian Scores Speculators. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/schultzs-149-wins-medal-beats-hoffner-kipdt-tied-at-151-in.html | SCHULTZ'S 149 WINS MEDAL; Beats Hoffner, Kipdt, Tied at 151 in Philadelphia Amateur Golf. | True | Special to The New York Times. | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/miss-mauslan-wins-on-montclair-courts-defeats-miss-lamarche-63-61.html | MISS M'AUSLAN WINS ON MONTCLAIR COURTS; Defeats Miss Lamarche, 6-3, 6-1, in Quarter Final After Opponent Had Beaten Mrs. Walsh, 7-5, 7-5. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/auto-killed-bronx-woman-mrs-pauline-frost-was-not-beaten-to-death.html | AUTO KILLED BRONX WOMAN; Mrs. Pauline Frost Was Not Beaten to Death, Investigation Reveals. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/americans-reject-french-film-quota-state-department-sends-to-paris.html | AMERICANS REJECT FRENCH FILM QUOTA; State Department Sends to Paris Decision of Interests Here on 4 to 1 Basis. PLAN HELD IMPRACTICABLE Manufacturers Seem Determined to Quit French Field if Proposed Ratio Is Insisted Upon. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ccny-net-team-names-epstein.html | C.C.N.Y. Net Team Names Epstein | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/cubs-4-runs-in-9th-defeat-robins-43-held-by-mcweeny-to-two-singles.html | CUBS' 4 RUNS IN 9TH DEFEAT ROBINS, 4-3; Held by McWeeny to Two Singles in Eight Innings Chicago Rallies for Victory.MARTNETT'S HIT IS DECISIVEPinch-Hitter's Blow Sends in Tying and Winning Tallies--Bancroft'sMisplays Pave Way for Winners. Grimm's Hit Fills Bases. Dudley to Face Cubs. | True | By Roscoe McGowen. Special To The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/forms-20000000-bank-for-brokers-continental-to-increase-funds-by.html | FORMS $20,000,000 BANK FOR BROKERS; Continental to Increase Funds by Subscriptions From Curb and Stock Exchange Firms. CAPITAL NOW IS $2,500,000 Commercial Business to Be Secondary--Stockholders to Meet July 1 to Ratify Plan.NEW STOCK TO BE ISSUED Present Shareholders to Get $4,000,000 and Brokerages to Take$13,500,000. Plan Has Strong Support. Member of Federal Reserve. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/macdonald-accepts-second-premiership-cabinet-is-approved-final-list.html | MACDONALD ACCEPTS SECOND PREMIERSHIP; CABINET IS APPROVED; Final List Will Be Announced Saturday When King Gives Seals of Office to Socialist. EMPLOYMENT CHIEF ISSUE Naval Accord With America Is Next on Program and Then Recognition of Russia. LABORITES CALL FOR FUND Appeal Strengthens Belief That Premier Will Ask New Election if Foes Thwart Him. Spends an Hour With King. MACDONALD ACCEPTS SECOND PREMIERSHIP KING ABLE TO BE UP. Bulletins Likely to Be Discontinued for Several Days. SAID TO PLAN DEBT PARLEY. MacDonald, Paris Paper Reports, Means to Take Up Question With Us DAUGHTER AIDS M'DONALD. Will Be Hostess for Premier at 10 Downing Street. SANKEY IS CABINET TIMBER. Justice May Be Named Labor Lord Chancellor. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/glass-meant-coolidge-did-not-refer-to-hoover-in-speech-he-declares.html | GLASS MEANT COOLIDGE.; Did Not Refer to Hoover in Speech He Declares. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/to-pick-zionist-delegates-american-groups-vote-sunday-on-those-to.html | TO PICK ZIONIST DELEGATES.; American Groups Vote Sunday on Those to Send to Zurich Congress. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sweet-verbena-61-triumphs-by-head-wins-for-first-time-by-beating.html | SWEET VERBENA, 6-1 TRIUMPHS BY HEAD; Wins for First Time by Beating Aquastella in Coaching Club American Oaks at Belmont. GOLDEN ANGER IS THIRD Victor Earns $16,825 and Cup for Pendleton-- Beacon Hill Scores in Impressive Fashion. Favorite Out of Money. Wins by Four Lengths Beacon Hill Impresses. | True | By Bryan Field. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/40-sail-for-dublin-with-body-of-devoy-crowds-honor-irish-patriot.html | 40 SAIL FOR DUBLIN WITH BODY OF DEVOY; Crowds Honor Irish Patriot Before the President HardingLeaves Port. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/1000000-given-to-nyu-by-baker-bankers-endowment-in-honor-of-dr.html | $1,000,000 GIVEN TO N.Y.U. BY BAKER; Banker's Endowment in Honor of Dr. George David Stewart, Is to Aid Surgery. START FOR HEALTH CENTRE Chancellor Brown Hails Gift as First Step in $15,000,000 Medical Development. $15,000,000 to Be Sought. Chancellor Extols Stewart. $1,000,000 GIVEN TO N.Y.U. BY BAKER Selection of Personnel. Dr. Stewart Studied at Bellevue. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/milk-boycott-begins-in-the-bronx-today-dealers-attempt-fo-force.html | MILK BOYCOTT BEGINS IN THE BRONX TODAY; Dealers Attempt fo Force Wholesale Price of Loose Productto $4 Level. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/two-companies-insure-employes.html | Two Companies Insure Employes. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/250000-to-repair-air-station-denied-sinking-fund-board-refuses-to.html | $250,000 TO REPAIR AIR STATION DENIED; Sinking Fund Board Refuses to Act Now on Grant for Rockaway Point. STRAUS FIGHTS PROPOSAL Objects Also to the Regional Plan Suggestion That Parks Be Used for Aviation Fields. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/coach-names-purdue-in-big-ten-charges-eager-to-hear-high-school.html | COACH NAMES PURDUE IN BIG TEN CHARGES; Eager to Hear High School Mentor, Says Griffith--Purdue Welcomes Investigation. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/magicians-in-convention-2000-of-them-take-their-bags-of-tricks-to.html | MAGICIANS IN CONVENTION.; 2,000 of Them Take Their Bags of Tricks to Lima, Ohio. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/southern-democrats-cut-dinner-for-raskob-tribute-plans-are-declared.html | Southern Democrats 'Cut' Dinner for Raskob; Tribute Plans Are Declared 'Inopportune' | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bradstreet-index-number-decline-in-commocity-average-in-may-and-for.html | BRADSTREET INDEX NUMBER; Decline in Commocity Average in May and for Year to Date. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/debt-pact-will-free-rhine-by-the-fall-briand-goes-happily-to-league.html | DEBT PACT WILL FREE RHINE BY THE FALL; Briand Goes Happily to League Council at Madrid to Discuss Plans With Stresemann. NO FEARS ON RATIFICATION But Repartition Issue May Raise Difficulty When States Act on Adoption of Paris Report. Secrecy on Repartition. French Face Debt Accords. DEBT PACT TO FREE RHINE BY THE FALL See Thoiry Fulfillment. Will Discuss Rhine Evacuation. Bank Plan Is Modified. Dawes Hails Experts. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/singer-will-box-roy-in-coliseum-tonight-to-clash-in-main-10round.html | SINGER WILL BOX ROY IN COLISEUM TONIGHT; To Clash in Main 10-Round Bout in Bronx-- Favorite Despite Previous Knockout. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dr-butler-sails-on-peace-mission-will-confer-with-associates-of.html | DR. BUTLER SAILS ON PEACE MISSION; Will Confer With Associates of Carnegie Endowment in European Cities. WILL VISIT WORLD COURT And Also Review Work of League at Geneva--Halls Meeting of International Lawyers Here. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/admiral-burney-dead-in-london-sir-cecil-second-in-command-of.html | ADMIRAL BURNEY DEAD IN LONDON; Sir Cecil Second in Command of British Fleet at the Battle of Jutland. LATER ADMIRAL OF FLEET Authority on Submarine Warfare-- Father of Designer of the New Giant Dirigible R-100. | True | Wireless to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/victims-widow-in-court-mme-basarichek-is-first-relative-of-slain.html | VICTIM'S WIDOW IN COURT.; Mme. Basarichek Is First Relative of Slain Croat Deputies at Trial. | True | Special Cable to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/asks-keener-heart-study-dr-rh-halsey-cites-deaths-in-talk-to-state.html | ASKS KEENER HEART STUDY.; Dr. R.H. Halsey Cites Deaths In Talk to State Medical Society. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/to-advise-oil-committee-group-selected-by-president-of-american.html | TO ADVISE OIL COMMITTEE.; Group Selected by President of American Petroleum Institute. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/auction-in-bronx-tonight-murphy-to-sell-dwelling-and-business.html | AUCTION IN BRONX TONIGHT.; Murphy to Sell Dwelling and Business Parcels. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/more-locomotives-need-repairs.html | More Locomotives Need Repairs. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/say-accountants-clear-moscowitz-judges-counsel-deny-report.html | SAY ACCOUNTANTS CLEAR MOSCOWITZ; Judge's Counsel Deny Report Congressional Aides Found $53,000 Payments Amiss. SUM CALLED DIVIDENDS 'Criticism Impossible' Lawyers for Jurist Assert-- Hearings Here to Resume on June 17. Said to Be Dividends. Hearings Resume June 17. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mexico-plans-new-drive-troops-concentrated-at-tacambaro-for-attack.html | MEXICO PLANS NEW DRIVE.; Troops Concentrated at Tacambaro for Attack on Rebels. Calles Welcomed at Monterey. | True | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/columbia-crew-off-for-england-today-150pound-oarsmen-sail-at-4-pm.html | COLUMBIA CREW OFF FOR ENGLAND TODAY; 150-Pound Oarsmen Sail at 4 P.M. to Row in Marlow and Henley Regattas. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sunoco-gasoline-cheaper.html | Sunoco Gasoline Cheaper. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/new-record-for-franklin-cars.html | New Record for Franklin Cars. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sifts-a-shooting-by-customs-guard-twogun-morgan-asked-to-explain.html | SIFTS A SHOOTING BY CUSTOMS GUARD; "Two-Gun" Morgan Asked to Explain Beating of Watchman and Firing of Pistol. ALTERCATION LAID TO FEUD Victim Taken to Hospital After Arrest for Refusal to LeavePost. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/held-as-thief-on-tale-of-mrs-ae-smith-jr-bogus-tailor-who-called.html | HELD AS THIEF ON TALE OF MRS. A.E. SMITH JR.; Bogus Tailor Who Called Her Husband's Clothes Remanded for Sentence for Illegal Entry. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/prices-of-hides-advance-market-responds-to-reports-from-argentina.html | PRICES OF HIDES ADVANCE.; Market Responds to Reports From Argentina and Chicago. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dr-yeager-is-chosen-for-chair-of-oratory-illinois-university-man.html | DR. YEAGER IS CHOSEN FOR CHAIR OF ORATORY; Illinois University Man Named for Post Endowed by Mrs. Depew at George Washington. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/german-wins-prize-for-moon-trip-plan-but-french-donors-say-his-idea.html | GERMAN WINS PRIZE FOR MOON TRIP PLAN; But French Donors Say His Idea of Using Double Fuses Remains Entirely Impracticable. | True | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/witt-to-play-with-reading.html | Witt to Play With Reading. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/to-sell-factory-parcels-day-to-auction-ice-company-holdings-this.html | TO SELL FACTORY PARCELS.; Day to Auction Ice Company Holdings This Noon. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/loses-only-1-in-16-years-cashing-checks-at-princeton.html | Loses Only $1 in 16 Years Cashing Checks at Princeton | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/freight-loadings-rise-1523t-cars-in-week-railway-association.html | FREIGHT LOADINGS RISE 15,23T CARS IN WEEK; Railway Association Reports a Total of 1,061,416 for Period Ended May 25. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/counter-issues-ease-after-early-advance-many-bank-shares-lower.html | COUNTER ISSUES EASE AFTER EARLY ADVANCE; Many Bank Shares Lower, Insurance Stocks Show Strength--Other Groups Irregular. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/8945000-new-securities-to-be-put-on-market-otday.html | $8,945,000 New Securities To Be Put on Market oTday | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/post-and-paddock.html | Post and Paddock | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/beaty-to-succeed-huston-will-be-chairman-of-transcontinental.html | BEATY TO SUCCEED HUSTON; Will Be Chairman of Transcontinental Oil--Group in Deal for Stock. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/howard-bars-liquor-for-british-embassy-ambassador-notifies-attaches.html | HOWARD BARS LIQUOR FOR BRITISH EMBASSY; Ambassador Notifies Attaches He Will Sign No More Requests for Imports. GOES BEYOND HIS PROMISE Had Told Virginia Dry He Would Meet Government's Wishes on Dry Law. Ambassador Within Rights. HOWARD BARS EMBASSY LIQUOR | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/chess-game-last-nearly-5-years.html | Chess Game Last Nearly 5 Years. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/denmark-and-czechoslovakia-divide-in-davis-cup-singles.html | Denmark and Czechoslovakia Divide in Davis Cup Singles | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/memorial-to-dr-zingher-dr-wise-to-unveil-tomb-in-mount-hope.html | MEMORIAL TO DR. ZINGHER.; Dr. Wise to Unveil Tomb in Mount Hope Cemetery Sunday. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/french-press-raps-ford-and-filene-assails-formers-request-and.html | FRENCH PRESS RAPS FORD AND FILENE; Assails Former's Request and Letter's $25,000 Donation for Labor Office Wage Inquiry. 'AMERICANIZATION' SCORED Attack on 'Super-Protectionism' Said to Reflect Industrial Opinion on Our Proposed Tariff. Sees Error in "Americanization. Sees Protests Justified. | True | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/acts-on-city-ambulances-hospital-official-orders-full-time.html | ACTS ON CITY AMBULANCES.; Hospital Official Orders Full Time Operation of 68 Vehicles. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/to-begin-work-on-bridge-mayor-and-others-to-start-new-bronxyonkers.html | TO BEGIN WORK ON BRIDGE.; Mayor and Others to Start New Bronx-Yonkers Span Tomorrow. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/the-doctors-chair.html | THE DOCTOR'S CHAIR. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/retains-world-tower-leasehold.html | Retains World Tower Leasehold. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/athletics-release-hassler.html | Athletics Release Hassler. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/park-casino-open-to-today-mounting-loss-leads-owners-to.html | PARK CASINO OPEN TO PUBLIC TODAY.; Mounting Loss Leads Owners to Abandon Third Invitation Dinner Tonight. SCALE OF PRICES SET Comparison Shows Them to Be 25% Above Former Level--Formal Dress Not Required. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/buys-orleans-distilling-company.html | Buys Orleans Distilling Company. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mason-harvard-track-captain-his-father-on-the-1896-team.html | Mason Harvard Track Captain; His Father on the 1896 Team | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/chicago-will-summon-experts-in-tax-crisis-municipal-and-cook-county.html | CHICAGO WILL SUMMON EXPERTS IN TAX CRISIS; Municipal and Cook County Officials Agree to Call Commission to Study Problem. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/confer-on-state-asylums-roosevelt-and-senator-knight-discuss.html | CONFER ON STATE ASYLUMS.; Roosevelt and Senator Knight Discuss $50,000,000 Bond Issue. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bruen-gets-garden-post-new-vice-president-has-been-active-in-sports.html | BRUEN GETS GARDEN POST.; New Vice President Has Been Active in Sports for Years. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/woman-clerk-traps-man-as-swindler-recognizes-name-in-advertisement.html | WOMAN CLERK TRAPS MAN AS SWINDLER; Recognizes Name in Advertisement and Causes His Arrest on4-Year-Old Fraud Charge. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/new-house-planned-for-broadway-site-grand-view-construction-co-buys.html | NEW HOUSE PLANNED FOR BROADWAY SITE; Grand View Construction Co. Buys Ninety-first Street Corner From Schulte. DEAL IN WEST 81ST STREET H.H. Jackson Acquires Apartment Near Central Park--Other Sales Arranged. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/extends-time-for-deposit-committee-for-allied-packers-bonds.html | EXTENDS TIME FOR DEPOSIT.; Committee for Allied Packers Bonds Acts--Court Approves Plan. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/a-happy-combination.html | A HAPPY COMBINATION. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/medical-care-of-teachers.html | Medical Care of Teachers. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/madison-av-parcel-sold-to-syndicate-group-buys-northeast-corner-of.html | MADISON AV. PARCEL SOLD TO SYNDICATE; Group Buys Northeast Corner of Ninety-sixth Street From Shroder & Koppel. TO ERECT 19-STORY FLAT Sellers Dispose of Two Other Manhattan Properties--More Deals in Yorkville Area. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/studebakerpierce-arrow-directors-agree-on-terms-for-exchange-of.html | STUDEBAKER-PIERCE ARROW; Directors Agree on Terms for Exchange of Shares. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/holy-cross-defeats-springfield-by-210-losers-are-held-to-five.html | HOLY CROSS DEFEATS SPRINGFIELD BY 21-0; Losers Are Held to Five Scattered Blows--Ryan and Shevlin Hit Homers at Worcester. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/debenture-clause-cut-out-of-farm-bill-by-conferees-up-holding.html | DEBENTURE CLAUSE CUT OUT OF FARM BILL BY CONFEREES, UP HOLDING HOOVER'S STAND; QUICK PASSAGE EXPECTED Administration Leaders Confident of Votes to Win in Senate. HOUSE WILL ACT SPEEDILY Likely to Send Measure to Up per Chamber Tomorrow After Debating Report . SMOOT MAKES TARIFF PLANS Hearings Begin June 12-- Subcommittees Named to Conduct Them for Various Schedules. Fight Expected in Senate. Tariff Committees Named. Smoot Schedules Hearings. ASK TARIFF BILL CHANGE. Merchants Want Foreign Trading Zones Established Here. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/miss-wills-takes-role-of-a-cartoonist-sketches-herself-for-berlin.html | Miss Wills Takes Role of a Cartoonist; Sketches Herself for Berlin Newspaper Man | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/money.html | MONEY. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/asks-for-reforms-in-evening-schools-council-on-adult-education-for.html | ASKS FOR REFORMS IN EVENING SCHOOLS; Council on Adult Education for Foreign-Born Finds the Requirements Too High. WOULD REDUCE CLASSES Better Equipped Buildings and More Teachers Are Also Included in Suggestions. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/salvadors-customs-collections.html | Salvador's Customs Collections. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/goelets-extend-holdings-assemble-third-avenue-block-deal-in.html | GOELETS EXTEND HOLDINGS; Assemble Third Avenue Block-- Deal in Thirty-fourth Street. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/quakes-terrify-bulgaria-new-tremors-rock-argentine-province.html | QUAKES TERRIFY BULGARIA.; New Tremors Rock Argentine Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bond-flotations-securities-of-public-utility-and-real-estate.html | BOND FLOTATIONS.; Securities of Public Utility and Real Estate Companies to Be Marketed. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/andover-nine-loses-125-new-hampshire-cubs-score-7-runs-in-7th-and.html | ANDOVER NINE LOSES, 12-5; New Hampshire Cubs Score 7 Runs in 7th and 8th to Win. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/moves-to-reveal-paper-ownership-senator-phipps-urgss-stricter.html | MOVES TO REVEAL PAPER OWNERSHIP; Senator Phipps Urges Stricter Postal Rules as Reports on Power Holdings Arrive. EARLIER DATA ARE REVISED Meanwhile the Federal Trade Board Prepares to Question More Alabama Witnesses. Copley Will Reply to Norris. Amended Postal Statements. Lavarre and Hall Statements. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mrs-duke-buys-in-cooperative.html | Mrs. Duke Buys in Cooperative. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tea-for-mrs-dorothea-donnbyrne.html | Tea for Mrs. Dorothea Donn-Byrne. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/hoover-offered-two-posts-to-work-capital-cites-that-fact-to-show.html | HOOVER OFFERED TWO POSTS TO WORK; Capital Cites That Fact to Show There Is No Rift Between President and Chairman. INTRAPARTY WAR PLANNED Committee Head's Retirement Is Linked to His Opposition to Fighting Irregulars at Polls. Against Intraparty Contests. Good Is Mentioned as Successor. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/paris-mail-men-end-strike-back-at-work-but-cabinet-suspends-leaders.html | PARIS MAIL MEN END STRIKE.; Back at Work, but Cabinet Suspends Leaders for Three Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/visions-fliers-in-2029-clad-like-bright-birds-john-david-in.html | VISIONS FLIERS IN 2029 CLAD LIKE BRIGHT BIRDS; John David, in Prophecy Put in Cornerstone, Says Shorts Will Replace Trousers. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/fate-of-ship-a-mystery-officials-deny-japanese-steamer-sank-after.html | FATE OF SHIP A MYSTERY.; Officials Deny Japanese Steamer Sank After Fire. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/no-new-grade-crossings-transit-board-rejects-pleas-of-roads-for.html | NO NEW GRADE CROSSINGS.; Transit Board Rejects Pleas of Roads for Additional Ones. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/do-not-fear-senate-inquiry.html | Do Not Fear Senate Inquiry. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ford-loses-brazil-suit-appeal-against-duties-is-denied-but-victory.html | FORD LOSES BRAZIL SUIT.; Appeal Against Duties is Denied, but Victory Later Is Foreseen. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/yanks-win-in-12th-and-gain-2d-place-administer-first-defeat-of-year.html | YANKS WIN IN 12TH AND GAIN 2D PLACE; Administer First Defeat of Year to Indians, 6 to 5, for Their Fifth Triumph in Row. HEIMACH SAVES THE DAY Succeeds Hayt in 8th and Blanks Riyals--Lazzeri's Sacrifice With Bases Filled Decides Game. Robertson Starts Final Rally. Yanks Bound Into Lead. Aroused Yankees The the Count. | True | By John Drebinger | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/lawyer-gives-version-of-pure-oil-stock-deal-former-counsel-for-eh.html | LAWYER GIVES VERSION OF PURE OIL STOCK DEAL; Former Counsel for E.H. Jennings Is a Witness in CaseInvolving B.G. Dawes. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/afghan-pretender-reported-seized.html | Afghan Pretender Reported Seized. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/wheat-goes-lower-as-turmoil-ends-trading-is-marked-by-absence-of.html | WHEAT GOES LOWER AS TURMOIL ENDS; Trading Is Marked by Absence of the Excitement of Previous Days. EXPORT SALES IMPROVE Increased Offerings of Cash Corn and Weather News Send Prices Down. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/lindberghs-vanish-again-from-pursuers-reported-covering-of-boats.html | LINDBERGHS VANISH AGAIN FROM PURSUERS; Reported Covering of Boat's Name Evokes a Warning From the Coast Guard. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/alekhine-scores-victory-in-tourney-worlds-champion-beats-bigelow.html | ALEKHINE SCORES VICTORY IN TOURNEY; World's Champion, Beats Bigelow After 46 Moves for First Triumph at Bradley Beach.MARSHALL-KUPCHIK DRAW Third Round Match Ends After 60 Moves--Turover Victor Over H.Steiner--L. Steiner Wins. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/new-capital-voted-for-holding-company-additional-shares-of.html | NEW CAPITAL VOTED FOR HOLDING COMPANY; Additional Shares of Chesapeake Corporation to Be Offered to Stockholders. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/lake-george-line-started-air-service-from-here-begun-with-prominent.html | LAKE GEORGE LINE STARTED; Air Service From Here Begun With Prominent Men in Plane. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/admission-to-the-bar.html | ADMISSION TO THE BAR. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/advanced-human-type-linked-to-stone-age-french-discovery-said-to.html | ADVANCED HUMAN TYPE LINKED TO STONE AGE; French Discovery Said to Show Unusual Brain Development in Paleolithic Period. | True | Special Cable to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/85000-in-wingate-fund-psal-announces-contributions-of-7850-in-past.html | $85,000 IN WINGATE FUND.; P.S.A.L. Announces Contributions of $7,850 in Past Few Days. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/weber-and-fields-actors-sell-harlem-parcel-after-27-years.html | Weber and Fields, Actors, Sell Harlem Parcel After 27 Years | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/crude-rubber-prices-sag-market-closes-barely-steady-and-with-losses.html | CRUDE RUBBER PRICES SAG.; Market Closes Barely Steady and With Losses of 40 to 50 Points. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dl-w-will-buy-power-for-new-lines-railroad-gives-contracts-to-three.html | D.L.& W. WILL BUY POWER FOR NEW LINES; Railroad Gives Contracts to Three Utilities--Had Planned Own Generating Plant. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tells-duke-graduates-arms-limit-must-wait-senator-george-declares.html | TELLS DUKE GRADUATES ARMS LIMIT MUST WAIT; Senator George Declares That Peace Machinery Is Still Wanting. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/drills-on-hudson-curtailed-by-gale-high-waves-keep-columbia-off.html | DRILLS ON HUDSON CURTAILED BY GALE; High Waves Keep Columbia Off Water in Afternoon at Poughkeepsie Camp. PENN BOATS HALF SWAMPED Callow Forced to Cut Short the Morning Workout--Sends Fleet on River in Evening. Wait for Wind to Abate. Navy Contingent Arrives | True | By Robert F. Kelley. Special To the New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/survey-finds-hope-for-wheat-raisers-federal-bureau-says-stocks-are.html | SURVEY FINDS HOPE FOR WHEAT RAISERS; Federal Bureau Says Stocks Are Moving Fast and Future Yields Are Likely to Drop, EXPECTS PRICE VARIATION All Quotations Held Likely to Fluctuate Widely in Next Two Months With Crop Reports. Expects Lower Yields. World Stocks Are Large. Argentine Pressure Factor Now. Rumanian Patriarch Is Well Again. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/gauss-says-snobbery-does-not-aid-success-simplicity-and-ability-to.html | GAUSS SAYS SNOBBERY DOES NOT AID SUCCESS; Simplicity and Ability to Do Things Well Is Recipe of Princeton Dean. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/fire-damages-turkish-port.html | Fire Damages Turkish Port. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/harvards-rallies-beat-rhode-island-trailing-6-to-0-in-5th-inning.html | HARVARD'S RALLIES BEAT RHODE ISLAND; Trailing 6 to 0 in 5th Inning, Crimson Stages Uphill Battle to Win, 8 to 6. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ask-belgium-for-gorillas-columbia-expedition-members-hope-to-get.html | ASK BELGIUM FOR GORILLAS; Columbia Expedition Members Hope to Get Them in East Africa Park. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/fire-department.html | Fire Department. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/germany-shows-relief-at-debt-settlement-evacuation-of-rhineland-is.html | GERMANY SHOWS RELIEF AT DEBT SETTLEMENT; Evacuation of Rhineland Is Now Chief Topic-- Decision on Marks Pleases Belgians. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tide-endangers-atlantic-planes-newspaper-men-and-firemen-rescue.html | TIDE ENDANGERS ATLANTIC PLANES; Newspaper Men and Firemen Rescue Them at Old Orchard While Fliers Are Absent. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/rockefeller-in-lease-rents-670-fifth-avenue-to-the-raymond-whitcomb.html | ROCKEFELLER IN LEASE.; Rents 670 Fifth Avenue to the Raymond & Whitcomb Co. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/college-honors-new-york-editor.html | College Honors New York Editor. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/saratoga-board-complete-governor-makes-cochran-goelet-and-baruch.html | SARATOGA BOARD COMPLETE; Governor Makes Cochran, Goelet and Baruch His Appointees. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/cotton-prices-lose-9-to-22-points-net-reaction-in-sympathy-with.html | COTTON PRICES LOSE 9 TO 22 POINTS NET; Reaction in Sympathy With Wheat Follows Advance of Preceding Day. SELLING PRESSURE LIGHT Weather Conditions Bad for Crop in Oklahoma and Texas-- Foreign Markets Lag. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/use-of-ice-pick-stimulates-tire-repair-mans-business.html | Use of Ice Pick Stimulates Tire Repair Man's Business | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/jug-of-dutch-period-found-in-wall-st-wooden-water-main-and-cannon.html | JUG OF DUTCH PERIOD FOUND IN WALL ST.; Wooden Water Main and Cannon Balls Also Unearthed in Excavation. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/equity-and-the-films.html | EQUITY AND THE FILMS. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/cabinet-to-forego-summer-vacations-members-will-brave-capital-heat.html | CABINET TO FOREGO SUMMER VACATIONS; Members Will Brave Capital Heat While Congress and Hoover Remain. DIPLOMATS ALSO STAYING Scant Respite From Government Work in Prospect for the Coming Season. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/prepare-ship-mail-test-plane-to-attempt-rushing-bags-from-leviathan.html | PREPARE SHIP MAIL TEST.; Plane to Attempt Rushing Bags From Leviathan at Sea Tomorrow. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/forest-fire-returns-to-manitoba-village-threatens-to-destroy-all.html | FOREST FIRE RETURNS TO MANITOBA VILLAGE; Threatens to Destroy All Houses in Cranberry Portage 16 Houses Burned of Mile 81. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/roosevelt-memorial-receives-site-in-park-3250000-structure-to-be.html | ROOSEVELT MEMORIAL RECEIVES SITE IN PARK; $3,250,000 Structure to Be Placed on East Side of History Museum. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/city-fireman-dies-taking-part-in-test-louis-lubcker-48-succumbs.html | CITY FIREMAN DIES TAKING PART IN TEST; Louis Lubcker, 48, Succumbs After Running Up Seven Flights of Stairs. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/2000-youths-picked-for-training-camps-half-of-those-who-applied-are.html | 2,000 YOUTHS PICKED FOR TRAINING CAMPS; Half of Those Who Applied Are Chosen for Month's Course Beginning July 1. 1,633 GO TO PLATTSBURG 363 Are Ordered to Fort Niagara 2 to Fort Adams, R.I., and 2 to Fort Monroe, Va. Company A to Go to Camp Devens | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/on-standard-oils-board-frederic-ewing-and-rp-tinsley-elected-by-new.html | ON STANDARD OIL'S BOARD.; Frederic Ewing and R.P. Tinsley Elected by New York Company. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/funeral-inquiry-opens-undertaker-tells-of-threats-by-jewish.html | FUNERAL INQUIRY OPENS.; Undertaker Tells of Threats by Jewish Association. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/wild-horse-roundup-herds-all-varieties-one-band-of-42-maddened-by.html | WILD HORSE ROUNDUP HERDS ALL VARIETIES; One Band of 42, Maddened by Storm, Breaks Through Montana Camp to Liberty. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/finn-leads-field-on-fenimore-links-wins-low-gross-honors-from.html | FINN LEADS FIELD ON FENIMORE LINKS; Wins Low Gross Honors From McCabe After Extra Hole in Westchester One-Day Event. LOW NET TO LANDOLPHE His 72 Is Best, With Slaybaugh Second--71 Players Enter, but Majority Fail to Finish. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ask-untermyer-to-aid-in-fur-row-employers-and-conservative-workers.html | ASK UNTERMYER TO AID IN FUR ROW; Employers and Conservative Workers in Move to Block Violence by Reds. HE WILL DECIDE SOON Gets 16 Affidavits Citing Violence by Communists, Who Have Issued a Strike Call. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/austria-likely-to-deport-foe-of-zogu.html | Austria Likely to Deport Foe of Zogu | True | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/continental-can-starts-new-plant.html | Continental Can Starts New Plant | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dividends-announced-initial-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Initial and Other Payments to Stockholders Ordered by Corporations. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/manville-party-off-to-launching-tonight-guests-will-witness.html | MANVILLE PARTY OFF TO LAUNCHING TONIGHT; Guests Will Witness Ceremony for the Hi-Esmarr at Bath, Me., Tomorrow. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/cunard-to-reduce-age-limit-to-60-vote-of-lines-sea-and-shore-staffs.html | CUNARD TO REDUCE AGE LIMIT TO 60; Vote of Line's Sea and Shore Staffs Favors Cut From 63 Years. TO APPLY NEW RULE SOON Many Officers, Including the Commodore of the Fleet, Will BeRetired. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/stimson-asks-chinese-permit-for-exploration-by-andrews.html | Stimson Asks Chinese Permit For Exploration by Andrews | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ends-life-by-shot-at-the-biltmore-jg-wilbraham-former-hotel-man.html | ENDS LIFE BY SHOT AT THE BILTMORE; J.G. Wilbraham, Former Hotel Man, Tells Bellboy to Call at Room, Then Fires Gun. MOROSE ON STOCK LOSSES Operator of the Broadway Central for Seven Years Despondent on Tuesday, Says Physician. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/keech-in-woodbridge-race-indianapolis-victor-to-compete-in-100mile.html | KEECH IN WOODBRIDGE RACE; Indianapolis Victor to Compete in 100-Mile Auto Grind on June 23. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/shields-is-beaten-by-dawson-at-net-10th-us-ranking-player-bows-to.html | SHIELDS IS BEATEN BY DAWSON AT NET; 10th U.S. Ranking Player Bows to 31st in 4th Round of New England Tourney. SCORE IS 4-6, 6-4, 6-3 Hyde. Abe, Hall, Pare and Seligson, Seeded Favorites, Also Win-- Mrs. Chapin Triumphs. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 30594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/says-booth-has-relapse-london-paper-reports-setback-in.html | SAYS BOOTH HAS RELAPSE.; London Paper Reports Setback in Salvationist's Condition. | True | Special Cable to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/81-yale-athletes-receive-insignia-31-trackmen-receive-major-y-for.html | 81 YALE ATHLETES RECEIVE INSIGNIA; 31 Trackmen Receive Major 'Y' for Having Placed in Harvard and Princeton Meets. 23 FRESHMEN HONORED Yearling Track Stars Get Numerals and 14 Souvenirs Are Presented Sophomore Track Team. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/city-trust-cashier-refuses-to-explain-redraw-notations-di-paoli.html | CITY TRUST CASHIER REFUSES TO EXPLAIN 'REDRAW' NOTATIONS; Di Paoli Balks at Questions on Ground Answers Might Incriminate Him. HE CONTRADICTS DIRECTORS Asserts Board Was Informed of All Loans and Insists Minutes Are Correct. FEAR OF DEPOSITORS TOLD Magnoni Says Ferrari Showed Him Several $1,000 Bills Just Before Meeting Warder. Tells of Thousand-Dollar Bills. Describes Meeting Warder. City Trust Cashier Refuses to Explain Notations False Account Described. Says Di Paola, Feared Depositors. Request for Waiver Denied. Questions Validity of Sheets Foreign Credits Examined. Asks Meaning of "Redraw." Refuses to Tell of Checks. Balks at More Questions. BRODERICK REPORT JUNE 15. Will Submit Findings and Confer With Governor Next Week. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/american-women-open-berlin-club.html | American Women Open Berlin Club | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/the-customs-court-marshal-field-lose-and-protest-on-lamp-basespaper.html | THE CUSTOMS COURT.; Marshal Field Lose and Protest on Lamp Bases--Paper Plants Taxed as Toys. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/prince-of-wales-host-at-dinner.html | Prince of Wales Host at Dinner. | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/reich-chief-visions-professors-in-army-each-company-will-need-one.html | REICH CHIEF VISIONS PROFESSORS IN ARMY; Each Company Will Need One If Standard Is Made Much Higher, Groener Says. UPHOLDS DEFENSE BUDGET Has Omitted Annual Manoeuvres for Economy--Sees Science of War at Turning Point. | True | Wireless to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mexico-plans-banks-for-tourists.html | Mexico Plans Banks for Tourists. | True | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/columbia-beaten-by-princeton-104-lions-succumb-before-tigers-attack.html | COLUMBIA BEATEN BY PRINCETON, 10-4; Lions Succumb Before Tigers' Attack After Assuming Lead in the First Inning. OBEY DRIVES FOR CIRCUIT Victors Clinch Game With Five Runs in the Sixth--Palmer Hits Triple. | True | Special to The New York Times. | C1B 30594 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/finds-gain-in-middle-west-head-of-missouri-pacific-reports-farm.html | FINDS GAIN IN MIDDLE WEST; Head of Missouri Pacific Reports Farm Conditions Improved. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/27-chicago-leaders-to-aid-in-tax-crisis-advisory-board-of-bankers.html | 27 CHICAGO LEADERS TO AID IN TAX CRISIS; Advisory Board of Bankers, Lawyers and Merchants Named toHelp in Fiscal Tangle. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/miss-moore-advances-in-montclair-tennis-defeats-miss-taubele-75-62.html | MISS MOORE ADVANCES IN MONTCLAIR TENNIS; Defeats Miss Taubele, 7-5, 6-2, in Semi-Final--Miss Miller Beats Miss McAuslan, 6-4, 6-1. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/shriners-pledge-aid-to-hoover-on-law-convention-message-says-600000.html | SHRINERS PLEDGE AID TO HOOVER ON LAW; Convention Message Says 600,000 Back the President'sEnforcement Aims. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/deals-in-new-jersey-new-english-type-residence-in-montclair-is.html | DEALS IN NEW JERSEY.; New English Type Residence in Montclair Is Bought. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/building-steel-ordered-contracts-for-36500-tons-placed-in-weekpart.html | BUILDING STEEL ORDERED.; Contracts for 36,500 Tons Placed in Week--Part for Jobs Here. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/bronx-milk-ban-in-effect-grocers-leader-says-only-bottled-product.html | BRONX MILK BAN IN EFFECT; Grocers' Leader Says Only Bottled Product Is Being Sold. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/railroads-income-record-for-april-net-operating-return-reported-as.html | RAILROADS INCOME RECORD FOR APRIL; Net Operating Return Reported as $94,204,000--33.4% More Than a Year Ago. GAIN FOR 4 MONTHS ALSO Figures Greater Than Those for 1926, as Director of Railway Bureau Predicted. Results by Districts. Reports Tabulated. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/barnard-seniors-hold-ivy-ceremony-barnard-seniors-hold-annual-ivy.html | BARNARD SENIORS HOLD IVY CEREMONY; BARNARD SENIORS HOLD ANNUAL IVY CEREMONY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/cayuga-first-home-in-easy-triumph-gelding-beats-indian-love-call-by.html | CAYUGA FIRST HOME IN EASY TRIUMPH; Gelding Beats Indian Love Call by 3 Lengths at Washington Park-Wacker Drive Is 3d. FIRST FAVORITE TO SCORE Outsiders Take First Four Races and the Seventh-Jockey Neal Rides Two Winners. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/postmaster-general-to-cook-in-private-kitchen-at-office.html | Postmaster General to Cook In Private Kitchen at Office | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/break-ground-for-viaduct-today.html | Break Ground for Viaduct Today. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/set-for-sea-flight-stayed-by-weather-american-and-french-fliers-at.html | SET FOR SEA FLIGHT, STAYED BY WEATHER; American and French Fliers at Old Orchard Heard Conditions Were Favorable.LATER REPORT STOPS THEMAviators Decide to Postpone Startat Least Another Day as Kimball Sends New Data. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dr-britton-resigns-as-botanical-chief-at-70-he-asks-to-be-relieved.html | DR. BRITTON RESIGNS AS BOTANICAL CHIEF; At 70, He Asks to Be Relieved as Director of Garden, Post He Held Since 1896. BEGAN ONLY WITH AN IDEA He Took Wooded Waste and Built Up Institution Ranking Third in World. TO STUDY TROPICAL PLANTS Scientist Tells of Problems Which He Wishes Time to Study-- Boards to Meet Soon. Made Garden from Wooded Waste. Established War Gardens. | True | Underwood & Underwood Photo. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/warfare-declared-on-trade-bribery-purchasing-agents-plan-drive.html | WARFARE DECLARED ON TRADE 'BRIBERY'; Purchasing Agents Plan Drive Against Improper Practices in Sale of Supplies. | True | Special to The New York Times. | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rutgers-defeats-syracuse-nine-61-stevenss-home-run-with-2-out-in.html | RUTGERS DEFEATS SYRACUSE NINE, 6-1; Stevens's Home Run With 2 Out in Ninth Prevents Shut-out--Winners Get 13 Hits. NEWSON AND HOWARD STAR Each Gets Three Safeties, Including a Homer--Captain Trciano Also Hits for Circuit. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/john-e-kellerd-actor-dies-at-67-prominent-portrayer-of.html | JOHN E. KELLERD, ACTOR, DIES AT 67; Prominent Portrayer of Shakespearean Roles Succumbs toApoplexy in Yonkers.HIS NOTED HAMLET RUN Broke Record With 102 Consecutive Performances Here gin 1912-13--A Native of England. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/warder-asks-state-for-4000-pension-applied-for-it-three-days-after.html | WARDER ASKS STATE FOR $4,000 PENSION; Applied for It Three Days After He Resigned, but It Is Held Up for a Legal Opinion. IN PUBLIC OFFICE 38 YEARS Governor Decides Next Week on Wide Bank Inquiry--Warder Scheduled to Testify Today. The Governor's Comment. Warder Served 38 Years. WARDER ASKS STATE FOR $4,000 PENSION | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/churchill-to-lecture-here-on-world-tour-outgoing-chancellor-of.html | CHURCHILL TO LECTURE HERE ON WORLD TOUR; Outgoing Chancellor of Exchequer Will Also Visit Canada, Japan, and Latin America. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/steel-ingot-record-established-in-may-institute-reports-total.html | STEEL INGOT RECORD ESTABLISHED IN MAY; Institute Reports Total Output at 5,273,167 Tons, Against 4,938,023 in April. NEW HIGH FOR FIVE MONTHS Production of 24,085,804 Compares With 21,054,170 Year Ago--Operations Ratio Rises. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hoover-wants-dry-forces-reorganized-with-speed-calls-on-congress-to.html | HOOVER WANTS DRY FORCES REORGANIZED WITH SPEED; CALLS ON CONGRESS TO ACT; ASKS PLAN IN DECEMBER In a Special Message, He Requests Its Formation by a Joint Committee. PROMPT ACTION IN SENATE Jones Offers Resolution for Group of Seven--Concurrence of House Indicated. DRY UNIT TRANSFER LOOMS But President Does Not Specify It--Hawes in Senate Demands Open Wickersham Sessions. Joint Committee Proposed. Plea to Open Wickersham Sessions. The President's Message. Changed Sentiment on Transfer. President's View in Inaugural. Hawes for Airing Dry Law Facts. Senators Look for Dry Drive. Groundwork for Transfer. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/persia-protests-rug-rate-proposed-tariff-boost-likely-to-be.html | PERSIA PROTESTS RUG RATE; Proposed Tariff Boost Likely to Be "Disastrous," Minister Writes. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/decries-tariff-protest-benes-tells-czechs-complaints-against.html | DECRIES TARIFF PROTEST.; Benes Tells Czechs Complaints Against America Are Exaggerated. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/demand-new-inquiry-in-dry-raid-killing-illinois-legislators.html | DEMAND NEW INQUIRY IN DRY RAID KILLING; Illinois Legislators Denounce Prosecutor in Case of Woman Shot to Death. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/draft-rules-on-planes-for-instalment-sales-commerce-department.html | DRAFT RULES ON PLANES FOR INSTALMENT SALES; Commerce Department Revises License System and Expects Big Jump in Buying. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/buys-site-for-warehouse-l-trombetta-gets-east-river-parcel-at-ice.html | BUYS SITE FOR WAREHOUSE; L. Trombetta Gets East River Parcel at Ice Company Auction. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/the-bronx-market.html | THE BRONX MARKET. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/quarrel-over-garden-causes-two-deaths-new-hampshire-man-shoots.html | QUARREL OVER GARDEN CAUSES TWO DEATHS; New Hampshire Man Shoots Neighbor Then Himself After Barricading House. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/haves-awards-23-degrees-cardinal-officiates-at-college-of-our-lady.html | HAVES AWARDS 23 DEGREES; Cardinal Officiates at College of Our Lady of Good Counsel. Chancellor Brown of N.Y.U. Is Ill. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/two-die-in-plane-crash-pilot-and-passnger-killed-in-accident-near.html | TWO DIE IN PLANE CRASH.; Pilot and Passnger Killed in Accident Near Philadelphia. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/synod-elects-dr-poling-he-succeeds-dr-mcleod-as-president-of.html | SYNOD ELECTS DR. POLING.; He Succeeds Dr. McLeod as President of Reformed Church Session. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/boston-college-wins-from-iowa-by-11-to-1-mcnulty-strikes-out-ten.html | BOSTON COLLEGE WINS FROM IOWA BY 11 TO 1; McNulty Strikes Out Ten, Allows Only Six Hits and Gets a Single, Double and Homer. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/columbia-and-penn-row-4mile-course-good-showing-is-made-by-lions-in.html | COLUMBIA AND PENN ROW 4-MILE COURSE; Good Showing Is Made by Lions in Training for Regatta at Poughkeepsie June 24. EVENING WORKOUT HELD Red and Blue Forced to Stop at Cornell Boathouse to Empty Shell Due to Rough Water. MacBain In Good Form. Glendon Cancels Drill. | True | By Robert F. Kelley Special To The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sports-of-the-times-an-open-argument-the-army-and-navy-standing.html | Sports of the Times; An Open Argument. The Army and Navy. Standing Firm. Princeton and Poughkeepsie. | True | By John Kieran. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/roerich-describes-his-perils-in-tibet-the-new-york-artistexplorer.html | ROERICH DESCRIBES HIS PERILS IN TIBET; The New York Artist-Explorer Reaches Rome After Privations During Detention by Tribes. THINKS RACE EUROPEAN He Finds Hoover Is Enshrined as God of Happiness and Ford Regarded as a Demi-God. Claim Indians as Kin. Sought Scientific Data. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/nine-boys-graduated-600-at-fete-of-oratory-school-of-oratorian.html | NINE BOYS GRADUATED.; 600 at Fete of Oratory School of Oratorian Fathers at Summit. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-honor-major-gen-ellis-here.html | To Honor Major Gen. Ellis Here. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/royal-julian-wins-latonia-feature-scores-second-victory-of-day-for.html | ROYAL JULIAN WINS LATONIA FEATURE; Scores Second Victory of Day for Whitehouse Silks as Fairy Maiden Loses by Nose. BROWN FLASH IS THIRD Trails by Two Lengths for the Show in Field of Five—Winner Pays $7.84 in the Mutuels. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/4000-vote-for-strike-pocketbook-workers-union-to-go-out-unless.html | 4,000 VOTE FOR STRIKE.; Pocketbook Workers Union to Go Out Unless Employers Yield. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hoover-greets-united-lutherans-gov-roosevelt-also-sends.html | HOOVER GREETS UNITED LUTHERANS; Gov. Roosevelt Also Sends Felicitations to Synod, Meeting at Albany.NEW MINISTERS ORDAINEDCommission to Coordinate Educational Work Is Authorizedat Final Session. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/princeton-four-beaten-loses-to-allstar-tear-in-practice-game-10-to.html | PRINCETON FOUR BEATEN.; Loses to All-Star Tear: In Practice Game, 10 to 6. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/3-us-track-stars-on-english-team-norton-gates-and-mcgill-to-compete.html | 3 U.S. TRACK STARS ON ENGLISH TEAM; Norton, Gates and McGill to Compete With Oxford-Cambridge Squad Against Yale-Harvard. Matsuyama Victor Twice. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/french-gold-reserve-at-new-high-level-bank-of-francs-shows.html | FRENCH GOLD RESERVE AT NEW HIGH LEVEL; Bank of Francs Shows 36,595,000,000 Francs, a Gain of6,000,000 Francs in Week. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/as-to-snobbery-objection-is-raised-to-points-in-professor-rogerss-a.html | AS TO SNOBBERY.; Objection Is Raised to Points in Professor Rogers's Advice. The Brooklyn Playground. Motorized Petting a Menace. Home Limitations. Wheat and Republicans. | True | JEAN FLEMING RAMSAY.THOMAS J. LACEY.DRIVER.Mrs. CLARENCE COBAUGH.E.P. STEVENS. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/drop-3000000-suit-naming-mrs-mumford-executors-of-the-bankers.html | DROP $3,000,000 SUIT NAMING MRS. MUMFORD; Executors of the Banker's Estate Withdraw Charges She Induced Transfer of Stocks. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/schuneman-resigns-post-hoover-names-fk-heath-to-buildings-office-in.html | SCHUNEMAN RESIGNS POST.; Hoover Names F.K. Heath to Buildings Office in Treasury. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/go-to-repatriate-paraguayans.html | Go to Repatriate Paraguayans. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-plan-is-drafted-for-1000foot-piers-mayor-said-to-favor.html | NEW PLAN IS DRAFTED FOR 1,000-FOOT PIERS; Mayor Said to Favor Substitute Location Between 48th and 58th Sts. on the Hudson. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/triborough-tube-planned-across-city-at-38th-st-and-under-east-river.html | TRIBOROUGH TUBE PLANNED ACROSS CITY AT 38TH ST. AND UNDER EAST RIVER; TO CARRY MOTOR TRAFFIC Walker Urges Project of Experts to Cost $86,000,000. TWIN TUNNELS PROVIDED Main Artery Runs East From 10th Av. and Connects With Brooklyn and Queens. FEEDERS TO BE TWO-DECK Sponsors Assert Tube Would Pay With 15,000,000 Cars a Year at 50-Cent Toll. Network of Tubes Proposed. Approach Tunnels in Plan. FOR 3-BOROUGH TUBE ACROSS THE CITY $100,000 for Borings. Pedrick Sees Permanent Relief. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/connecticut-utilities-united.html | Connecticut Utilities United. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/11000-employers-face-jail-threat-miss-perkins-begins-drive-next.html | 11,000 EMPLOYERS FACE JAIL THREAT; Miss Perkins Begins Drive Next Week to Force Insurance of Workers Against Injury. MOST ARE IN THIS CITY Labor Commissioner Asserts That Magistrates Will Hold All Award Cases for Special Sessions. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rush-work-on-the-bremen-north-german-lloyd-liner-will-make-her.html | RUSH WORK ON THE BREMEN; North German Lloyd Liner Will Make Her Maiden Trip In July. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/tigers-rally-in-8th-to-beat-senators-pound-liska-hadleys-successor.html | TIGERS RALLY IN 8TH TO BEAT SENATORS; Pound Liska, Hadley's Successor for Three Runs and Score 7-to-5 Victory. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Corporations. United States Trust Company. Central Aguirre Associates. Railway and Express. Hartford Fire Insurance. Goldman Sachs Trading. Cleveland Cliffs Iron Company. International Petroleum. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-fiancing-company-knickerbocker-national-organized-stock-to-be.html | NEW FIANCING COMPANY; Knickerbocker National Organized -- Stock to Be Offered. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/franklin-square-house-sold.html | Franklin Square House Sold. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. HOT SPRINGS. WHITE SULPHUR SPRINGS. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/cuban-papers-assail-proposed-sugar-duty-two-indicate-decreased.html | CUBAN PAPERS ASSAIL PROPOSED SUGAR DUTY; Two Indicate Decreased Buying of American Products If Tariff Is Imposed. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/vesuvius-quited-villagers-return-flow-of-lava-from-crater-ceases.html | VESUVIUS QUITED; VILLAGERS RETURN; Flow of Lava From Crater Ceases, Though Eruptions Flare Up Again Later. DANGER IS REPORTED PAST Inhabitants of Terzigno Rejoice at Saving of Part of Town--Services Held in All Churches. New Spasm Is Felt. | True | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/transfers-staffs-of-boards-ships-united-states-lines-will-sever-all.html | TRANSFERS STAFFS OF BOARD'S SHIPS; United States Lines Will Sever All Relations With Government Today. PLANS CUTS IN PERSONNEL Combines Clerical Forces and WillMake Saving in Other OperatingBranches. Drops Clerical Force. Operating Companies Favored. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-miami-arena-planned-by-carey-huge-boxing-plant-for-dempsey.html | NEW MIAMI ARENA PLANNED BY CAREY; Huge Boxing Plant for Dempsey, Should He Re-enterRing, Garden Head Says. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/more-freight-cars-need-repair.html | More Freight Cars Need Repair. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/french-seek-to-unite-europe-on-our-tariff-defensive-alliance.html | FRENCH SEEK TO UNITE EUROPE ON OUR TARIFF; Defensive Alliance Against High Duties Here Aim of Protest to Paris Government. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/demarest-nine-wins-65-triumphs-over-west-new-york-high-in-closing.html | DEMAREST NINE WINS, 6-5.; Triumphs Over West New York High in Closing Its Season. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/college-fund-is-3373326-hebrew-union-receives-18000-anonymous-gift.html | COLLEGE FUND IS $3,373,326.; Hebrew Union Receives $18,000 Anonymous Gift From Cleveland. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/changes-on-curb-market-new-securities-admitted-preparatory-to-union.html | CHANGES ON CURB MARKET.; New Securities Admitted Preparatory to Union of Utilities. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/win-princeton-awards-three-jersey-students-get-halsey-scholarships.html | WIN PRINCETON AWARDS.; Three Jersey Students Get Halsey Scholarships, Given for First Time. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dr-janet-travell-weds-jw-powell-bishop-griswold-of-chicago-performs.html | DR. JANET TRAVELL WEDS J.W. POWELL; Bishop Griswold of Chicago Performs Ceremony in Churchof the Ascension.MRS. HELEN CLARK A BRIDEMarried to Alfred G. Tuckerman byRev. Dr. Simons in All Souls'Church--Other Nuptials. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-student-flying-rule-permit-holders-may-pick-own-instructors-and.html | NEW STUDENT FLYING RULE.; Permit Holders May Pick Own Instructors and Airports. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/gray-veterans-elect-name-general-sneed-of-oklahoma-commander-at.html | GRAY VETERANS ELECT.; Name General Sneed of Oklahoma, Commander at Charlotte, N.C. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/chile-bars-florida-fruit.html | Chile Bars Florida Fruit. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/capone-gives-hospital-1000.html | Capone Gives Hospital $1,000. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-make-pennsylvania-museum-a-home-of-historical-relics.html | To Make Pennsylvania Museum A Home of Historical Relics | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/puts-gasoline-theft-at-20000000-a-year-session-of-weight-experts.html | PUTS GASOLINE 'THEFT' AT $20,000,000 A YEAR; Session of Weight Experts, Asks Head of Auto Association, at Check on Dishonest Vendors. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/tory-cabinet-job-hunting-premier-baldwin-buys-secondhand-tennis.html | TORY CABINET JOB HUNTING; Premier Baldwin Buys SecondHand Tennis Racquet From Friend. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sir-william-davison-weds-miss-marriott-bridegroom-reelected-after-a.html | SIR WILLIAM DAVISON WEDS MISS MARRIOTT; Bridegroom Re-Elected After a Bitter Fight Based on Recent Divorce. | True | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/willard-defends-b-omonon-plan-cites-ripley-report-to-icc-as.html | WILLARD DEFENDS B & O.-MONON PLAN; Cites Ripley Report to I.C.C. as Justifying Proposed Railroad Consolidation.DENIES LOSS TO INDIANASpeaking to Hammond Chamber, No Promises to Ratain Shops inState and Tells of Outlay. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/aviation-merger-voted-stockholders-of-united-corporation-approve.html | AVIATION MERGER VOTED.; Stockholders of United Corporation Approve Deal With Air Investors. | True | Special to The New York Times. | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/will-take-up-bridge-loan-port-authority-and-city-to-discuss.html | WILL TAKE UP BRIDGE LOAN.; Port Authority and City to Discuss Financing Hudson Span Approach. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/panama-picks-ambassador-geenzier-consul-at-new-york-to-go-to.html | PANAMA PICKS AMBASSADOR; Geenzier, Consul at New York, to Go to Venezuela--Successor Named. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/miss-williamss-bridal-her-marriage-to-jha-zuckerman-in-calvary.html | MISS WILLIAMS'S BRIDAL.; Her Marriage to J.H.A. Zuckerman in Calvary Church Tuesday. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/presbyterian-conference-closes.html | Presbyterian Conference Closes. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/loughlin-captures-senior-track-title-has-17-points-to-lead-st-johns.html | LOUGHLIN CAPTURES SENIOR TRACK TITLE; Has 17 Points to Lead St. John's and La Salle M.A., in Catholic Association Meet. Didie Passes Ryan in Stretch. Collins and Maloney in Duel. | True | By Arthur J. Daley. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/roller-skaters-selected-teams-to-take-part-in-6day-race-at-the.html | ROLLER SKATERS SELECTED; Teams to Take Part in 6-Day Race at the Garden Are Announced. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-minimum-price-for-stock-proposed-trustees-of-massachusetts.html | NEW MINIMUM PRICE FOR STOCK PROPOSED; Trustees of Massachusetts Associates Ask Certificate Holders'Views on Low Limit of $20. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/put-5-in-vault-rob-bank-bandits-escape-with-5000-at-cornwells.html | PUT 5 IN VAULT, ROB BANK.; Bandits Escape With $5,000 at Cornwells Heights, Pa. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/german-dirigible-again-damaged.html | German Dirigible Again Damaged. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hide-futures-advance-prices-on-exchange-here-affected-by-chicago.html | HIDE FUTURES ADVANCE.; Prices on Exchange Here Affected by Chicago and River Plate Markets | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/plan-exhibition-lifeboat-drill-on-vulcania-at-her-pier-today.html | Plan Exhibition Lifeboat Drill On Vulcania at Her Pier Today | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hedges-is-elected-captain-of-princetons-track-team.html | Hedges Is Elected Captain Of Princeton's Track Team | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sofia-reparations-eased-commission-grants-delay-to-aid-bulgarian.html | SOFIA REPARATIONS EASED.; Commission Grants Delay to Aid Bulgarian Areas Hit by Quake. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/harriman-to-play-no-2-polo-star-on-sands-point-team-facing.html | HARRIMAN TO PLAY NO. 2.; Polo Star on Sands Point Team Facing Greentree Sunday. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rogers-has-his-own-idea-about-an-embassy-going-dry.html | Rogers Has His Own Idea About an Embassy Going Dry | True | WILL ROGERS. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dr-harris-boomed-to-run-for-mayor-friends-suggest-the-former-health.html | DR. HARRIS BOOMED TO RUN FOR MAYOR; Friends Suggest the Former Health Commissioner as Fusion Candidate. PROPOSAL WELL RECEIVED Bronx Republican Chairman Calls Meeting Tonight to Act on City Convention. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/4954000-new-securities-on-todays-investment-list.html | $4,954,000 New Securities On Today's Investment List | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/jersey-cow-brings-5000-80-animals-sell-for-average-of-855-at.html | JERSEY COW BRINGS $5,000.; 80 Animals Sell for Average of $855 at Morristown Auction. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/massey-at-williamsburg-ambassador-remarks-the-progress-in-restoring.html | MASSEY AT WILLIAMSBURG.; Ambassador Remarks the Progress in Restoring Colonial City. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dare-devil-smiths-body-found.html | 'Dare Devil' Smith's Body Found. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/extra-play-matinees-to-aid-actors-fund-club-limited-to-175.html | EXTRA PLAY MATINEES TO AID ACTORS' FUND; Club, Limited to 175 Subscribers, to Be Officially Formed at a Luncheon Today. Blind to Give Concert Tonight. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/western-union-promotes-five.html | Western Union Promotes Five. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/slang-at-princeton-made-plain-and-easy-ohe-toughie-smoothie-and.html | SLANG AT PRINCETON MADE PLAIN AND EASY; 'Ohe,' 'Toughie,' 'Smoothie' and 'Softie' Among Obscurities Clarified for the Uninitiated. Special to The New York Times. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Trading in Stocks Decreases. Reserve System Deadlock. "Sore Spots" Eliminated. Rediscounts Below Year Ago. The Brokers' Loan Account. Railroad Earnings Roll Up. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/king-zogu-to-dedicate-our-legation-in-tirana-albanias-ruler-will-at.html | KING ZOGU TO DEDICATE OUR LEGATION IN TIRANA; Albania's Ruler Will Attend His First Public Dance at the Opening Ceremonies. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/kellogg-pact-ratified-by-swiss.html | Kellogg Pact Ratified by Swiss. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/war-games-to-test-defense-of-hawaii-army-commanders-will-check-the.html | WAR GAMES TO TEST DEFENSE OF HAWAII; Army Commanders Will Check the Effectiveness of Prepared Plan in Manoeuvres. 12,000 TROOPS IN ACTION Imaginary "Enemy" Fleet Is Now "on Way to Attack" Islands as Part of Two-Week Activities. Subordinates to Use Initiative. All Arms to Aid Resistance. | True | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/a-good-league-year.html | A GOOD LEAGUE YEAR. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/urges-young-lawyers-to-disregard-money-justice-tompkins-tells-219.html | URGES YOUNG LAWYERS TO DISREGARD MONEY; Justice Tompkins Tells 219 at New York Law School to Take Worthy Causes. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hartridge-program-today-james-g-mcdonald-to-speak-at-plainfield.html | HARTRIDGE PROGRAM TODAY; James G. McDonald to Speak at Plainfield Commencement. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/changes-in-asiatic-fleet-fortyfifth-destroyer-division-will-be.html | CHANGES IN ASIATIC FLEET.; Forty-fifth Destroyer Division Will Be Replaced by Thirty-eighth. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/fire-department.html | Fire Department. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/companies-to-send-officials-to-russia-names-announced-of-those-to.html | COMPANIES TO SEND OFFICIALS TO RUSSIA; Names Announced of Those to Be Represented on Tour Leaving Berlin on July 15. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/bank-of-england-gains-more-gold-weeks-increase-581000note-issue.html | BANK OF ENGLAND GAINS MORE GOLD; Week's Increase 581,000—Note Issue Rises 1,470,000, Reserve Ratio Lower. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/chamber-opposes-new-sugar-tariff-adopts-report-of-committee-against.html | CHAMBER OPPOSES NEW SUGAR TARIFF; Adopts Report of Committee Against Increase of the Duty on Cuban Product. GWYNNE'S SERVICE LAUDED Meeting Votes $2,000 Honorarium to Executive Vice President, 35 Years With Organization. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/steel-men-to-fight-manganese-tariff-not-only-combat-an-increase-by.html | STEEL MEN TO FIGHT MANGANESE TARIFF; Not Only Combat an Increase by Senate, but Oppose Present Rate. HOUSE KILLED PROPOSALS Manufacturers Point to Big Per Cent of Manganese That Has to Be Imported. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rykoff-leaves-for-a-rest-doctors-ordered-it-says-soviet-denying.html | RYKOFF LEAVES FOR A REST.; Doctors Ordered It, Says Soviet, Denying Political Causes. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/raises-gasoline-one-cent-upstate.html | Raises Gasoline One Cent Up-State | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/manville-party-leaves-special-train-carries-guests-to-launching-of.html | MANVILLE PARTY LEAVES.; Special Train Carries Guests to Launching of Yacht at Bath, Me. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hints-at-struggle-in-double-slaying-policeman-says-room-in-which.html | HINTS AT STRUGGLE IN DOUBLE SLAYING; Policeman Says Room in Which Moorestown Couple Were Found Indicated It. FURTHER INQUIRY SOUGHT Family of Horace Roberts Jr. Holds a Third Person May Have Shot Youth and Ex-Fiancee. Further Inquiry Asked. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/mme-schwimmer-to-sail-leaves-tonight-on-the-paris-after-getting.html | MME. SCHWIMMER TO SAIL.; Leaves Tonight on the Paris After Getting Emergency Re-entry Permit | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/britain-to-open-darwin-home-as-a-public-museum-today.html | Britain to Open Darwin Home As a Public Museum Today | True | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hyde-defeats-abe-in-straight-sets-surprises-by-62-62-and-reaches.html | HYDE DEFEATS ABE IN STRAIGHT SETS; Surprises by 6-2, 6-2, and Reaches Semi-Finals in New England Tournament. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/croat-head-seriously-ill-pribitchevitch-in-interment-is-in.html | CROAT HEAD SERIOUSLY ILL.; Pribitchevitch, in Interment, Is In Dangerous Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ss-streit-going-to-europe.html | S.S. Streit Going to Europe. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/beaten-by-an-agent-says-gem-smuggler-exsteward-on-liner-pleading.html | BEATEN BY AN AGENT, SAYS GEM SMUGGLER; Ex-Steward on Liner, Pleading Guilty, Accuses Customs Man of Brutality. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-fast-freight-service-will-bring-perishable-goods-from-the.html | NEW FAST FREIGHT SERVICE; Will Bring Perishable Goods From the Pacific in Ten Days. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/aviation-and-coast-defense.html | AVIATION AND COAST DEFENSE. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/beat-man-rob-him-of-1800.html | Beat Man, Rob Him of $1,800. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/westchester-deals-artist-purchases-croton-house-music-publisher.html | WESTCHESTER DEALS.; Artist Purchases Croton House --Music Publisher Buys. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/athletics-trounce-browns-by-15-to-4-score-second-straight-victory.html | ATHLETICS TROUNCE BROWNS BY 15 TO 4; Score Second Straight Victory Over St. Louis and 19th in Last 21 Games. SIMMONS DRIVES IN 6 RUNS Hits Homer and Two Doubles, While Foxx Also Gets Circuit Clout--Cochrane Has Two Triples. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/jersey-priests-assigned-newark-chancellor-lists-changes-for.html | JERSEY PRIESTS ASSIGNED.; Newark Chancellor Lists Changes for Catholic Diocese. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/markets-in-london-paris-and-berlin-government-securities-lower-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Government Securities Lower on English Exchange--Stocks Also Decline. TRADING LIGHTER IN PARIS confidence Feit for the Future-- German Boerse Shows Weakness and Irregularity. London Closing Prices. Paris Closing Prices. Trading Light in Paris Weakness in German Market. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/alexander-abandons-zagreb-visit.html | Alexander Abandons Zagreb Visit. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/loan-groups-trustee-sought-on-warrant-newark-lawyer-hunted-after.html | LOAN GROUPS' TRUSTEE SOUGHT ON WARRANT; Newark Lawyer Hunted After Books of Four Associations Are Impounded. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/600-hatters-hear-we-lag-as-to-headgear-menjou-at-dinner-calls-dozen.html | 600 Hatters Hear We Lag as to Headgear; Menjou at Dinner Calls Dozen a Minimum | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/east-side-merchants-to-build-apartments-100-subscribing-1000-each.html | EAST SIDE MERCHANTS TO BUILD APARTMENTS; 100 Subscribing $1,000 Each to Form Company--Rents Will Be $20 a Room. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/brokers-loans-off-4000000-in-week-federal-reserve-reports-total-of.html | BROKERS' LOANS OFF $4,000,000 IN WEEK; Federal Reserve Reports Total of $5,284,000,000, Smallest This Year. INREASE BY BANKS HERE Out-of-Town Institutions and "Others" Show Substantial Cuts --Rediscount Rate Unchanged. Increase by Banks Here. Loan Totals Since Jan. 1, 1928. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/the-government-and-education.html | THE GOVERNMENT AND EDUCATION. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/seven-ships-to-sail-for-foreign-ports-list-includes-paris-olympic.html | SEVEN SHIPS TO SAIL FOR FOREIGN PORTS; List Includes Paris, Olympic, Arabic, Carmania, Vulcania, Volendam and Munamar. FOUR ARE DUE TO ARRIVE They Are the Mauretania, President Roosevelt, Rotterdam and Bermuda. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/case-makes-no-charges-fails-to-accuse-any-of-big-ten-says-griffith.html | CASE MAKES NO CHARGES.; Fails to Accuse Any of Big Ten, Says Griffith After Meeting. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/mistrial-ordered-in-virginia-slaying-jury-is-unable-to-agree-on.html | MISTRIAL ORDERED IN VIRGINIA SLAYING; Jury Is Unable to Agree on Guilt of Officer Who Shot Student as Bootlegger. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/council-marks-time-on-minorities-issue-league-body-starting-private.html | COUNCIL MARKS TIME ON MINORITIES ISSUE; League Body, Starting Private Meetings in Madrid, Hears Committee Report Read.DELAY IS DUE TO BRITAINStresemann Counts on BackingFrom Labor Government forHis Proposals. Council Listens to Report. Germans Displeased. Committee's Work Summarized. Issues to Be Discussed. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rushmore-board-meets-texan-heads-body-named-by-coolidge-for-south.html | RUSHMORE BOARD MEETS.; Texan Heads Body Named by Coolidge for South Dakota Memorial. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/no-loafing-in-navy-adams-tells-class-secretary-urges-annapolis.html | NO LOAFING IN NAVY, ADAMS TELLS CLASS; Secretary Urges Annapolis Graduates to Devote Themselves to the Service.239 RECEIVE DIPLOMASPresentation of Sheepskin by WestPoint Cadet to Brother at Exercises Is Unique Incident. Fifteen Enter Marine Corps. White Caps Hurled in Air. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/treasury-rate-up-on-400000000-certificates-are-offered-at-5-18-a.html | TREASURY RATE UP ON $400,000,000; Certificates Are Offered at 5 1/8, a Shade Above Federal Reserve Rediscount. HIGHEST IN EIGHT YEARS Oversubscription of Previous Issue at 4 Was Far Below Expectations. Unusual Credit Condition. TREASURY RATE UP ON $400,000,000 Secretary Mellon's Statement. Scope of the Certificates. Payment by Depositaries. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/fleischmann-hub-for-food-merger-company-in-which-jp-morgan-co-are.html | FLEISCHMANN HUB FOR FOOD MERGER; Company in Which J.P. Morgan & Co. Are Interested Inspires Bankers With Project. POWERFUL GROUPS IN PLAN Distributive Organization Operating Throughout Country Regarded as Big Factor in Consolidation. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/chicago-iron-workers-win-strike.html | Chicago Iron Workers Win Strike. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lexington-av-site-sold-to-investor-armory-hill-realty-corporation.html | LEXINGTON AV. SITE SOLD TO INVESTOR; Armory Hill Realty Corporation, Disposes of Property at 97th Street. DEAL IN EAST 113TH ST. Francisco Gallo Sells Flat Near Second Av.--Several Yorkville Sales Announced. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/marks-defeats-knudson-gets-decision-in-112peund-class-final-at-good.html | MARKS DEFEATS KNUDSON.; Gets Decision in 112-Peund Class Final at Good Shepherd A.C. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/robins-again-lose-to-the-cubs-8-to-6-brooklyn-holds-lead-early-in.html | ROBINS AGAIN LOSE TO THE CUBS, 8 TO 6; Brooklyn Holds Lead Early in the Game, but Two Misplays Help Chicago Triumph. HERMAN'S MUFF IS COSTLY English and Cuyler Tally When Babe Drops Fly--Malone and Hornsby Hit for Circuit. Robins Are Still Ahead. Wilson Pulls Down Drive. | True | By Roscoe McGowen. Special To the New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/westchester-academy-graduation.html | Westchester Academy Graduation. | True | Special to The New York Times. | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/british-urge-union-of-tin-producers-appeal-by-representatives-of.html | BRITISH URGE UNION OF TIN PRODUCERS; Appeal by Representatives of More Than Fifty Companies in Principal Fields. WOULD STABILIZE PRICES Baring on Economic Relations of Britain and United States Considered in Proposal. Crucial Point Reached. Call For Association. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/vatican-to-become-a-city-state-today-mussolini-will-go-there-to.html | VATICAN TO BECOME A CITY STATE TODAY; Mussolini Will Go There to Exchange Ratification of Treaties Creating It. CEREMONY WILL BE SIMPLE Bronze Door, Closed Since 1870, Will Open--Press Comment Meagre on Pope's Criticism of Il Duce. Letter Calmly Received. Vatican Services Not Ready Yet. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/act-on-jr-nugent-estate-counsel-give-account-but-court-asks-data-on.html | ACT ON J.R. NUGENT ESTATE; Counsel Give Account, but Court Asks Data on $22,500 Fees. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hylan-to-address-queens-civics.html | Hylan to Address Queens Civics. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/mussolini-honors-chicago-girl.html | Mussolini Honors Chicago Girl. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/church-parley-due-in-mexico-monday-breaking-of-the-threeyearold.html | CHURCH PARLEY DUE IN MEXICO MONDAY; Breaking of the Three-Year-Old Deadlock on Religious Laws Within a Week Is Forecast. ENVOYS REPORTED ON WAY Ambassador Morrow, Tellez, Archbishop Ruiz and Bishop Diaz Said to Be Together. WASHINGTON DOUBTS THIS Mexican General Offers Truce to the "Religious Rebels"--Government Is Repairing Churches. Quick Settlement Expected. Laredo Expects Morrow and Ruiz. Washington Doubts Reports. Bishop Diaz Gone From New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/yale-sailors-at-sydney-crew-of-chance-will-be-replaced-by-four.html | YALE SAILORS AT SYDNEY.; Crew of Chance Will Be Replaced by Four Students and Doctor. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription. Bickford's, Inc. Credit Utility Banking. Atlantic Coast Fisheries. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lindbergh-and-bride-off-coast-of-maine-anchor-near-kennebunkport.html | LINDBERGH AND BRIDE OFF COAST OF MAINE; Anchor Near Kennebunkport After Stop at York Harbor, 100 Miles From North Haven. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/oneill-reported-ill-london-paper-says-playwright-has.html | O'NEILL REPORTED ILL; London Paper Says Playwright Has Tuberculosis--Attorney Denies It. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/held-at-leadville-trial-exsheriff-woman-and-another-suspected-of.html | HELD AT LEADVILLE TRIAL.; Ex-Sheriff, Woman and Another Suspected of Perjury. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/assails-yale-tap-day-alumni-weekly-urges-end-of-custom-as-barbarous.html | ASSAILS YALE 'TAP DAY.'; Alumni Weekly Urges End of Custom as "Barbarous." | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/irt-to-aid-needy-again-to-carry-children-and-mothers-free-to-parks.html | I.R.T. TO AID NEEDY AGAIN.; To Carry Children and Mothers Free to Parks During Summer. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/max-friedman-not-ejected.html | Max Friedman Not Ejected. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/budapest-bars-talkies-wont-present-them-till-after-may-1930cost-too.html | BUDAPEST BARS TALKIES.; Won't Present Them Till After May, 1930--Cost Too Great. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ford-has-to-borrow-2-cents-to-purchase-an-edison-stamp.html | Ford Has to Borrow 2 Cents To Purchase an Edison Stamp | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/buyers-in-cooperatives.html | Buyers in Cooperatives. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. American Power and Light. United Light and Power. Postal Telegraph and Cable. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/calls-on-pharmacies-to-stick-to-drugs-dean-rasby-decries-department.html | CALLS ON PHARMACIES TO STICK TO DRUGS; Dean Rasby Decries 'Department Store Trend'--Columbia School Opens Exhibit. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lott-elected-tennis-captain-at-the-university-of-chicago.html | Lott Elected Tennis Captain At the University of Chicago | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rutgers-to-confer-290-degrees-today-163d-annual-commencement-will.html | RUTGERS TO CONFER 290 DEGREES TODAY; 163d Annual Commencement Will Be Held in the New Brunswick Theatre. DR. THOMAS DECRIES SNOBS Tells Graduates, In Baccalaureate, Not to Be Afraid of Overalls or Grime. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/roosevelt-plans-trip-his-inspection-of-canals-and-institutions-will.html | ROOSEVELT PLANS TRIP.; His Inspection of Canals and Institutions Will Begin July 7. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/three-men-burned-in-boat-explosion-clothing-afire-they-leap-into.html | THREE MEN BURNED IN BOAT EXPLOSION; Clothing Afire, They Leap Into River After Gasoline Fires New Craft. $15,000 DAY CRUISER LOST Firemen Stretch Hose 1,300 Feet but Fail to Save Ship Owned by Sterling Pile. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/on-germanic-trusts-board.html | On Germanic Trust's Board. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/other-manhattan-sales-deals-in-various-parcels-reported-yesterday.html | OTHER MANHATTAN SALES.; Deals in Various Parcels Reported Yesterday. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/radio-concerns-plan-billion-dollar-pool-chicago-convention.html | RADIO CONCERNS PLAN BILLION DOLLAR POOL; Chicago Convention Authorizes Its Formation for Interchange of Patents. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/liberals-are-beaten-in-saskatchewan-longdominant-party-is-running.html | LIBERALS ARE BEATEN IN SASKATCHEWAN; Long-Dominant Party Is Running Far Behind in the Provincial Election. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-zealand-plans-ship-subsidy.html | New Zealand Plans Ship Subsidy | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/wild-truck-injures-39-in-two-trolleys-driverless-it-plunges-down.html | WILD TRUCK INJURES 39 IN TWO TROLLEYS; Driverless, It Plunges Down Hill and Hits Crowded Car, Which Then Rams Another. BOYS BLAMED FOR CRASH Lads Start Parked Vehicle and Leap Off Unhurt-- Many of the Victims Are Women. Car's Brakes Fail to Hold. Car Catches on Fire. Driver Left Car to Make Delivery. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/mcarthy-medalist-on-harrison-links-intercollegiate-golf-champion.html | M'CARTHY MEDALIST ON HARRISON LINKS; Intercollegiate Golf Champion Scores a 75 in Westchester Amateur Title Play. | True | Special to The New York Times. | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/question-mark-motor-for-museum.html | Question Mark Motor for Museum. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/plan-1000000-alteration-for-telephone-exchange.html | Plan $1,000,000 Alteration For Telephone Exchange | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/chloroform-slayer-obtains-leniency-hartford-woman-pleads-guilty-to.html | CHLOROFORM SLAYER OBTAINS LENIENCY; Hartford Woman Pleads Guilty to Manslaughter in Husband's Death--Gets 1 to 10 Years. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/china-to-guard-relics-nanking-draws-up-regulations-to-restrict.html | CHINA TO GUARD RELICS.; Nanking Draws Up Regulations to Restrict Excavation. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/queens-realty-sales-improvement-planned-for-puntine-street.html | QUEENS REALTY SALES.; Improvement Planned for Puntine Street Leasehold in Jamaica. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/metal-sales-still-quiet-business-continues-inactive-but-better.html | METAL SALES STILL QUIET.; Business Continues Inactive, but Better Sentiment Is Noted. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ratchitch-trial-near-end-defendants-will-make-closing-speeches-in.html | RATCHITCH TRIAL NEAR END; Defendants Will Make Closing Speeches in Belgrade Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lord-portman-dies-wealthy-landlord-second-largest-holdings-of-land.html | LORD PORTMAN DIES; WEALTHY LANDLORD; Second Largest Holdings of Land in London Bought for $10,000 in 16th Century. THE INCOME IN MILLIONS Late Viscount Kept Up the Family Business of Selling Donkeys' Milk. | True | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-embassy-for-japan-structure-to-be-built-in-capital-at-cost-of.html | NEW EMBASSY FOR JAPAN.; Structure to Be Built in Capital at Cost of $1,000,000. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/coolidge-depicts-boyhood-as-ideal-says-it-abundantly-provided-best.html | COOLIDGE DEPICTS BOYHOOD AS IDEAL; Says "It Abundantly Provided Best There Was for Me," Despite Hardships. FOUND RELIEF IN RETURNING In Magazine Article, He Declares He Was Never So Happy as in Years Before 13. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/miss-nancie-benoist-weds-in-washington-married-to-henry-ravenel.html | MISS NANCIE BENOIST WEDS IN WASHINGTON; Married to Henry Ravenel-- Other Out of Town Marriages. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dont-be-a-snob-in-marrying-copeland-advises-collegians.html | Don't Be a Snob in Marrying, Copeland Advises Collegians | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/24-pennington-graduates-school-for-boys-in-new-jersey-to-hold.html | 24 PENNINGTON GRADUATES; School for Boys In New Jersey to Hold Exercises on Tuesday. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/european-film-men-vote-protection-congress-closing-in-paris-urges.html | EUROPEAN FILM MEN VOTE PROTECTION; Congress Closing in Paris Urges Each Country to Act in Own Way to Curb Imports. AMERICAN PRODUCERS HIT French Paper Depicts Our Films as Propaganda for Expansion of Foreign Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/world-body-voted-by-jewish-women-mrs-kohut-of-new-york-elected-head.html | WORLD BODY VOTED BY JEWISH WOMEN; Mrs. Kohut of New York Elected Head of Organisation at Hamburg Meeting. HEADQUARTERS TO BE HERE Resolution Calls for Meeting of Orthodox Rabbis to Change Divorce Rules. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/booths-case-is-prepared-court-is-expected-to-meet-soon-to-act-on.html | BOOTH'S CASE IS PREPARED; Court Is Expected to Meet Soon to Act on Salvation Army Suit. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/miss-gourlay-wins-french-title.html | Miss Gourlay Wins French Title. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/piani-defeats-cugnot-in-match-bike-race-wins-mile-euent-before.html | PIANI DEFEATS CUGNOT IN MATCH BIKE RACE; Wins Mile Euent Before 10,000 in Philadelphia-- Chapman Takes 50-Mile Motor-Paced Contest. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/miss-shonk-to-wed-b-hunt-b-smith-junior-league-member-to-marry.html | MISS SHONK TO WED B. HUNT B. SMITH; Junior League Member to Marry Official of Eastern Aeronautical Corporation. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/opposes-establishing-reserve-savings-bank-committee-of-association.html | OPPOSES ESTABLISHING RESERVE SAVINGS BANK; Committee of Association of Mutual Institutions Reports at Saranac Lake Meeting. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/republicans-study-inquiry-commissions-machold-and-other-leaders.html | REPUBLICANS STUDY INQUIRY COMMISSIONS; Machold and Other Leaders Weigh Personnel of Boards Authorized by Legislature. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/yale-rows-4-miles-in-fast-time-test-beat-reaches-38-in-rattle-royal.html | YALE ROWS 4 MILES IN FAST TIME TEST; Beat Reaches 38 in Rattle Royal With Second Varsity-- Covers Distance in 20:43. Leader Encourages Crew. Elis to Go Yachting | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/pladner-not-coming-here-has-received-no-contract-to-box-schwartz.html | PLADNER NOT COMING HERE.; Has Received No Contract to Box Schwartz, French Flyweight Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/labor-appeals-radio-decision-chicago-federation-refused-change-of.html | LABOR APPEALS RADIO DECISION; Chicago Federation, Refused Change of Channel, Assails Board's Act as Illegal. SALE OF LICENSE CENSURED Commission Chairman Condemns Transfer of Virginia Station Without Permission. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-take-over-pat-casey-agency.html | To Take Over Pat Casey Agency. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/mrs-huntington-flies-to-newport-new-yorker-takes-air-route-to.html | MRS. HUNTINGTON FLIES TO NEWPORT; New Yorker Takes Air Route to Inspect Cottage in the Summer Colony. ROCHES LEASE SUNNYLEA Several Members of Naval Circles Take Cottages--Other Arrivals for the Season. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/trolley-hits-auto-1-dead-5-injured-two-in-serious-condition-after.html | TROLLEY HITS AUTO, 1 DEAD, 5 INJURED; Two in Serious Condition After Collision at Broadway and 251st Street. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/petrolle-gets-decision-defeats-miller-in-tenround-bout-in-detroit.html | PETROLLE GETS DECISION.; Defeats Miller in Ten-Round Bout in Detroit Ring. Gagnon Knocks Out Herman. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/factors-plan-uptown-move.html | Factors Plan Uptown Move. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/newark-repulses-jersey-city-102-gets-4-runs-in-first-and-3-in-fifth.html | NEWARK REPULSES JERSEY CITY, 10-2; Gets 4 Runs in First and 3 in Fifth For Easy Victory-- Losers Use 3 Hurlers. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ahrenberg-to-start-sea-flight-tomorrow-first-stage-of-fliers.html | AHRENBERG TO START SEA FLIGHT TOMORROW; First Stage of Flier's Journey to America Will Be From Stockholm to Bergen. | True | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/prepare-for-rhine-army-british-clear-camp-for-5000-expected-home-by.html | PREPARE FOR RHINE ARMY.; British Clear Camp for 5,000 Expected Home by October. | True | Special Cabel to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/steel-makers-reply-to-250000000-suit-corporation-and-subsidiaries.html | STEEL MAKERS REPLY TO $250,000,000 SUIT; Corporation and Subsidiaries Say Bethlehem Delayed Action on Patents Too Long. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/pushbike-flying-squads-for-london-amuse-whalen.html | 'Push-bike' Flying Squads For London Amuse Whalen | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/canterbury-wins-the-meadow-brook-warrens-horse-kept-in-front-all.html | CANTERBURY WINS THE MEADOW BROOK; Warren's Horse Kept in Front All the Way by G.H. Bostwick in Belmont 'Chase. WARFAIN 2 LENGTHS BACK Is Keen Contender Throughout-- Sarazen 11, 1-to-5, Hard Pressed to Seat Annan--Arcturus Victor. Skedaddle Makes a Bid. Three Race in Salvator. | True | By Bryan Field. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/higgins-criticizes-harvey-for-laxity-charges-failure-to-act-on.html | HIGGINS CRITICIZES HARVEY FOR LAXITY; Charges Failure to Act on Facts He Unearthed About Paving Deficiencies. FINDS SEWER PIPE FAULTY Borough President Replies, "I'm Boss in Queens County," and Minimizes Cases. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/smith-seniors-give-plans-only-23-out-of-400-who-will-graduate.html | SMITH SENIORS GIVE PLANS.; Only 23 Out of 400 Who Will Graduate Contemplate Marriage. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/red-union-invites-inquiry-challenges-opponents-to-impartial.html | RED UNION INVITES INQUIRY.; Challenges Opponents to Impartial Investigation of Violence Charges. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/leslie-gets-new-insurance-post.html | Leslie Gets New Insurance Post. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/turks-hail-italian-planes-constantinople-shouts-approval-as-35.html | TURKS HAIL ITALIAN PLANES; Constantinople Shouts Approval as 35 Visitors Arrive. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-honor-meyer-london-socialist-groups-plan-workers-library-in-his.html | TO HONOR MEYER LONDON.; Socialist Groups Plan Workers' Library in His Memory. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ny-womens-team-wins-in-golf-play-defeats-boston-11-matches-to-4-in.html | N.Y. WOMEN'S TEAM WINS IN GOLF PLAY; Defeats Boston, 11 Matches to 4, in Griscom Cup Series at Aronimink Club. MISS ORCUTT IS VICTOR Beats Mrs. Baker, 2 and 1, While Miss Hicks Loses to Miss Payson, 1 Up--Extra-Hole Matches. Mrs. Smith Loses at 19th. Miss Orcutt Has Two Birdies. | True | By William D. Richardson. Special To the New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Hackensack, N.J. Plainfield, N.J. Cincinnati. Bolivar, Genesee, Clarksville, N.Y. Blair County, Pa. Hempstead, L.I. Batavia, N.Y. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/utilities-in-demand-on-the-curb-market-commonwealth-southern.html | UTILITIES IN DEMAND ON THE CURB MARKET; Commonwealth & Southern Heavily Traded, but Declines--SeveralStocks Show Good Gains. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/payson-yacht-launched-soninlaw-of-late-payne-whitney-names-125000.html | PAYSON YACHT LAUNCHED.; Son-in-law of Late Payne Whitney Names $125,000 Craft The Saga. | True | Special to The New York Times. | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/69-schools-to-open-for-summer-work-53-to-give-elementary-courses.html | 69 SCHOOLS TO OPEN FOR SUMMER WORK; 53 to Give Elementary Courses for Six-Week Session to Begin July 8. SEVEN ON JUNIOR HIGH LIST Nine Senior High Schools to Start Term July 2 and Continue Until August 23. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hope-put-in-farm-bill-but-bureau-federation-head-voices.html | HOPE PUT IN FARM BILL.; But Bureau Federation Head Voices Disappointment in Tariff. | True | Special to The New York Tiems. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/narcotics-in-her-apartment.html | Narcotics in Her Apartment. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/table-of-marshals-saved-for-france-edward-tuck-gives-16000-to.html | 'TABLE OF MARSHALS' SAVED FOR FRANCE; Edward Tuck Gives $16,000 to Prevent Purchase of Historic Object for W.H. Hearst. IT WILL GO TO MALMAISON American's Benefactions to His Adopted Country Include Schools and Two Hospitals. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sells-staten-island-sites.html | Sells Staten Island Sites. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/13-fillies-are-named-to-run-in-the-oaks-at-epsom-today.html | 13 Fillies Are Named to Run In the Oaks at Epsom Today | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ford-at-convention-in-honor-of-edison-makes-special-trip-to.html | FORD AT CONVENTION IN HONOR OF EDISON; Makes Special Trip to Atlantic City, Hears Glowing Tributes, Then is Silent on Friend. HIS SPEECH ONLY 27 WORDS Talks to Delegates at Jubilee of Light on What Is Being Done at Dearborn. SUBMITS TO AN INTERVIEW Calls Electricity the Life-Blood of Industry and Praises Sir Esme's Stand on Liquor. Mr. Ford's Brief Speech. Edison Heard in Movietone. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/saratoga-commission-organizes-for-study-meets-at-baruch-home-to-lay.html | SARATOGA COMMISSION ORGANIZES FOR STUDY; Meets at Baruch Home to Lay Plans for Development of Health Resort. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/picks-more-youths-for-training-camps-army-headquarters-here-lists.html | PICKS MORE YOUTHS FOR TRAINING CAMPS; Army Headquarters Here Lists Assignments for Summer Course of Month. MOST TO GO TO MONMOUTH Fort Ethan Allen, Vt.; Fort Myer, Va., and Fort Niagara Also to Receive Quotas. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/the-business-world-endorse-higher-weighting-limits-to-study.html | THE BUSINESS WORLD; Endorse Higher Weighting Limits. To Study Consumer Returns. David's Forecast Finds Skeptics. Resort Stores Buying Gift Lines. Feature Large Fabric Handbags. Junior Ankle Hose a Fetature. Meet to Plan Tariff Bill Fight. Seek More Data on Cloth Imports. Converters Ask Rayon Yarn Data. Gray Goods Market Still Quiet. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/financial-markets-uncertain-movement-both-in-stocks-and-wheat-call.html | FINANCIAL MARKETS; Uncertain Movement, Both in Stocks and Wheat- - Call Money 7%. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/mrs-pratt-assails-regime-of-walker-declares-his-administration-is.html | MRS. PRATT ASSAILS REGIME OF WALKER; Declares His Administration Is Worst in History and He Is Vulnerable Candidate. FORESEES FUSION VICTORY Tammany Can Be Ousted if Record Is Made Known to Voters, Woman Representative Asserts. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lehigh-laboratory-ready-gift-of-james-w-packard-will-be-used-for.html | LEHIGH LABORATORY READY.; Gift of James W. Packard Will Be Used for Alumni Homecoming. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/clearing-hospital-ground-first-unit-of-lenox-hill-addition-to-rise.html | CLEARING HOSPITAL GROUND; First Unit of Lenox Hill Addition to Rise in East Seventy-sixth Street. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/mexico-gives-widow-jm-aguirre-property-estate-of-rebel-general-put.html | MEXICO GIVES WIDOW J.M. AGUIRRE PROPERTY; Estate of Rebel General Put to Death Is Turned Back to Wife Because of Her Poverty. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/police-department.html | Police Department. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-shows.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Shows Recovery. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-lay-shakespeare-stone-lord-ampthill-will-officiate-at-new.html | TO LAY SHAKESPEARE STONE; Lord Ampthill Will Officiate at New Stratford Theatre Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/tin-active-and-higher-distant-futures-cross-44cent-level-copper.html | TIN ACTIVE AND HIGHER.; Distant Futures Cross 44-Cent Level -- Copper Trading Better. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/miss-smith-gains-final-beats-miss-ellis-4-up-in-ontario-womans-golf.html | MISS SMITH GAINS FINAL; Beats Miss Ellis, 4 Up, in Ontario Woman's Golf Tournament. Hagenlacher Double Victor. Hiegel Wins Two Cue Matches. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/wright-is-tennis-victor-survives-fourth-round-in-british.html | WRIGHT IS TENNIS VICTOR.; Survives Fourth Round in British Tourney--Crocker Also Wins. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/20-seniors-at-miss-fines-school-at-princeton-to-hold-its-graduation.html | 20 SENIORS AT MISS FINES; School at Princeton to Hold Its Graduation This Morning. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/asks-apprenticeship-for-young-lawyers-arthur-mayer-favors-twoyear.html | ASKS APPRENTICESHIP FOR YOUNG LAWYERS; Arthur Mayer Favors Two-Year Service in Office Before Final Admission. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sankey-stops-nelson-cuthbertson-defeats-turner-in-semifinal-at-102d.html | SANKEY STOPS NELSON.; Cuthbertson Defeats Turner in Semi-Final at 102d Regiment. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ocean-race-attracts-entries-of-42-yachts-malabar-viii-winner-of-new.html | OCEAN RACE ATTRACTS ENTRIES OF 42 YACHTS; Malabar VIII, Winner of New London to Gibson Island Race Two Years Ago, Listed. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/housing-loans-approved-metropolitan-finances-homes-for-1165.html | HOUSING LOANS APPROVED.; Metropolitan Finances Homes for 1,165 Families. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/wins-hotel-travel-award.html | Wins Hotel Travel Award. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/death-tax-cut-charities-british-knights-will-declares-they-crushed.html | DEATH TAX CUT CHARITIES.; British Knight's Will Declares They Crushed His Plans. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dawes-sees-hoover-on-london-mission-new-ambassador-also-has-final.html | DAWES SEES HOOVER ON LONDON MISSION; New Ambassador Also Has Final Conference With Stimson Before Sailing Tonight. NO ORDERS ON NAVAL CUT But Situation Is Outlined, the Administration Waiting for Next Move From Abroad. Naval Stand Outlined to Him. Tariff Protests to Be Faced. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/philadelphia-stock-brokers-lease.html | Philadelphia Stock Brokers Lease. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/samuel-van-w-lee-lawyer-found-dead-relative-of-confederate-leader.html | SAMUEL VAN W. LEE, LAWYER, FOUND DEAD; Relative of Confederate Leader Stricken at Columbia University Club. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/gunboat-luzon-in-no-peril-aground-in-chinese-river-she-should-be.html | GUNBOAT LUZON IN NO PERIL; Aground in Chinese River, She Should be Refloated Today. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/banks-new-charge-diverts-day-loans-stock-clearing-corporations.html | BANKS' NEW CHARGE DIVERTS DAY LOANS; Stock Clearing Corporation's Turnover Doubled Since Rate Went Into Effect on June 3. BROKERS AVOID NEW 1% FEE Saving Is Computed at About $27 Daily on Each $1,000,000 of Borrowed Funds. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/princess-paley-nets-107000-in-art-sale-auction-of-palace.html | PRINCESS PALEY NETS $107,000 IN ART SALE; Auction of Palace Furnishings of Widow of Grand Duke Paul Starts in London. | True | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-53story-hotel-to-top-all-in-broadway-10000000-building-planned.html | New 53-Story Hotel to Top All in Broadway; $10,000,000 Building Planned at 55th St. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/howards-dry-move-stirs-diplomats-storm-aroused-because-british.html | HOWARD'S DRY MOVE STIRS DIPLOMATS; Storm Aroused Because British Ambassador Is Dean of Corps in Washington. NONE TO FOLLOW HIS LEAD French Law Demands a Wine Ration--Envoys Get Sympathy in London. Act Follows Letter to a Dry. HOWARD'S DRY MOVE STIRS DIPLOMATS Seeks to Stop Dry Critics. Others Hold Action Needless. French Laws Demand Wine Ration. Sympathy in London for Others. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/fight-sex-education-bar-women-organize-group-to-seek-to-modify.html | FIGHT SEX EDUCATION BAR.; Women Organize Group to Seek to Modify Postal Law. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/listed-on-produce-exchange.html | Listed on Produce Exchange. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/fv-martin-to-manage-park-lane.html | F.V. Martin to Manage Park Lane. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/benton-turns-back-cards-for-giants-mcgrawmen-take-2d-in-row-from-st.html | BENTON TURNS BACK CARDS FOR GIANTS; McGrawmen' Take 2d in Row From St. Louis, 5-4--Have Won 13 of Last 15. ROUSH SAVES THE GAME Catches High's Long Fly With 2 On and 2 Out in Ninth--Homers' for Terry and Bottomley. Gelbert Is Ambitious. Bottomley Proves a Problem | True | By William E. Brandt. Special To The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/pirates-overcome-braves-by-4-to-2-kremer-allows-only-six-hits.html | PIRATES OVERCOME BRAVES BY 4 TO 2; Kremer Allows Only Six Hits, Pittsburgh Maintaining Hold on League Lead. Cronin Obtained by Athletics. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/criminal-type-idea-disputed-by-lawes-warden-tells-boys-club.html | CRIMINAL TYPE IDEA DISPUTED BY LAWES; Warden Tells Boys' Club Federation That Crime Results Froma Combination of Reasons. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ed-oppenheim-on-cotton-exchange.html | E.D. Oppenheim on Cotton Exchange | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rabid-dogs-invade-town-pack-kills-pips-and-attacks-cattle-at.html | RABID DOGS INVADE TOWN.; Pack Kills Pips and Attacks Cattle at Seekonk, Mass. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/west-side-program-formally-ratified-estimate-board-approves-plan.html | WEST SIDE PROGRAM FORMALLY RATIFIED; Estimate Board Approves Plan While the Mayor Is Out of Room Temporarily. SPEEDS LAST DAY'S WORK Voting Machine and School Funds Granted--Action on Razing East 34th St. Elevated. Ends Death Avenue. Asks Inquiry Into Price. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/arguments-hold-up-recount-in-jersey-ferguson-aide-in-clash-with.html | ARGUMENTS HOLD UP RECOUNT IN JERSEY; Ferguson Aide in Clash With Board Over Getting Books for His Inquiry. OBTAINS A COURT ORDER County Counsel Called in to Settle Tilt on Watchers Inside Tally Enclosure. Clash Over Books. New Argument Arises. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/huge-wood-stadium-planned-in-queens-cl-henderson-proposes-a-frame.html | HUGE WOOD STADIUM PLANNED IN QUEENS; C.L. Henderson Proposes a Frame Structure in Long Island City to Seat 110,000. SITE 56,000 SQUARE FEET Borough Building Head Will Ask Changes in Plans, Declaring They Are "Full of Violations." | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lady-cynthia-mosley-ill-laborite-elected-to-parliament-undergoes.html | LADY CYNTHIA MOSLEY ILL.; Laborite Elected to Parliament Undergoes Operation at Home. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/aj-muste-heads-labor-militants-brookwood-college-dean-made-chairman.html | A.J. MUSTE HEADS LABOR MILITANTS; Brookwood College Dean Made Chairman of Progressive Political Group. MEMBERSHIP DRIVE OPENS Committee Named to Study All Phases of Movement and Map Campaign. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/phils-blank-reds-2-to-0-thompsons-homer-with-one-on-base-accounts.html | PHILS BLANK REDS, 2 TO 0.; Thompson's Homer With One on Base Accounts for Only Runs. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/forsman-wins-golf-prize-turns-in-low-gross-score-of-89-after-tie.html | FORSMAN WINS GOLF PRIZE.; Turns in Low Gross Score of 89 After Tie Play-Off at Rye. | True | Special to The New York Times. | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/census-bill-passed-amendments-killed-tilson-effects-elimination-of.html | CENSUS BILL PASSED; AMENDMENTS KILLED; Tilson Effects Elimination of Ban on Aliens and Negroes in Reapportionment. STRONG-ARM DEAL CHARGED But Republicans Win Point of Order, Then Put Measure Through by 271 to 104. No Change in Total in House. Unemployment Count Voted. CENSUS BILL PASSED; AMENDMENTS KILLED Detailed Vote on the Bill. Beedy Challenges Leaders. Move Arouses Tinkham. Applause Is Impartial. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/honor-dr-kieran-at-dinner-educators-laud-work-and-his-selection-as.html | HONOR DR. KIERAN AT DINNER; Educators Laud Work and His Selection as Hunter President. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dry-padlocks-put-on-dozen-resorts-hunter-island-inn-and-the.html | DRY PADLOCKS PUT ON DOZEN RESORTS; Hunter Island Inn and the McDermott Club Among Places Ordered Closed.MANY MUST POST BONDS Court Will Hold Sessions in Poughkeepsie June 16 and 17 forthe First Time. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hylan-criticizes-central-park-casino-in-radio-talk-he-decries.html | HYLAN CRITICIZES CENTRAL PARK CASINO; In Radio Talk, He Decries Failure of His Plan to Establish a Music Centre There. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/italy-seeks-900-of-national-who-died-here-claim-of-fascist.html | Italy Seeks $900 of National Who Died Here; Claim of Fascist Government Unprecedented | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/bartel-to-quit-polish-politics.html | Bartel to Quit Polish Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rodgers-will-contest-compromised.html | Rodgers Will Contest Compromised. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/big-gain-for-year-reported-by-imm-net-for-1928-including-that-of.html | BIG GAIN FOR YEAR REPORTED BY I.M.M.; Net for 1928, Including That of Subsidiaries, Was $1,205,250, Against $561,054, in 1927. FURTHER INCREASE IN 1929 Company's Head Sees Encouraging Outlook--Strong Cash Position Shown--Bonds Reduced. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/peekskill-graduates-36-bishop-ferris-speaks-at-military.html | PEEKSKILL GRADUATES 36.; Bishop Ferris Speaks at Military Academy--Depew Bust Presented. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/asks-whipping-post-for-certain-crimes-justice-black-at-graduation.html | ASKS WHIPPING POST FOR CERTAIN CRIMES; Justice Black at Graduation of Banking School Also Calls for Strict view of Laws. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/vote-on-farm-bill-due-in-house-today-conferees-report-with.html | VOTE ON FARM BILL DUE IN HOUSE TODAY; Conferees' Report With Debenture Eliminated Is Expected to Be Approved.SENATE ACTION NEXT WEEKAdministration Leaders Predict Passage There After PerhapsTwo Days of Debate. New Provision in the Bill. Leaders Expect Quick Action. | True | Special to The New York Times. | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/englands-cup-team-captures-two-singles-takes-opening-matches.html | ENGLAND'S CUP TEAM CAPTURES TWO SINGLES; Takes Opening Matches Against South Africa--Denmark Doubles Pair Beaten. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rebel-defeat-reported-federals-in-jalisco-claim-advance-in.html | REBEL DEFEAT REPORTED.; Federals in Jalisco Claim Advance in Eight-Hour Battle. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/experts-will-sign-debt-report-today-ceremony-at-paris-hotel-will-be.html | EXPERTS WILL SIGN DEBT REPORT TODAY; Ceremony at Paris Hotel Will Be Simple, Ending 4 Months of Laborious Discussion. WORK GOES ON ALL NIGHT Report Due Today Is Expected to Banish War Friction and Improve World Stability. MARKS PARLEY ON MONDAY Germans and Belgians Will Meet in Brussels to Discuss Latter's Claim for $212,000,000. Dawes Controls Go. A Record of Conciliation. Big Hopes in Bank Plan. Allies' Debts Secured. Plan Simple Signing Ceremony. Marks Parley Opens Monday. Firm Belgian Stand Likely. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/reigh-count-takes-the-coronation-cup-epsom-crowd-cheers-wildly-as.html | REIGH COUNT TAKES THE CORONATION CUP; Epsom Crowd Cheers Wildly as U.S. Colt Scores First Victory in England BEATS ATHFORD BY A HEAD Overhauls Brother of Trigo, Derby Winner, in Thrilling Drive in Stretch. CHILDS, KING'S JOCKEY, UP Rides Brilliant Race on Victor, 10-1 Shot--Mr. and Mrs. Hertz Presented to Princess Mary. Silverstead Takes Load. Princess Mary Sees Race. Betters Trigo's Time. Unplaced In First Three Races. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/queens-chiefs-see-no-aid-from-mayor-reaction-to-harmony-appeal-is.html | QUEENS CHIEFS SEE NO AID FROM MAYOR; Reaction to Harmony Appeal Is That Walker Hurt Himself by Lack of Positive Action. HOLD HE IS AVOIDING ROW General Opinion Is That He Should Have Suggested Committee and Remained for Parley. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rebukes-coal-official-court-scores-ce-armstrong-for-attack-on.html | REBUKES COAL OFFICIAL.; Court Scores C.E. Armstrong for Attack on Process Server. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/asks-embassy-for-china-dr-wu-again-reminds-state-department-of.html | ASKS EMBASSY FOR CHINA.; Dr. Wu Again Reminds State Department of Nanking Request. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/chaimovitz-dies-a-pauper-wealthy-resident-of-petrograd-before.html | CHAIMOVITZ DIES A PAUPER.; Wealthy Resident, of Petrograd Before Russian Revolution. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/macdonald-acts-at-once-to-find-jobs-for-a-million-idle-he-puts.html | MACDONALD ACTS AT ONCE TO FIND JOBS FOR A MILLION IDLE; He Puts Thomas at the Head of 'Economic General Staff' to Solve Pressing Problem. RAILROADS TO BE IMPROVED Public Funds Will Be Lent to the British Lines to Modernize Their Equipment. PENSIONS FOR OLD PLANNED Jowitt, Liberal, Likely to Join the Cabinet, as Is Also Miss M. Bondfield as First Woman. Fulfills Campaign Pledge. Thomas Realizes Huge Task. ACTS TO FIND JOBS FOR A MILLION IDLE Railroads to Be Reorganized. Henderson a Veteran Laborite. Electoral Law to Be Issue. Labor-Liberal Pact Doubted. | True | Wireless to THE NEW YORK TIMES. | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/my-love-champion-of-saddle-horses-mrs-coles-bay-mare-beats-betty.html | MY LOVE CHAMPION OF SADDLE HORSES; Mrs. Cole's Bay Mare Beats Betty Wright in Small Division at West Point Show. CAMBRIDGE ALSO TRIUMPHS Excels By Chance in Other Group-- Gimbel Gains Hunter Sweep With Captain, Doane and Welcome. Gimbel Sweeps Hunter Field. High Ho Shades Sandy Jr. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/bond-flotations-securities-of-public-utility-and-transportation.html | BOND FLOTATIONS.; Securities of Public Utility and Transportation Companies to Be Marketed. Wsatern Fruit Express. Federal Water Service. | True |  | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/harvard-program-going-to-antarctic-broadcast-from-kdka-tomorrow.html | HARVARD PROGRAM GOING TO ANTARCTIC; Broadcast From KDKA Tomorrow Dedicated to 5 Men FromiThat University With Byrd.LOUISE HOMER WILL SING College Quartet Will Also Be Heard-- Canadian Concert ScheduledOver WOR and Chain. | True |  | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/exchange-club-elects-ch-schaible-made-president-convention-in.html | EXCHANGE CLUB ELECTS; C.H. Schaible Made President-- Convention in Albany June 28. | True |  | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rabbi-mordecai-j-twerski.html | Rabbi Mordecai J. Twerski. | True |  | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/800000-left-by-ditson-for-music-education-will-aids-harvard-yale.html | $800,000 Left by Ditson for Music Education; Will Aids Harvard, Yale, Princeton, Columbia | True |  | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/bank-elects-gf-baker-jr-united-states-trust-puts-first-national.html | BANK ELECTS G.F. BAKER JR.; United States Trust Puts First National Vice Chairman on Board. | True |  | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/banking-concerns-unite.html | Banking Concerns Unite. | True |  | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/yacht-race-shift-favored-by-duncan-nyyc-committee-member-looks-for.html | YACHT RACE SHIFT FAVORED BY DUNCAN; N.Y.Y.C. Committee Member Looks for Official Sanction of Newport Plan. | True |  | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/pantages-merger-near-negotiations-for-transfer-to-radiokeithorpheum.html | PANTAGES MERGER NEAR.; Negotiations for Transfer to RadioKeith-Orpheum Progressing. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/missing-ship-makes-port-japanese-boat-reported-as-having-burned.html | MISSING SHIP MAKES PORT.; Japanese Boat, Reported as Having Burned, Reaches Kamchatka. | True |  | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/record-tourist-year-seen-mexican-bank-chief-looks-for-great-influx.html | RECORD TOURIST YEAR SEEN; Mexican Bank Chief Looks for Great Influx of Americans. | True |  | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/king-continues-to-gain-british-monarch-may-be-able-to-go-to.html | KING CONTINUES TO GAIN; British Monarch May Be Able to Go to Sandringham June 16. | True | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/france-honors-wm-seabury.html | France Honors W.M. Seabury. | True |  | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/will-honor-fechet-and-moffett.html | Will Honor Fechet and Moffett. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/raw-silk-market-steady-closing-prices-of-futures-1-cent-higher-to-1.html | RAW SILK MARKET STEADY.; Closing Prices of Futures 1 Cent Higher to 1 Cent Lower. | True |  | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sunup-in-paris-june-21-lucille-la-verne-to-open-at-american.html | "SUN-UP" IN PARIS JUNE 21.; Lucille La Verne to Open at American Theatre--W.P. Dodge's Plans. | True |  | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/cut-in-auto-output-likely-trade-publication-predicts-seasonal.html | CUT IN AUTO OUTPUT LIKELY; Trade Publication Predicts Seasonal Decline After High Rate. | True |  | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-chargebrought-against-ned-jakobs-producer-held-in-15000-as-mrs.html | NEW CHARGE-BROUGHT AGAINST NED JAKOBS; Producer Held in $15,000 as Mrs. Barry Again Alleges Larceny --Previous Case Failed. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/gregory-l-smith-dead-general-counsel-of-the-louisville-nashville-in.html | GREGORY L. SMITH DEAD.; General Counsel of the Louisville & Nashville in Alabama. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/a-daughter-to-mrs-ol-delano.html | A Daughter to Mrs. O.L. DeLano. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/stocking-issue-at-wimbledon-left-to-players-good-taste.html | Stocking Issue at Wimbledon Left to Players' Good Taste | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/cotton-prices-gain-3-to-8-points-net-market-strengthened-by-rise-in.html | COTTON PRICES GAIN 3 TO 8 POINTS NET; Market Strengthened by Rise in Wheat and Continued Rains in Southwest. JULY LIQUIDATION GOES ON Foreign Conditions Cause Drop in Early Quotations Here but Weather Starts Recovery. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/branch-license-offices-to-close.html | Branch License Offices to Close. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/columbia-oarsmen-sail-for-england-150pound-crew-cheered-as-it.html | COLUMBIA OARSMEN SAIL FOR ENGLAND; 150-Pound Crew Cheered as It Departs for Races in Marlow and Henley Regattas. COACH SEAS HIS MEN OFF High Glendon Comes Down From Poughkeepsie-- Enthusiastic About Chances--13 in Party. Others See Oarsmen Off. Five Veterans in Eight. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dawson-of-chicago-scores-78-in-england-torrance-leads.html | Dawson of Chicago Scores 78 In England; Torrance Leads | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/washington-news-sends-wheat-up-best-figures-are-not-maintained-but.html | WASHINGTON NEWS SENDS WHEAT UP; Best Figures Are Not Maintained, but the Day Closes With Prices Higher. WINNIPEG MARKET STRONG Corn Trade Is Only Fair and the Country Is Not Disposed to Sell Cash Grain. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/prr-announces-new-bus-service.html | P.R.R. Announces New Bus Service. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/st-louis-sailing-date-advanced.html | St. Louis Sailing Date Advanced. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lepers-invade-bucharest-fleeing-from-rumanian-lazaretto-they.html | LEPERS INVADE BUCHAREST; Fleeing From Rumanian Lazaretto, They Protest Conditions There. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/miss-weiner-wins-at-net-beats-miss-kendig-in-philadelphia-girls.html | MISS WEINER WINS AT NET.; Beats Miss Kendig in Philadelphia Girls' Tennis Final, 8-6, 6-3. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/white-sox-win-9-to-5-knock-morris-out-of-box-in-2d-inning-in.html | WHITE SOX WIN, 9 TO 5.; Knock Morris Out of Box in 2d Inning in Defeating Boston. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/js-bryan-gets-civitan-medal.html | J.S. Bryan Gets Civitan Medal. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/prr-plans-fight-to-keep-rail-stock-counsel-tells-icc-member-road.html | P.R.R. PLANS FIGHT TO KEEP RAIL STOCK; Counsel Tells I.C.C. Member Road Will Not Dispose of Wabash and Lehigh Shares. BOARD POSTPONES HEARING September Conference to Fix Date on Anti-Trust Citation--Action In Federal Courts Seen. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/crude-rubber-prices-firm-market-steady-with-sales-showing-slight-in.html | CRUDE RUBBER PRICES FIRM; Market Steady, With Sales Showing Slight Increase in Volume. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/school-arithmetic-simplified-new-idea-is-to-link-it-to-life.html | School Arithmetic Simplified; New Idea Is to Link It to Life | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/socialization-gains-in-volga-districts-private-traders-highly-taxed.html | SOCIALIZATION GAINS IN VOLGA DISTRICTS; Private Traders, Highly Taxed, Are Few in Kazan and the City Seems Prosperous. SOME DISSENTERS FOUND Lullabies Teach Children of the Tartar Capital Promise of Soviet Brotherhood. Four Classes on Steamer. Soviet Lullabies. Says Soviet Has Ruined Russia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/jeffersonian-diners.html | JEFFERSONIAN DINERS. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/fire-in-produce-exchange-gangs-work-all-night-to-repair-telegraph.html | FIRE IN PRODUCE EXCHANGE; Gangs Work All Night to Repair Telegraph and Telephone Wires. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-buy-toilet-goods-company.html | To Buy Toilet Goods Company. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/machine-tool-trade-fair-inquiries-continue-heavybuying-shows-some.html | MACHINE TOOL TRADE FAIR.; Inquiries Continue Heavy--Buying Shows Some Let-Up. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sees-germans-hit-by-origins-quota-glenn-charges-in-the-senate-that.html | SEES GERMANS HIT BY ORIGINS QUOTA; Glenn Charges in the Senate That the Law Is Aimed Against Them. REED MAKES A DENIAL Reich and Scandinavian Countries Lose in Plan Taking Effect Effect on July 1. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hornby-chief-holder-in-brokers-bank-president-of-continental.html | HORNBY CHIEF HOLDER IN "BROKERS' BANK"; President of Continental Revealed as Principal Owner of Stock-- With Institution Since 1916. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/jenningss-72-wins-long-island-medal-queens-boro-golfer-equals-par-a.html | JENNINGS'S 72 WINS LONG ISLAND MEDAL; Queens Boro Golfer Equals Par at Lakeville in Qualifying Round for Amateur Title. VOIGT, DRIGGS, RIDDELL TIE Are Deadlocked for Second Honors With 73--Fulkerson and Held Return Cards of 74. Displays Extraordinary Putting. Fulkerson Returns a 74. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/count-de-polignac-and-32-are-seized-here-as-liquor-ring-scion-of.html | COUNT DE POLIGNAC AND 32 ARE SEIZED HERE AS LIQUOR RING; Scion of French Nobility Taken at Savoy-Plaza and Lists of Park Av. Customers Found. HELD IN BAIL, MAKES DENIAL 40 Dry Agents Raid Quarters in Fifth Avenue, Get $150,000 Liquor in Brooklyn. BUSINESS PUT IN MILLIONS Wide Drive on 'Higher Ups' Is Seen -- Lowman Says Seizure Is the Result of Years of Work. Much Liquor Is Seized Also. SEIZE DE POLIGNAC AS LIQUOR RING HEAD List of Those Arrested. Tip From Some Suspects Seen. Two Pistols in Count's Room. Held Test for Jones Law. LOWMAN IS GRATIFIED. Trying to Get de Polignac for a Long Time, He Says in Capital. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/internal-revenue-rose-greatly-in-8-years-total-of-22506013831-is-45.html | INTERNAL REVENUE ROSE GREATLY IN 8 YEARS; Total of $22,506,013,831 Is 45 Per Cent of Amount Collected by Federal Unit Since 1862. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/amends-pension-law-estimate-board-changes-act-affecting-street.html | AMENDS PENSION LAW.; Estimate Board Changes Act Affecting Street Workers. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/kindt-loses-on-links-bows-to-hiemenz-3-and-1-in-philadelphia.html | KINDT LOSES ON LINKS.; Bows to Hiemenz, 3 and 1, in Philadelphia Amateur Tourney. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/richard-reti-dies-a-master-of-chess-participant-in-many-of-the.html | RICHARD RETI DIES; A MASTER OF CHESS; Participant in Many of the International Tourneys a Scarlet Fever Victim.HELD BLINDFOLD RECORDPlayed 25 Games Simultaneously Without Seeing Board-- Apostleof the New Idea. | True | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/peace-outlook-dark-says-dr-fred-b-smith-official-of-world-alliance.html | PEACE OUTLOOK DARK, SAYS DR. FRED B. SMITH; Official of World Alliance Sees Drift Toward War Because of Doubts and Suspicions. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-install-biggest-electric-meter.html | To Install Biggest Electric Meter. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/salo-wins-another-lap-adds-to-lead-in-54mile-run-from-mesa-to.html | SALO WINS ANOTHER LAP.; Adds to Lead in 54-Mile Run From Mesa to Buckeye, Ariz. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sharkey-with-71-leads-in-nj-golf-teterboro-player-sets-record-for.html | SHARKEY WITH 71 LEADS IN N.J. GOLF; Teterboro Player Sets Record for Medal Round of Amateur Tournament at Plainfield. 150 STARTERS IN FIELD Homans, Dr. Lauckner and Curtin Score 74's--Six Tie at 79-- Kammer Fails to Qualify. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/panama-cuts-salaries-reduces-pay-for-most-government.html | PANAMA CUTS SALARIES.; Reduces Pay for Most Government Employees--Teachers Plan Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/troops-to-reenact-battle-of-cantigny-to-be-chief-feature-of-fete-on.html | TROOPS TO RE-ENACT BATTLE OF CANTIGNY; To Be Chief Feature of Fete on Governors Island for Two Days Next Week. ELY DESCRIBES THE ATTACK Commander of Americans in Fight Says Men Signed Pledge Not to Be Captured. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/widow-of-caruso-goes-into-business-opens-studio-in-east-62d-street.html | WIDOW OF CARUSO GOES INTO BUSINESS; Opens Studio in East 62d Street to Make Individual Records on Phonograph for Patrons. DENIES WORK IS A HOBBY She Takes Personal Charge to Get Offices Ready-- Says She Is Not Competing With Companies. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. Adams-Millis Corporation Cavanagh-Dobbs, Inc. Consolidated Dairy Products. Scott Paper Company. Thompson Products, Inc. Quincy Mining Company. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/looks-into-passports-of-alleged-swindler-prosecutor-calls-man-held.html | LOOKS INTO PASSPORTS OF ALLEGED SWINDLER; Prosecutor Calls Man, Held in $10,000 Fraud, 'Bogus Count' --He Denies Posing. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/proposes-to-increase-commuter-rail-fares-westchester-road-issues.html | PROPOSES TO INCREASE COMMUTER RAIL FARES; Westchester Road Issues New Schedules Showing 5 to 25 Per Cent Rise--Fight Is Weighed. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-vote-on-banks-capital-stockholders-of-chatham-phenix-to-meet-on.html | TO VOTE ON BANK'S CAPITAL; Stockholders of Chatham Phenix to Meet on Aug. 29. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/yale-college-dismisses-3-disciplines-three-others-for-dishonesty-in.html | YALE COLLEGE DISMISSES 3.; Disciplines Three Others for Dishonesty in Final Examinations. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/debt-decree-legal-paris-jurists-rule-premier-sends-deputies-finding.html | DEBT DECREE LEGAL, PARIS JURISTS RULE; Premier Sends Deputies Finding of Experts That Government Can Ratify Accord With Us. CHAMBER WILL DISCUSS IT But Poincaré's Action Is Taken to Show Ministry Alone Will Adopt American and British Compacts. | True | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/indians-early-lead-subdues-yanks-97-reach-pipgras-and-thomas-for-8.html | INDIANS' EARLY LEAD SUBDUES YANKS, 9-7; Reach Pipgras and Thomas for 8 Runs in First 5 Innings, While Hugmen Are Blanked. LAZZERI, DURST HIT HOMERS Aid in Late Attack of Lossrs, Which Begins in Sixth--Ferrell Checks Rally in the Ninth. Indians Fill the Bases. Durocher Hits a Triple. | True | By John Drebinger. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/stocks-irregular-in-counter-market-bank-shares-erratic-better-tone.html | STOCKS IRREGULAR IN COUNTER MARKET; Bank Shares Erratic, Better Tone in Industrials, Chain Stores Firm--Bonds Quiet. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/women-republicans-for-fusion.html | Women Republicans for Fusion. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/would-give-martin-captaincy-of-purdue-without-election.html | Would Give Martin Captaincy Of Purdue Without Election | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/prussiavatican-concordat-drafted.html | Prussia-Vatican Concordat Drafted. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/three-are-convicted-of-stock-frauds-directors-of-finance-company.html | THREE ARE CONVICTED OF STOCK FRAUDS; Directors of Finance Company Found Guilty in Newark-- Two Others Are Freed. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/cooper-union-lists-208-prize-winners-scholarships-and-medals-are-in.html | COOPER UNION LISTS 208 PRIZE WINNERS; Scholarships and Medals Are Included in List of Honors of Institution's Branches. PRESENTATIONS ON MONDAY Awards for Art, Technology and Engineering Schools to Be Made at Commencement. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/prince-sues-britain-son-of-suitan-of-turkey-asks-50000000-for.html | PRINCE SUES BRITAIN.; Son of Suitan of Turkey Asks $50,000,000 for Property. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/held-as-womans-slayer-valparaiso-ind-woman-once-sentenced-to-death.html | HELD AS WOMAN'S SLAYER.; Valparaiso (Ind.) Woman, Once Sentenced to Death, Faces New Charge. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/europeans-coming-as-art-show-judges-de-segonzac-forbes-and-jarocki.html | EUROPEANS COMING AS ART SHOW JUDGES; De Segonzac, Forbes and Jarocki Chosen for Carnegie International. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/russians-will-be-tried-by-chinese-at-mukden-39-arrested-in-raid-on.html | RUSSIANS WILL BE TRIED BY CHINESE AT MUKDEN; 39 Arrested in Raid on Soviet Consulate at Harbin Will Face Special Tribunal. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/26-store-chains-show-254-increase-in-may-sales-totaled-80830194.html | 26 STORE CHAINS SHOW 25.4% INCREASE IN MAY; Sales Totaled $80,830,194 Against $65,513,951 Year Ago --16.4% Gain for 5 Months. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/movie-producers-defy-actors-equity-announce-after-late-night.html | MOVIE PRODUCERS DEFY ACTORS' EQUITY; Announce After Late Night Session That They Will Abideby Own Contract.HOLLYWOOD EXPECTS WAR Gillmore Says No Strike Will BeCalled--Willing to HaveArbitration. Special to The New York Times. Hollywood Awaits Next Move. Producers Expect No Shut Down. Gillmore Expects "Second Thought. Brady Congratulates Gillmore. Says no Strike Will Be Called. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/suspect-gone-from-ship-tallman-held-for-los-angeles-womans-death.html | SUSPECT GONE FROM SHIP.; Tallman, Held for Los Angeles Woman's Death, Escapes From Craft. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hoover-will-sail-down-the-ohio-in-the-fall-after-speaking-at.html | Hoover Will Sail Down the Ohio in the Fall After Speaking at Cincinnati Celebration | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-yorker-wins-citation-jj-cullinan-gets-silver-star-for-gallantry.html | NEW YORKER WINS CITATION; J.J. Cullinan Gets Silver Star for Gallantry in War--D.S.C. Awarded. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ask-episcopal-straw-vote-clergy-move-against-sixth-election-of.html | ASK EPISCOPAL STRAW VOTE; Clergy Move Against Sixth Election of Coadjutor Bishop. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lincoln-steffens-63-sued-by-young-wife-pair-who-told-of-romance-in.html | LINCOLN STEFFENS, 63, SUED BY YOUNG WIFE; Pair Who Told of Romance in Magazine Articles Now Face Divorce Court. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/money.html | MONEY. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/democrats-reduce-debt-to-557000-friends-of-exgovernor-smith-in-new.html | DEMOCRATS REDUCE DEBT TO $557,000; Friends of Ex-Governor Smith in New York Give $989,848 in Three Months. GERARD SUBMITS REPORT Raskob, Kenny and Others Are Heavy Contributers--Radio Talks Get $11,616 In Small Sums. Responses to Smith Appeal. Detailed List of Contributions. Comment of Leaders. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lower-electric-rates.html | LOWER ELECTRIC RATES. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/a-question-of-fact.html | A QUESTION OF FACT. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/exchange-seats-sold-one-brings-399000three-apply-for-membership.html | EXCHANGE SEATS SOLD.; One Brings $399,000--Three Apply for Membership Through Rights. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/kid-roy-is-stopped-by-singer-in-first-canadian-helpless-before.html | KID ROY IS STOPPED BY SINGER IN FIRST; Canadian Helpless Before Bronx Rival's Blows When Referee Halts the Battle. FLOORED TWICE BEFORE END Nebo Outpoints Ridgeway in SemiFinal at the Coliseum-5,000Witness the Contests. Out to Get His Rival. Ridgeway Loses His Bout. | True | By James P. Dawson. | C1B 31139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/citizenship-a-privilege-naturalization-is-a-family-affair-and.html | CITIZENSHIP A PRIVILEGE.; Naturalization Is a Family Affair and Therefore Is Not Justiciable. Rent Law Action Needed. | True | CARL C. PETERSON.ROBERT FEBRARI. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/church-cup-tennis-will-start-today-boston-to-oppose-philadelphia-in.html | CHURCH CUP TENNIS WILL START TODAY; Boston to Oppose Philadelphia in Opening of Stadium Season at West Side Club. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/marshall-again-victor-at-chess-us-champion-defeats-h-steiner-for.html | MARSHALL AGAIN VICTOR AT CHESS; U.S. Champion Defeats H. Steiner for His Third Triumph in Bradley Beach Tourney ALEKHINE ALSO SCORES World's Champion Captures His Second Game by Defeating Kevitz After 48 Moves. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/peoples-chorus-heard-concert-directed-by-camilieri-nyra-dorrance.html | PEOPLE'S CHORUS HEARD.; Concert Directed by Camilieri-- Nyra Dorrance Soloist. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/set-for-seville-take-off-french-fliers-hope-to-attempt-the-atlantic.html | SET FOR SEVILLE TAKE OFF.; French Fliers Hope to Attempt the Atlantic Next Week. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sheedy-lauds-capt-rind-captain-of-the-president-harding-absolved-in.html | SHEEDY LAUDS CAPT. RIND.; Captain of the President Harding Absolved in Liquor Case. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/holdings-of-discounted-bills-decrease-condition-report-of-federal.html | Holdings of Discounted Bills Decrease Condition Report of Federal Banks Shows | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/muster-dry-force-in-detroit-area-government-agencies-join-in-a-new.html | MUSTER DRY FORCE IN DETROIT AREA; Government Agencies Join in a New Effort to Check Liquor Smuggling. ADD 154 TO BORDER PATROL Coast Guard Vessels and Agents to Be Concentrated There From Other Parts of the Country. Detroit Liquor Prices Advance. | True | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/bridal-links-town-foes-daughter-of-ocean-city-mayor-elopes-with-son.html | BRIDAL LINKS TOWN FOES.; Daughter of Ocean City Mayor Elopes With Son of His Opponent. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/gold-stock-here-larger-imports-of-1710000-and-exports-of-105000.html | GOLD STOCK HERE LARGER.; Imports of $1,710,000 and Exports of $105,000 Reported. | True | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/neunhofers-altitude-record-of-42123-feet-is-accepted.html | Neunhofer's Altitude Record Of 42,123 Feet Is Accepted | True | | C1B 31139 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/peruvians-forced-down-in-mexico.html | Peruvians Forced Down in Mexico. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lafayette-nine-triumphs-fourrun-rally-in-eighth-beats-villanova-9.html | LAFAYETTE NINE TRIUMPHS.; Four-Run Rally in Eighth Beats Villanova, 9 to 7. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/resigns-as-opera-head-mrs-houston-dunn-tired-of-worry-over.html | RESIGNS AS OPERA HEAD.; Mrs. Houston Dunn 'Tired of Worry' Over Pennsylvania Company. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/three-mayors-see-bronx-bridge-begun-walker-turns-soil-for-motor.html | THREE MAYORS SEE BRONX BRIDGE BEGUN; Walker Turns Soil for Motor Span Over the Bronx River Parkway at 238th Street. SCHOOL CHILDREN MARCH Officials and Civic Representatives of New York, Yonkers and Mount Vernon Attend Exercises. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/25-injured-in-riots-over-french-verdict-error-gives-charles.html | 25 INJURED IN RIOTS OVER FRENCH VERDICT; Error Gives Charles Barataud, Slayer at Limoges, Prison Sentence Instead of Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/7000-athletes-from-schoolboys-to-veterans-to-compete-in-five-met.html | 7,000 Athletes, From Schoolboys to Veterans, To Compete in Five Met. District Meets Today | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/preserving-statuesque-amenities.html | Preserving Statuesque Amenities. | True | WILLIAM J. ROE. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/young-lauds-paris-statistician-as-aiding-most-in-accord.html | Young Lauds Paris Statistician As Aiding Most in Accord | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/two-made-syracuse-trustees.html | Two Made Syracuse Trustees. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/auctions-this-afternoon-variety-of-parcels-in-new-york-and-new.html | AUCTIONS THIS AFTERNOON.; Variety of Parcels in New York and New Jersey to Be Offered. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/suicide-at-bridge-a-danish-engineer-identified-after-month-as-paul.html | SUICIDE AT BRIDGE A DANISH ENGINEER; Identified After Month as Paul Liunge of Prominent Copenhagen Family. FATHER WAS COURT DOCTOR Landlady Says Man Who LeapedOff Brooklyn Bridge Was Morose--He Left Estate of $15,000. Drew Will Month Before Death. Was a Sportsman. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/six-in-riverdale-class-dr-bi-bell-discusses-purpose-of-modern.html | SIX IN RIVERDALE CLASS.; Dr. B.I. Bell Discusses Purpose of Modern Educational System. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hagenlacher-defeats-caldwell.html | Hagenlacher Defeats Caldwell. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/431-playgrounds-to-open-city-will-use-all-available-sites-for.html | 431 PLAYGROUNDS TO OPEN.; City Will Use All Available Sites for Recreation Centres. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/washington-glad-of-debt-agreement-promise-of-better-economic.html | WASHINGTON GLAD OF DEBT AGREEMENT; Promise of Better Economic Conditions Here and AbroadSeen in the Plan. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/win-trips-to-berlin-five-to-represent-new-york-young-advertising.html | WIN TRIPS TO BERLIN.; Five to Represent New York Young Advertising Men at Convention. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/miss-dubey-wins-on-links-her-card-of-79-takes-low-net-in-womens-new.html | MISS DUBEY WINS ON LINKS.; Her Card of 79 Takes Low Net in Women's New Jersey Golf. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/edith-weed-bride-of-ha-bishop-jr-norwalk-girl-is-married-to-former.html | EDITH WEED BRIDE OF H.A. BISHOP JR.; Norwalk Girl Is Married to Former Husband of Gloria Gould Bishop. A CHURCH CEREMONY HERE Bride and Bridegroom Are Members of Two Prominent Families of Connecticut. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mrs-farry-gets-city-job.html | Mrs. Farry Gets City Job. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/light-drills-held-by-crews-on-hudson-columbia-and-penn-decrease.html | LIGHT DRILLS HELD BY CREWS ON HUDSON; Columbia and Penn Decrease Hard Work, Although Latter Has a Long Row. Callow Not Satisfied. Shifts in Junior Shell. | True | By Robert F. Kelley. Special To The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/milk-fund-fair-held-at-whitney-estate-700-attend-benefit-at-glen.html | MILK FUND FAIR HELD AT WHITNEY ESTATE; 700 Attend Benefit at Glen Cove --Stores Exhibit Wares-- Raffling Is Barred. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mrs-willards-87-wins-takes-low-gross-in-womens-oneday-tourney-at.html | MRS. WILLARD'S 87 WINS.; Takes Low Gross in Women's OneDay Tourney at Hudson River. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/daughter-to-mrs-hl-wofford.html | Daughter to Mrs. H.L. Wofford. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lauds-dennett-conviction-ralph-m-easley-says-ymca-sex-book-was.html | LAUDS DENNETT CONVICTION; Ralph M. Easley Says Y.M.C.A. Sex Book Was Censored. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-jersey-estate-sold-to-developer-ws-corkran-plans-homes-for.html | NEW JERSEY ESTATE SOLD TO DEVELOPER; W.S. Corkran Plans Homes for Metcalf Acreage in Orange - -Morristown Deal. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/richard-lynch-former-mayor-of-west-hoboken-dies-in-his-62d-year.html | RICHARD LYNCH.; Former Mayor of West Hoboken Dies in His 62d Year. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/loan-trustee-missing-police-fail-to-find-newark-lawyer-accused-of.html | LOAN TRUSTEE MISSING.; Police Fail to Find Newark Lawyer Accused of $10,458 Theft. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/miss-auchincloss-guest-dinner-dance-given-for-her-and-fiance-tw.html | MISS AUCHINCLOSS GUEST.; Dinner Dance Given for Her and Fiance, T.W. Armitage. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/class-day-at-university-of-maine.html | Class Day at University of Maine. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/another-tunnel.html | ANOTHER TUNNEL. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/radio-licenses-extended-rca-mackay-and-tropical-companies-gets.html | RADIO LICENSES EXTENDED; RCA, Mackay and Tropical Companies Gets One-Year Grants. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hoover-board-seeks-full-crime-data-commission-adjourns-until-june.html | HOOVER BOARD SEEKS FULL CRIME DATA; Commission Adjourns Until June 18 While Experts Collect Information for Study. TASK CALLED BAFFLING Wickersham Asserts Solution for Conditions Is Made More Difficult by Lack of Facts. States Problems Before Group. Finds Solution Difficult. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/1000000-yacht-launched-in-maine-manvilles-dieselengined-craft-goes.html | $1,000,000 YACHT LAUNCHED IN MAINE; Manville's Diesel-Engined Craft Goes Down the Ways--Mrs. Manville Christens Vessel. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/final-tribute-paid-to-harry-h-frazee-many-leaders-in-theatrical-and.html | FINAL TRIBUTE PAID TO HARRY H. FRAZEE; Many Leaders in Theatrical and Sports World Attend Funeral of Former Producer. WALKER DELIVERS EULOGY Calls Him Intelligent, Loyal and Sympathetic Friend--Burial to Be in Peoria, Ill. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/luckenbach-brings-action-charges-illinois-central-with.html | LUCKENBACH BRINGS ACTION; Charges Illinois Central With Discrimination on Rates. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sea-mail-pickup-balked-fire-on-plane-halts-attempt-to-get.html | SEA MAIL PICK-UP BALKED.; Fire on Plane Halts Attempt to Get Consignment From Leviathan. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bankers-start-for-tulsa-thirty-from-new-york-to-attend-convention.html | BANKERS START FOR TULSA.; Thirty From New York to Attend Convention of Institute. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dawes-off-to-take-his-post-in-london-new-ambassador-accompanied-by.html | DAWES OFF TO TAKE HIS POST IN LONDON; New Ambassador Accompanied by Wife, Daughter and Nephew Who Will Be His Secretary. PLANS FIRST SPEECH THERE Says He Will Make It Soon After His Arrival--Smokes Famous Pipe on Stroll on Olympic Deck. Plans London Speech. Nephew to Take Up Diplomacy. | True | Times Wide World | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/queens-realty-sales-fletcher-estate-sells-holding-in-kew-gardens.html | QUEENS REALTY SALES.; Fletcher Estate Sells Holding in Kew Gardens After 80 Years. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/finland-ratifies-poison-gas-ban.html | Finland Ratifies Poison Gas Ban. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/tenement-houses-sold-in-yorkville-brokers-announce-transactions.html | TENEMENT HOUSES SOLD IN YORKVILLE; Brokers Announce Transactions Involving Various Properties on the East Side. DEAL IN EAST 82D STREET Realty Return Corporation Disposes of Three Houses--Concert Singer Sells Her Home. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/careers-of-members-of-the-macdonald-ministry-members-of-ramsay.html | Careers of Members of the MacDonald Ministry; MEMBERS OF RAMSAY MacDONALD'S SECOND BRITISH LABOR CABINET. | True | P. & A. Photos.Underwood & Underwood.Underwood & Underwood.Underwood & Underwood.Underwood & Underwood.Bassano, Ltd.Underwood & Underwood. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/spencer-is-victor-at-ny-velodrome-american-champion-leads-raffo-and.html | SPENCER IS VICTOR AT N.Y. VELODROME; American Champion Leads Raffo and Horder Home in Mile Match Race. WALKER TRIUMPHS TWICE Takes Alternance and 5-Mile Open for Professionals--Deulberg First in 20-Mile Event. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/miss-jacobs-wins-at-net-paired-with-wright-she-enters-semifinals-in.html | MISS JACOBS WINS AT NET.; Paired With Wright, She Enters Semi-Finals in North London Play. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/three-enter-for-postponed-election.html | Three Enter for Postponed Election. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/midshipmen-start-cruise-about-900-leave-for-european-waters-on.html | MIDSHIPMEN START CRUISE.; About 900 Leave for European Waters on Three Battleships. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lindberghs-headed-east-last-sighted-cruising-slowly-along-the-maine.html | LINDBERGHS HEADED EAST.; Last Sighted Cruising Slowly Along the Maine Coast. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/randolph-brandt-dies-in-his-75th-year-retired-new-york-manufacturer.html | RANDOLPH BRANDT DIES IN HIS 75TH YEAR; Retired New York Manufacturer of Marine Specialty Was of an Old Virginia Family. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/crocker-of-canada-is-beaten-by-campbell-in-english-tennis.html | Crocker of Canada Is Beaten By Campbell in English Tennis | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/henry-ford-buys-centuryold-hacks-kingston-ny-barouches-once-used-in.html | HENRY FORD BUYS CENTURY-OLD HACKS; Kingston (N.Y.) Barouches, Once Used in Funerals and Parades, Are Shipped to Detroit. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/macneill-insists-on-sinn-fein-hymn-irish-governor-general-declines.html | MACNEILL INSISTS ON SINN FEIN HYMN; Irish Governor General Declines to Be Received by 'God Save the King' Alone. | True | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pangalos-forced-to-testify.html | Pangalos Forced to Testify. | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/yale-crews-paddle-on-thames-course-coach-leader-orders-no-time.html | YALE CREWS PADDLE ON THAMES COURSE; Coach Leader Orders No Time Test--Rough Water in Morning Sends Eights Up-Stream. Goethius Views Workout. Herrick Watches Oarsmen. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/yanks-lose-again-fall-to-3d-place-indians-triumph-73-for-2d-in.html | YANKS LOSE AGAIN; FALL TO 3D PLACE; Indians Triumph, 7-3, for 2d in Row--Wells Is Clubbed Hard by the Victors. CLEVELAND ATTACKS EARLY Successive Homers by Joe Sewell and Morgan in First Account for 4 Runs--Hugmen Start Late. Yankees Finally Make Start. Nallin Rules Blow Foul. | True | By John Drebinger. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dinner-for-miss-marion-hopkins.html | Dinner for Miss Marion Hopkins. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/48th-st-site-sold-to-furniture-firm-albert-grosfeld-inc-buys-plot.html | 48TH ST. SITE SOLD TO FURNITURE FIRM; Albert Grosfeld, Inc., Buys Plot for a 12-Story Building to Cost $700,000. VICHMANS IN NEW DEAL Builders Purchase Lexington Av. House Near 55th St.--Mme. Helfetz Buys a Dwelling. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/record-or-ragbag.html | RECORD OR RAGBAG? | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/warns-members-of-curb-president-quotes-constitution-relative-to.html | WARNS MEMBERS OF CURB.; President Quotes Constitution Relative to Outside Trading. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sixty-years-out-of-school.html | SIXTY YEARS OUT OF SCHOOL. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/drowns-in-lake-eslin-new-york-athletic-club-musician-sinks-pursuing.html | DROWNS IN LAKE ESLIN.; New York Athletic Club Musician Sinks Pursuing Drifting Boat. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/five-navy-teams-elect-captains-and-managers-are-named-in-spring.html | FIVE NAVY TEAMS ELECT.; Captains and Managers Are Named in Spring Sports. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/brown-eliminated-in-new-jersey-golf-defending-champion-misses.html | BROWN ELIMINATED IN NEW JERSEY GOLF; Defending Champion Misses Two-Foot Putt on Last Green and Is Beaten by Wild, 1 Up. SHARKEY ALSO ADVANCES Medalist Defeats Curtin, 2 and 1--Homana Wins From Dr. Boller, 4 and 3, at Plainfield. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/haverford-senior-found-shot-dead-son-of-a-pennsylvania-judge-is.html | HAVERFORD SENIOR FOUND SHOT DEAD; Son of a Pennsylvania Judge Is Declared a Suicide on Day Before Graduation. GAVE A FAREWELL PARTY Bramwell Linn Warned Four Classmates of End--Dabbled in Pessimistic Philosophy. Verdict Ends Inquiry. Warning at "Last Supper." | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/nurmi-leg-hurt-may-retire-will-sail-for-finland-today.html | Nurmi, Leg Hurt, May Retire; Will Sail for Finland Today | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/protest-on-parked-buses-42d-street-merchants-say-they-obstruct.html | PROTEST ON PARKED BUSES.; 42d Street Merchants Say They Obstruct Congested Traffic Area. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/push-hudson-tube-as-a-38th-st-link-heads-of-commissions-in-two.html | PUSH HUDSON TUBE AS A 38TH ST. LINK; Heads of Commissions in Two States Propose Route From Jersey to Long Island. CALL FOR PROMPT ACTION Dyer and Boettger, Asking "Direct Connection With Triborough Project, See Urgent Need. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pilot-radio-enlarges-board.html | Pilot Radio Enlarges Board. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mamaux-of-newark-blanks-jersey-city-hurls-his-fourth-shutout-of-the.html | MAMAUX OF NEWARK BLANKS JERSEY CITY; Hurls His Fourth Shutout of the Season in 7-0 Triumph on Losers' Home Field. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Warner Brothers Pictures. Thompson-Starrett. Webster Eisenlohr. Robert Reis & Co. United Verde Extension Mining. Ludwig Baumann & Co. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/rev-james-b-lathrop-oldest-of-college-graduates-dies-at-103-years.html | REV. JAMES B. LATHROP.; Oldest of College Graduates Dies at 103 Years. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/cubs-capture-third-in-row-from-robins-knock-dudley-out-of-box-in-2d.html | CUBS CAPTURE THIRD IN ROW FROM ROBINS; Knock Dudley Out of Box in 2d and Win, 11-2--Take 2d Place as Losers Drop to Last. Cubs Get Four Runs in First. Issues Pass With Bases Loaded. | True | By Roscoe McGowen. Special To the New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/affirms-judgment-for-chiapparelli.html | Affirms Judgment for Chiapparelli. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/volga-kulak-uses-soviet-to-get-rich-welltodo-peasants-organize.html | VOLGA KULAK USES SOVIET TO GET RICH; Well-to-Do Peasants Organize Cooperatives, Getting State Machines, Credit and Seed. RAISE TAX-FREE PRODUCTS Samara, Ruled by Starvation and Death in Drought of 1921, Now a Prosperous City. Park Where Peasants Starved. Many Cases of Arson. Sing Anti-Religious Parody. | True | By Walter Duranty. Wireless To the New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hero-honors-for-lubcker-fireman-who-died-in-teat-to-be-buried-today.html | HERO HONORS FOR LUBCKER; Fireman Who Died in Teat to Be Buried Today. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/financial-markets-stock-exchange-prices-slightly-lower-on-light.html | FINANCIAL MARKETS; Stock Exchange Prices Slightly Lower, on Light Business-- Call Money 7%. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/finds-mental-clinics-badly-overcrowded-statistician-of-national.html | FINDS MENTAL CLINICS BADLY OVERCROWDED; Statistician of National Hygiene Board Says Problem Grows Increasingly Acute. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dawson-gets-a-tie-for-third-in-england-but-chicago-amateur.html | DAWSON GETS A TIE FOR THIRD IN ENGLAND; But Chicago Amateur Impresses in St. George's Vase Play--Torrance Wins Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/rail-men-elect-mexican-superintendents-name-jj-franco-president-and.html | RAIL MEN ELECT MEXICAN.; Superintendents Name J.J. Franco President and End Convention. | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/miss-collett-back-from-british-play-american-champion-praises-miss.html | MISS COLLETT BACK FROM BRITISH PLAY; American Champion Praises Miss Wethered, Who Defeated Her in the Final Round. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bond-dealers-at-outing-delegation-from-club-here-returns-visit-of.html | BOND DEALERS AT OUTING.; Delegation From Club Here Returns Visit of Philadelphia Club. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/an-englishmans-tribute.html | An Englishman's Tribute. | True | JOSEPH E. COUNSUL. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lord-astors-filly-takes-epsom-oaks-pennycomequick-shows-way-to-12.html | LORD ASTOR'S FILLY TAKES EPSOM OAKS; Pennycomequick Shows Way to 12 Others in Classic Worth $35,000 to Winner. HELD FAVORITE AT 11 TO 10 Beats Golden Silence by 5 Lengths, With Sister Anne Third--Princess Mary Sees Race. Choice Heavily Played. | True | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/curry-leases-manhasset-estate.html | Curry Leases Manhasset Estate. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/holmes-and-brandeis-frequently-dissent-justices-noted-for.html | HOLMES AND BRANDEIS FREQUENTLY 'DISSENT'; Justices Noted for Opposition Together in Cases Involving Constitutional Points. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/two-bandits-killed-in-nicaraguan-fights-airplanes-bring-news-of.html | TWO BANDITS KILLED IN NICARAGUAN FIGHTS; Airplanes Bring News of Remote Clashes as Rainy Season Depredations Start. | True | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/eduardo-marzo-dead-organist-and-teacher-had-been-accompanist-for.html | EDUARDO MARZO DEAD; ORGANIST AND TEACHER; Had Been Accompanist for Musical Stars-- Also a Composer. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/platt-defeats-mchugh-boardman-loses-to-corson-in-semifinal-of.html | PLATT DEFEATS McHUGH.; Boardman Loses to Corson in SemiFinal of Philadelphia Title Golf. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/plans-increase-of-stock-commercial-credit-company-aims-at.html | PLANS INCREASE OF STOCK.; Commercial Credit Company Aims at Retirement of Preferred. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/rights-for-loft-stock-offered.html | Rights for Loft Stock Offered. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/exchange-to-admit-investment-trusts-announces-rigid-requirements.html | EXCHANGE TO ADMIT INVESTMENT TRUSTS; Announces Rigid Requirements for Listing Securities, Limiting Eligible Companies. VAST BUSINESS PREDICTED $2,000,000,000 Value Estimated, With 100 Corporations Likely to Apply-- Other Issues Submitted. Eligible Companies Defined. Management Details to Be Shown. Earnings Statement Required. SECURITY LISTINGS SOUGHT. $25,000,000 Bonds of Seaboard Air Line Railway Included. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/rubber-market-steady-trading-quiet-on-exchange-with-small.html | RUBBER MARKET STEADY.; Trading Quiet on Exchange, With Small Gains--London Prices Higher. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/overpay-on-steel-stock-shareholders-misunderstand-offer-and-remit.html | OVERPAY ON STEEL STOCK.; Shareholders Misunderstand Offer and Remit Too Much. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-wells-for-superior-oil.html | New Wells for Superior Oil. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/business-dull-in-cuba-recession-follows-retail-boom-at-inauguration.html | BUSINESS DULL IN CUBA.; Recession Follows Retail Boom at Inauguration. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/matinee-club-growing-forty-new-subscribers-added-to-actors-fund.html | MATINEE CLUB GROWING.; Forty New Subscribers Added to Actors' Fund Auxiliary. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mull-stons-ad-stone-in-second.html | Mull Stons Ad Stone in Second. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/germans-advocate-swift-debt-action-they-hold-delay-in-congress-of.html | GERMANS ADVOCATE SWIFT DEBT ACTION; They Hold Delay in Congress of States to Ratify Young Plan Will Hurt Their Interests. WELCOME RELIEF IT GIVES They Look to Early Evacuation of the Rhine, With Initial Move at League Council in Madrid. Move to Free Rhine Expected. Press Comment Favorable. Tageblatt Praises Solution. | True | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ruth-out-of-game-for-ten-more-days-home-run-king-has-only-a-cold.html | RUTH OUT OF GAME FOR TEN MORE DAYS; Home Run King Has Only a Cold, Mrs. Ruth Divulges After Day of Alarming Reports. BABE LAUGHS AT STORIES He and Yankee Office Deluged With Inquiries From Many Sections of the Country. Taken Ill After Game Saturday. Messages Flood Yanks' Offices. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/miss-auchincloss-names-attendants-will-have-sister-for-maid-of.html | MISS AUCHINCLOSS NAMES ATTENDANTS; Will Have Sister for Maid of Honor at Wedding to Burton J. Lee Jr. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bradys-68-ties-record-equals-record-for-the-salisbury-country-clubs.html | BRADY'S 68 TIES RECORD.; Equals Record for the Salisbury Country Club's Golf Course. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/george-damerel-dead-wellknown-figure-in-steel-industry-succumbs-to.html | GEORGE DAMEREL DEAD.; Well-Known Figure in Steel Industry Succumbs to Pleurisy. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/crossing-hearing-june-19-transit-board-to-consider-revised-costs.html | CROSSING HEARING JUNE 19.; Transit Board to Consider Revised Costs for West Side Plan. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/clinic-victims-fail-seven-more-of-cleveland-staff-succumbing-after.html | CLINIC VICTIMS FAIL.; Seven More of Cleveland Staff Succumbing After Three Weeks. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/3000-veterans-in-gray-parade-at-charlotte-ride-autos-in-colorful.html | 3,000 VETERANS IN GRAY PARADE AT CHARLOTTE; Ride Autos in Colorful Pageant and Return Crowds' Cheers-- General Kitchin Dies. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/36-increase-here-in-bank-clearings-exchanges-for-week-amount-to.html | 3.6% INCREASE HERE IN BANK CLEARINGS; Exchanges for Week Amount to $9,296,000,000, Against $8,974,000,000 Year Ago. TOTAL OUTSIDE IS REDUCED Decrease of 7.9% Reported for 22 Other Cities, Although Several Announce Gains. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ten-liners-to-sail-for-foreign-ports-seven-off-for-europe-three-for.html | TEN LINERS TO SAIL FOR FOREIGN PORTS; Seven Off for Europe, Three for South, With Passengers Totaling 6,500. THREE OTHERS EXPECTED Outgoing List Includes Hamburg, Minnetonka, Kungsholm, Albertic-- Leviathan Among Those Due. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/railway-equipment-increasing.html | Railway Equipment Increasing. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/treaty-with-norway-exchanged.html | Treaty With Norway Exchanged. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dr-alexander-mckenzie-former-surgeon-on-the-mauretania-dies-at-sea.html | DR. ALEXANDER McKENZIE.; Former Surgeon on the Mauretania Dies at Sea. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/montclair-academy-holds-43d-graduation-dr-ww-comfort-of-haverford.html | MONTCLAIR ACADEMY HOLDS 43D GRADUATION; Dr. W.W. Comfort of Haverford College Urges Seniors to Get Sense of Perspective. | True | Special to The New York Times. | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/musicale-and-tea-to-aid-music-school-benefit-to-be-given-today-on.html | MUSICALE AND TEA TO AID MUSIC SCHOOL; Benefit to Be Given Today on the Estate of Franklin Q. Browns. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pageantry-opens-ripon-celebration-500-participate-in-outdoor.html | PAGEANTRY OPENS RIPON CELEBRATION; 500 Participate in Outdoor Dramatization of Founding of Republican Party. BANNERS FLY OVER TOWN Throngs Arriving on Special Trains Centre on Schoolhouse Shrine-- Elephant on Way. Schoolhouse Thronged All Day. Presence of Dry Agents Resented. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dr-alekhine-gains-lead-in-chess-play-worlds-champion-defeats.html | DR. ALEKHINE GAINS LEAD IN CHESS PLAY; World's Champion Defeats Cintron and Fox in Tourney atBradley Beach.80 MOVES IN ONE GAME Adjourned Match With Fox Lasts 11 Hours and 9 Minutes-- Marshall Held to Draw. Cintron Loses in 19 Moves. Marshall Meets L. Steiner. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/german-court-tests-crossexamination-uses-it-for-first-time-subject.html | GERMAN COURT TESTS CROSS-EXAMINATION; Uses It for First Time, Subject to Approval--Plan to Abolish Oath Is Protested. | True | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ship-lumber-rates-now-free-of-curb-the-intercoastal-conference.html | SHIP LUMBER RATES NOW FREE OF CURB; The Intercoastal Conference Permits Lines to Fix Own Terms in July and August. LEVEL WAS PUT AT $14 But Smaller Companies' Objections Are Believed to Have Caused Sudden Change of Policy. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Radio Takes a Tumble. The Treasury Financing. To List Investment Trusts. The Day Loan Situation. Interpreting an Act. The Gold Movement. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/singer-asks-98970-alimony.html | Singer Asks $98,970 Alimony. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/cardinal-confirms-class-of-265.html | Cardinal Confirms Class of 265. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sows-ball-on-neighbors-lawn-boy-reaps-12-signed-by-ruth.html | Sows Ball on Neighbor's Lawn, Boy Reaps 12, Signed by Ruth | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mount-warren.html | MOUNT WARREN. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lamont-to-take-up-hospital-drive.html | Lamont to Take Up Hospital Drive. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/weeks-new-bonds-totaled-63057000-amount-compares-with-56831000-in.html | WEEK'S NEW BONDS TOTALED $63,057,000; Amount Compares With $56,831,000 in Preceding Period and $223,446,365 Year Ago.MUNICIPALS HEAD THE LIST They Make Up $55,481,000 of the Aggregate--Largest Issue Is Oneof $21,000,000 by Tennessee. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/named-california-agents-mccormick-steamship-company-to-act-for.html | NAMED CALIFORNIA AGENTS.; McCormick Steamship Company to Act for Klaveness Line. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/reich-cruiser-approved-budget-committee-votes-15-to-13-for-the.html | REICH CRUISER APPROVED.; Budget Committee Votes 15 to 13 for the Ersatz Preussen. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/seligson-is-beaten-in-threeset-match-intercollegiate-champion-loses.html | SELIGSON IS BEATEN IN THREE-SET MATCH; Intercollegiate Champion Loses to Hyde in Semi-Final of New England Play. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/police-department.html | Police Department. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dillon-takes-stand-in-pure-oil-co-suit-testifies-dawes-syndicate.html | DILLON TAKES STAND IN PURE OIL CO. SUIT; Testifies Dawes Syndicate Merely Sought to Help Ohio Gas Finance Purchase. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/minorities-issue-faces-new-delay-canadian-and-finnish-members-of.html | MINORITIES ISSUE FACES NEW DELAY; Canadian and Finnish Members of League Council Ask More Time to Study Report. COURT ACTION IS LIKELY Meeting at Madrid Expected to Pass Root Plan on to Adherents-- Stresemann Due Tonight. German Delegate Protests. Await Root Formula Action. Stresemann at San Sebastian. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-york-reporters-escape-jail.html | New York Reporters Escape Jail. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/fort-hamilton-polo-tomorrow.html | Fort Hamilton Polo Tomorrow. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/56-get-hygiene-diplomas-graduation-exercises-held-at-the-panzer.html | 56 GET HYGIENE DIPLOMAS.; Graduation Exercises Held at the Panzer School in East Orange. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/negro-representative-makes-house-debut-de-priest-challenges-fund.html | NEGRO REPRESENTATIVE MAKES HOUSE DEBUT; De Priest Challenges Fund for School Restricted to Whites and Indians. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/says-czechoslovakia-acted-alone.html | Says Czechoslovakia Acted Alone. | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hoovers-farm-bill-is-passed-by-house-conference-measure-scrapping.html | HOOVER'S FARM BILL IS PASSED BY HOUSE; Conference Measure, Scrapping Debenture Plan, Is Carried Without a Roll-Call. BEFORE THE SENATE TODAY Administration Leaders Believe They Have Votes to Assure Victory Next Week. Little Attention to Debate. HOOVER'S FARM BILL IS PASSED BY HOUSE Deplores Defeat of Debentures. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/behn-urges-merger-of-radio-and-wire-international-tetephone-head.html | BEHN URGES MERGER OF RADIO AND WIRE; International Tetephone Head Tells Senate Committee It Is in Public Interest. OPPOSES BILL TO PROHIBIT He Declares That All Other Countries Have Encouraged Consolidations for Economic Service. Holds Mergers Are Needed. New Services to Be Opened. Contrasts Government Policies. | True | Special to The New York Times. | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mcmahon-joins-fugazy-to-be-matchmaker-for-bouts-at-ebbets-field.html | McMAHON JOINS FUGAZY.; To Be Matchmaker for Bouts at Ebbets Field This Summer. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/many-villas-open-in-berkshire-hills-ramsay-c-hoguets-and-rodney.html | MANY VILLAS OPEN IN BERKSHIRE HILLS; Ramsay C. Hoguets and Rodney Jarvises EntertainHouse Parties.GAY WEEK-END PROMISED Activity at the Country Clubs--Many Arrivals at the SummerHotels. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/holding-company-formed-allied-aviation-equipment-to-absorb-several.html | HOLDING COMPANY FORMED.; Allied Aviation Equipment to Absorb Several Accessory Concerns. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/matsuyama-makes-run-of-247.html | Matsuyama Makes Run of 247. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/wheat-prices-sag-after-early-gains-buying-develops-early-in-the-day.html | WHEAT PRICES SAG AFTER EARLY GAINS; Buying Develops Early in the Day and Values Rise, Only to Slump Again. CLOSE IS AT DAY'S LOWS Rain in the Corn Belt Results in Buying of That Grain and Prices Make Advances. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/will-rogers-has-a-new-idea-on-relief-for-the-farmer.html | Will Rogers Has a New Idea On Relief for the Farmer | True | WILL ROGERS. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/10000-declared-war-prisoners-still.html | 10,000 Declared War Prisoners Still | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/inquest-is-ordered-into-double-killing-coroner-acts-to-still-rumors.html | INQUEST IS ORDERED INTO DOUBLE KILLING; Coroner Acts to Still Rumors in Shooting of Moorestown Girl and Her Admirer. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bond-flotation-woodlawn-farm-diary-company.html | BOND FLOTATION.; Woodlawn Farm Diary Company. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/soucek-set-new-seaplane-altitude-mark-barographs-confirm-flight-to.html | Soucek Set New Seaplane Altitude Mark; Barographs Confirm Flight to 38,560 Feet | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/gets-text-of-debt-report-associated-press-has-special-western-union.html | GETS TEXT OF DEBT REPORT; Associated Press Has Special Western Union Cable Service Again. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/vada-belle-first-in-jumping-class-takes-blue-in-open-division-as.html | VADA BELLE FIRST IN JUMPING CLASS; Takes Blue in Open Division as Horse Show Opens at Tuxedo Park Grounds. MARQUEE ALSO A VICTOR Scores in Novice Jumping With Lough Royal Second--Double Eagle Best Ladies' Hunter. Novice Hunters Do Well. Betty Wright Is Best. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/raw-hide-prices-higher-futures-advance-on-new-exchange-on-reports.html | RAW HIDE PRICES HIGHER.; Futures Advance on New Exchange on Reports From Argentina. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bronx-republicans-move-for-fusion-county-committee-adopts-a.html | BRONX REPUBLICANS MOVE FOR FUSION; County Committee Adopts a Resolution Calling for an Unoficial City Convention.COOPERATION IS URGED Speakers Stress Need to Work WithOutside Groups to Name StrongTicket to Beat Tammany. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/brooklyn-scientist-leaps-to-his-death-rw-hendee-of-field-expedition.html | BROOKLYN SCIENTIST LEAPS TO HIS DEATH; R.W. Hendee of Field Expedition Was Delirious From Tropical Fever in Indo China. | True | Special to The New York Times. | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers for the Public. Union City, N.J. Mount Vernon, N.Y. State of Mississippi. Pleasantville, N.Y. Persia, N.Y. Jersey City, N.J. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/miss-wills-finds-berlin-thrilling-tennis-player-enjoys-art.html | MISS WILLS FINDS BERLIN THRILLING; Tennis Player Enjoys Art Galleries and Finds One WhichHas 22 Rembrandts. Have Fine Galleries. Talks of Lindbergh. | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/merger-of-trolleys-by-bmt-approved-transit-commission-sanctions.html | MERGER OF TROLLEYS BY B.M.T. APPROVED; Transit Commission Sanctions Consolidation With Brooklyn City Company. ESTIMATE BOARD MUST ACT Will Be Asked to Consent to the Transfer of Franchises to New Corporation. OPERATION LIKELY IN FALL Plan Calls for Substitution of Buses on Some of the Routes Involved. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-law-in-texas-stops-weddings-for-three-days.html | New Law in Texas Stops Weddings for Three Days | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lehigh-wins-in-ninth-beats-muhlenberg-32-scaring-all-runs-in-final.html | LEHIGH WINS IN NINTH.; Beats Muhlenberg, 3-2, Scaring All Runs in Final Inning. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/report-of-progress-for-olympics-made-california-has-completed.html | REPORT OF PROGRESS FOR OLYMPICS MADE; California Has Completed Coliseum to Seat 80,000, Executive Committee Is Told. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/union-city-house-sold.html | Union City House Sold. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/browns-hit-hard-routing-athletics-win-15-to-6-collecting-18-blows.html | BROWNS HIT HARD, ROUTING ATHLETICS; Win, 15 to 6, Collecting 18 Blows Off Five Pitchers, and Advance to Second Place. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/women-to-celebrate-at-hyde-park-today-trade-union-league-to-observe.html | WOMEN TO CELEBRATE AT HYDE PARK TODAY; Trade Union League to Observe Its 25th Anniversary at Governor's Estate. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pacific-coast-buying-puzzles-municipal-bond-dealers-here.html | Pacific Coast Buying Puzzles Municipal Bond Dealers Here | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/television-stock-breaks-chicago-stock-exchange-unsettled-by-drop-of.html | TELEVISION STOCK BREAKS.; Chicago Stock Exchange Unsettled by Drop of 25 Points. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/land-bank-inquiry-demanded-in-house-cramton-charges-stockholders.html | LAND BANK INQUIRY DEMANDED IN HOUSE; Cramton Charges Stockholders Face Loss of Millions Through Alleged Criminal Acts. TREASURY HELD NEGLIGENT Michigan Member Seeks to Fix Government's Liability and Restore Crippled Banks. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sports-of-the-times-the-counterattack-these-be-bitter-words-the.html | Sports of the Times; The Counter-Attack. These Be Bitter Words. The Clover Controversy. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/exchange-elects-sprague-governor.html | Exchange Elects Sprague Governor. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/col-enochs-retired-at-his-own-request-charges-against-former-chief.html | COL. ENOCHS RETIRED AT HIS OWN REQUEST; Charges Against Former Chief of Staff at Governors Island Are Dropped. HE CITES 34 YEARS' SERVICE War Department Outlines Allegations of Disrespect and Breaches of Discipline--Good Is Silent. Good Approves Application. Had Been Ordered to Texas. Colonel Silent on Plans. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/connecticut-deals-westport-beach-tract-of-200-acres-bought-by-pa.html | CONNECTICUT DEALS.; Westport Beach Tract of 200 Acres Bought by P.A. Powers. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/digges-going-to-coast-he-will-direct-and-act-in-talking-films-for.html | DIGGES GOING TO COAST.; He Will Direct and Act in Talking Films for Goldwyn. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/florence-parker-wed-marriage-to-donald-roebling-in-virginia-is.html | FLORENCE PARKER WED.; Marriage to Donald Roebling in Virginia is Announced. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/on-trial-again-in-killing-man-accused-of-slaying-gangster-woman.html | ON TRIAL AGAIN IN KILLING; Man Accused of Slaying Gangster -- Woman Describes Shooting. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/leiner-outpoints-kelly-mckenna-victor-over-tannyhill-at-212th.html | LEINER OUTPOINTS KELLY.; McKenna Victor Over Tannyhill at 212th Anti-Aircraft Armory. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lavelle-gets-auto-as-a-jubilee-gift-george-macdonald-sends-car-to.html | LAVELLE GETS AUTO AS A JUBILEE GIFT; George MacDonald Sends Car to Monsignor and Harnett Gives License Plates. 600 CHILDREN AT MASS "School Day" Observed in Fete for St. Patrick's Rector--Candles and Gold Roses Are Tributes. 600 Children at Mass. Guest at a Reception. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/the-old-bowery-theatre.html | THE OLD BOWERY THEATRE. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/markets-in-london-paris-and-berlin-government-securities-easier-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Government Securities Easier on English Exchange, but Various Stocks Advance. TRADING BROADENS IN PARIS Buyers Returning After Absence From Bourse--Prices Decline in German Capital. London Closing Prices. Conditions Improved in Paris. Paris Closing Prices. Market in Berlin Weak. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/robinson-warning-hits-recess-plans-demands-agreement-against.html | ROBINSON WARNING HITS RECESS PLANS; Demands Agreement Against Barring Amendments Before Setting Vote on Tariff. DEMOCRATS MEET MONDAY Party Leader Insists Also That House Should Vote on Farm Debenture Plan. Declares Plan Unjust. Cling to Hope of Agreement. Nye Sees Desire to Filibuster. Robinson Announces Conference. Smoot Schedules Tariff Hearings. Census Bill Conference Committee. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/simmons-wins-at-3-cushions.html | Simmons Wins at 3 Cushions. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/offer-for-tide-water-oil-tide-water-associated-oil-to-make-bid-to.html | OFFER FOR TIDE WATER OIL.; Tide Water Associated Oil to Make Bid to Stockholders. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/check-payments-gained-last-week-showed-substantial-rise-over-the.html | CHECK PAYMENTS GAINED LAST WEEK; Showed Substantial Rise Over the Corresponding Week of Last Year. | True | Special to The New York Times. | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/old-orchard-fliers-wait-weather-delays-both-the-atlantic-flights.html | OLD ORCHARD FLIERS WAIT.; Weather Delays Both the Atlantic Flights Till Monday. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/englishspeaking-union-receives.html | English-Speaking Union Receives. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/prince-plans-more-riding-henry-to-stay-at-vancouver-for-purpose.html | PRINCE PLANS MORE RIDING; Henry to Stay at Vancouver for Purpose Until Collar Bone Knits. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/senate-again-votes-to-end-lame-ducks-approves-64-to-9-proposal-for.html | SENATE AGAIN VOTES TO END LAME DUCKS; Approves, 64 to 9, Proposal for January Inaugural for the Fifth Time in Six Years. HOUSE STILL HOSTILE TO IT Norris Resolution Provides Amendment to the Constitution to Start Congress Terms With New Year. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pirates-take-second-in-row-from-braves-triumph-by-6-to-2-and.html | PIRATES TAKE SECOND IN ROW FROM BRAVES; Triumph by 6 to 2 and Tighten Hold on First Place-- Brame Is Effective. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/urges-merit-rule-for-census-force-wagner-attacks-house-for-cutting.html | URGES MERIT RULE FOR CENSUS FORCE; Wagner Attacks House for Cutting Out His Proposal forCivil Service Tests.INSISTS SENATE KEEP PLAN Cemeteries Were Canvassed in OtherCounts Under "Spoils System,"He Says Over Radio. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/former-byrd-manager-reaches-coast.html | Former Byrd Manager Reaches Coast. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/topics-of-interest-to-the-churchgoer-dr-fh-knubel-hails-merger-of.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. F.H. Knubel Hails Merger of State Lutheran Synods and Election of Dr. Trexler. LEPER HOSPITAL TO OPEN W.N. Danner to Dedicate Clinic in France--West Point Cadets Plan Display for Christian Endeavor. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/14-graduate-at-partridge-jc-mcdonald-speaks-on-foreign-relations-at.html | 14 GRADUATE AT PARTRIDGE; J.C. McDonald Speaks on Foreign Relations at Plainfield School. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/food-merger-talk-grows-reported-presence-of-mc-fleischmann-in-wall.html | FOOD MERGER TALK GROWS.; Reported Presence of M.C. Fleischmann in Wall St. Spurs Rumor. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/china-wants-an-embassy.html | CHINA WANTS AN EMBASSY. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/einstein-receives-sailboat-given-by-friends-on-birthday.html | Einstein Receives Sailboat Given by Friends on Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/king-again-rests-well-but-london-hears-he-is-unlikely-to-attend.html | KING AGAIN RESTS WELL.; But London Hears He Is Unlikely to Attend Parliament Opening. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/7-colts-run-today-in-75000-belmont-classic-at-mile-and-half-is.html | 7 COLTS RUN TODAY IN $75,000 BELMONT; Classic at Mile and Half Is Expected to Decide the 3Year-Old Championship. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/japanese-oppose-naval-expansion-officers-demand-for-higher-cruiser.html | JAPANESE OPPOSE NAVAL EXPANSION; Officers' Demand for Higher Cruiser Ratio Than 5-5-3 Meets Scant Support. FINANCES PRECLUDE RISE Spirit of Disarmament Prevails Among People-- Reduction Instead of Replacements Hoped For. | True | Wireless to THE NEW YORK TIMES. | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/suggests-modernists-will-sway-princeton-dr-craig-urges-that-new.html | SUGGESTS MODERNISTS WILL SWAY PRINCETON; Dr. Craig Urges That New Seminary Is Needed to Preserve Fundamentalist Doctrines. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/entries-riders-probable-odds-for-the-belmont-stakes-today.html | Entries, Riders, Probable Odds For the Belmont Stakes Today | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/board-resumes-work-in-jersey-city-recount-with-disputes-ended-three.html | BOARD RESUMES WORK IN JERSEY CITY RECOUNT; With Disputes Ended, Three Districts Are Checked--MoreFusionist Gains. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/whalen-raises-sinnott-police-secretary-becomes-a-deputy.html | WHALEN RAISES SINNOTT.; Police Secretary Becomes a Deputy Commissioner as Boag Quits. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/plans-school-for-babies-western-reserve-has-a-program-of-allround.html | PLANS SCHOOL FOR BABIES.; Western Reserve Has a Program of "All-Round Development." | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/the-labor-cabinet.html | THE LABOR CABINET. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mississippi-nears-normal-after-89-days-flood-stage.html | Mississippi Nears Normal After 89 Days' Flood stage | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/talk-of-light-rate-cuts-westchester-company-said-to-be-working-out.html | TALK OF LIGHT RATE CUTS.; Westchester Company Said to Be Working Out New Schedule. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/germany-leads-italy-in-davis-cup-event-landmann-beats-stefani-and.html | GERMANY LEADS ITALY IN DAVIS CUP EVENT; Landmann Beats Stefani and Moldenhauer Upsets de Morpurgo--England Eliminates South Africa. English Team Advances. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/young-regards-bank-chief-achievement-he-expects-it-soon-to-outgrow.html | YOUNG REGARDS BANK CHIEF ACHIEVEMENT; He Expects It Soon to Outgrow Reparations Function and Be Great Aid to World Finance. 7 COUNTRIES IN CONTROL America Not in It Officially, but Citizens Will Put Up Share of $100,000,000 Capital. Bank to Aid World Trade. Committee to Draft Charter. YOUNG HOLDS BANK MAIN ACHIEVEMENT How Board Is Made Up. Can Issue Own Obligations. Will Decide on Moratorium. To Aid Last Twenty-Two Annuities. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/freed-in-card-game-charge.html | Freed in Card Game Charge. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/tells-of-funeral-clash-louis-kasten-accuses-undertakers-association.html | TELLS OF FUNERAL CLASH.; Louis Kasten Accuses Undertakers' Association in Attack on Him. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mrs-robert-a-chambers-has-a-son.html | Mrs. Robert A. Chambers Has a Son | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/police-chief-and-4-others-wounded-by-shots-fired-in-gastonia-strike.html | Police Chief and 4 Others Wounded by Shots Fired in Gastonia Strike Headquarters | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/argentina-to-ship-more-gold-here-bankers-engage-2920000-in-addition.html | ARGENTINA TO SHIP MORE GOLD HERE; Bankers Engage $2,920,000 in Addition to $3,000,000 Starting Today. PESO AT YEAR'S LOW POINT Reports of Second $1,000,000 to Come From London Discredited by Bankers. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/buys-ironing-machine-plant.html | Buys Ironing Machine Plant. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/katharine-burns-engaged-to-marry-her-fiance-el-richards-3d-son-of.html | KATHARINE BURNS ENGAGED TO MARRY; Her Fiance, E.L. Richards 3d, Son of Former Superintendent of Banks. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/rasmus-surpasses-world-discus-mark-his-throw-of-159-feet-1-78.html | RASMUS SURPASSES WORLD DISCUS MARK; His Throw of 159 Feet 1 7/8 Inches in N.C.A.A. Trials Betters the Listed Record. TWO TIE 100-YARD TIME Tolan and Simpson Win Heats In 0:09 5-10--Rothert's 50 Feet 3 Inches Sets Meet Shot-Put Mark. Two Win in Their Heats. More Records Are Expected. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/boyden-left-1000000-bulk-of-chicago-lawyers-estate-willed-to-four.html | BOYDEN LEFT $1,000,000.; Bulk of Chicago Lawyer's Estate Willed to Four Children. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/holy-cross-defeats-iowa-nine-by-8-to-3-westerners-meet-second.html | HOLY CROSS DEFEATS IOWA NINE BY 8 TO 3; Westerners Meet Second Reverse of Trip--Victors Make a Triple Play--Homer for Mowry. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/money.html | MONEY. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/saved-from-irate-crowd-youth-menaced-as-he-injures-child-in-fleeing.html | SAVED FROM IRATE CROWD.; Youth Menaced as He Injures Child in Fleeing Street Fight. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/company-resumes-dividends.html | Company Resumes Dividends. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/untermyer-to-aid-in-furriers-dispute-promises-protection-to-workers.html | UNTERMYER TO AID IN FURRIERS' DISPUTE; Promises Protection to Workers Who Refuse to Join in Communist Strike. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ensigns-assigned-to-naval-vessels-years-graduates-at-annapolis.html | ENSIGNS ASSIGNED TO NAVAL VESSELS; Year's Graduates at Annapolis Receive Orders to Their New Duties. WILL GO ON SHIPS JULY 13 Six of the Young Officers Get Temporary Duty With Rifle Team at Wakefield, Mass. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/couple-miss-liner-their-two-children-sail-olympic-waits-in-bay-till.html | Couple Miss Liner, Their Two Children Sail; Olympic Waits in Bay Till Tug Brings Parents | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/anne-morgan-aids-museum-she-obtains-famous-painting-for.html | ANNE MORGAN AIDS MUSEUM; She Obtains Famous Painting for Franco-American Collection. | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/machold-to-resign-as-state-chairman-talked-with-hoover-decision-to.html | MACHOLD TO RESIGN AS STATE CHAIRMAN; TALKED WITH HOOVER; Decision to Quit Last of This Month Is Laid to Pressure of Private Business. HIS SUCCESSOR IN DOUBT But the Selection of an Up-State County Chairman by the Republicans Is Likely. HE REJECTS PLEAS TO STAY Told Friends of His Intention After Seeing the President Early This Week. Urged to Keep Post. MACHOLD TO RESIGN AS STATE CHAIRMAN | True | Times Wide World. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/player-prize-ended-by-national-league-award-discontinued-after-this.html | PLAYER PRIZE ENDED BY NATIONAL LEAGUE; Award Discontinued After This Year--Owners Vote to Make Ball More Lively. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/morgan-back-shuns-talk-of-debt-work-banker-here-on-mauretania.html | MORGAN BACK, SHUNS TALK OF DEBT WORK; Banker, Here on Mauretania, Declines to Discuss Labors ofExperts in Paris. | True | P. & A. Photo. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/tigers-win-with-6-in-9th-break-tie-and-defeat-senators-1711-in.html | TIGERS WIN WITH 6 IN 9TH.; Break Tie and Defeat Senators, 17-11, in Free-Hitting Game. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/conn-aggies-victors-90-catcher-ryan-turns-relief-pitcher-and.html | CONN. AGGIES VICTORS, 9-0.; Catcher Ryan Turns Relief Pitcher and Defeats Arnold. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/enlarges-ardsley-estate.html | Enlarges Ardsley Estate. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/portes-gil-confirms-parley-with-catholics-papal-envoy-crosses.html | Portes Gil Confirms Parley With Catholics; Papal Envoy Crosses Border Into Mexico | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-liquid-carbonic-stock-sold.html | New Liquid Carbonic Stock Sold. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/to-aid-expansion-of-small-industries-new-england-council-forms.html | TO AID EXPANSION OF SMALL INDUSTRIES; New England Council Forms $500,000 Corporation to Provide Additional Capital. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/travel-increases-in-northwest.html | Travel Increases in Northwest. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hints-at-reprisals-on-french-exports-senator-shortridge-attacks-the.html | HINTS AT REPRISALS ON FRENCH EXPORTS; Senator Shortridge Attacks the Proposed 4 to 1 Quota Restriction on American Films. CALLS IT AN EMBARGO Califomian Presents Resolution Requesting Copies of Protest Recently Made by State Department. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/brownnichols-crew-sails-for-the-henley-schoolboy-oarsmen-receive.html | BROWN-NICHOLS CREW SAILS FOR THE HENLEY; Schoolboy Oarsmen Receive New Shell From Mrs. Clarence BrooksAten Before Leaving for England. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/urges-check-accounts-in-savings-banks-committee-also-proposes.html | URGES CHECK ACCOUNTS IN SAVINGS BANKS; Committee Also Proposes Personal Loans at Final Session of Meeting at Saranac Lake, N.Y. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/upholds-releasing-of-mmanus-on-bail-appellate-division-rules-levy.html | UPHOLDS RELEASING OF M'MANUS ON BAIL; Appellate Division Rules Levy Acted Aright in Freeing Rothstein Witness. OPINION IS UNANIMOUS Banton to Appeal on His Contention That Supreme Court Cannot Grant Bail in Such Cases. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/nyac-plays-penn-ac-today.html | N.Y.A.C. Plays Penn A.C. Today. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/uniform-state-laws-on-weights-urged-elimination-of-dry-measures.html | UNIFORM STATE LAWS ON WEIGHTS URGED; Elimination of Dry Measures Also Recommended at Final Session of Conference in Capital. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sloane-loses-fifth-plea-writ-is-dismissed-so-excolumbia-student.html | SLOANE LOSES FIFTH PLEA.; Writ Is Dismissed, So Ex-Columbia Student Must Stay in Prison. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/brooklyn-trading-bronx-investor-resells-parcel-in-remsen-street.html | BROOKLYN TRADING.; Bronx Investor Resells Parcel in Remsen Street. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/six-shows-quit-broadway-twentyeight-are-expected-to-continue-next.html | SIX SHOWS QUIT BROADWAY.; Twenty-eight Are Expected to Continue Next Week. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hoover-cuts-in-half-handshaking-ordeal-reduces-receptions-to-one-a.html | HOOVER CUTS IN HALF HANDSHAKING ORDEAL; Reduces Receptions to One a Week to Save His Time and the Muscles of His Arm. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/antilitter-essays-win-prizes-for-pupils-officials-laud-students-for.html | ANTI-LITTER ESSAYS WIN PRIZES FOR PUPILS; Officials Laud Students for Aid to Merchants in Drive to Keep City Clean. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/daughter-to-mrs-whitehead-jr.html | Daughter to Mrs. Whitehead Jr. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/offers-for-shares-of-utilities-ended-working-control-of.html | OFFERS FOR SHARES OF UTILITIES ENDED; Working Control of Commonwealth and Two Other Companies Reported Obtained. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bronx-auction-brings-501225.html | Bronx Auction Brings $501,225. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/czech-army-aroused-by-theft.html | Czech Army Aroused by Theft. | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/senate-confirms-cotton-again-wheeler-drops-opposition-save-for-vote.html | SENATE CONFIRMS COTTON AGAIN; Wheeler Drops Opposition, Save for Vote, to Nominee for UnderSecretary of State. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/descendants-to-organize-kin-of-frenchmen-who-fought-here-in-1776.html | DESCENDANTS TO ORGANIZE.; Kin of Frenchmen Who Fought Here in 1776 Plan Society. | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/leasehold-deals-new-building-planned-for-sixth-avenue-corner-at.html | LEASEHOLD DEALS.; New Building Planned for Sixth Avenue Corner at 36th Street. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/the-twothirds-rule-debates-held-to-indicate-majority-of-a-quorum.html | THE TWO-THIRDS RULE.; Debates Held to Indicate Majority of a Quorum Can Rule. | True | PAUL CARUTHERS MORRIS. | C1B 30805 |
| 1929-06-08 | | https://www.nytimes.com/1929/06/08/archives/philadelphia-wins-in-womens-golf-griscom-cup-defenders-defeat.html | PHILADELPHIA WINS IN WOMEN'S GOLF; Griscom Cup Defenders Defeat Boston, 10 to 5--Meet New York in Final Today. MRS. HURD IS DEFEATED Philadelphia's Champion Loses to Mrs. Baker on Last Green--Miss Quier Beats Miss Payson. Mrs. Hurd 2 Up at Turn. Both Off Their Game. | True | By William D. Richardson. Special To the New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/miss-maud-smith-beats-sister-to-win-ontario-golf-title.html | Miss Maud Smith Beats Sister To Win Ontario Golf Title | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ryder-cup-men-due-today-hagen-and-four-others-will-be-honored-on.html | RYDER CUP MEN DUE TODAY.; Hagen and Four Others Will Be Honored on Arrival Here. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/perth-amboy-tract-sold-fortyfive-acres-adjoining-railroad-terminal.html | PERTH AMBOY TRACT SOLD.; Forty-five Acres Adjoining Railroad Terminal to Be Improved. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/treasury-and-money-market.html | TREASURY AND MONEY MARKET | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-airrail-line-to-coast-june-14-new-york-central-joins-with.html | NEW AIR-RAIL LINE TO COAST JUNE 14; New York Central Joins With Aviation Corporation in Daily Service to Los Angeles. FARE IS SET AT $250 Boston, Chicago, Kansas City and Other Centres to Be Included by Branch Line System. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/harvey-tells-higgins-sewer-pipe-met-test-and-then-likens.html | HARVEY TELLS HIGGINS SEWER PIPE MET TEST; And Then Likens Commissioner to Nero Fiddling While Huge Graft Was Going On. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/st-james-high-nine-takes-third-in-row-closes-its-season-with.html | ST. JAMES HIGH NINE TAKES THIRD IN ROW; Closes Its Season With Triumph Over Townsend Harris High by 9 to 6. MANHATTAN PREP WINS, 13-0 Beats Cathedral Boys', Tying for Catholic A.A. Title--George Washington Victor--Other Games. Cathedral Boys' High Bows. Stock Exchange Beaten. Mt. St. Michael's Rallies. Garfield Is Beaten, 3--1. Dickinson Wins Title. St. Michael's Victor. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-power-source-for-city-is-studied-engineers-of-edison-and-other.html | NEW POWER SOURCE FOR CITY IS STUDIED; Engineers of Edison and Other Companies Plan Line From Upper Hudson Valley. ELECTRIC PLANTS BUILDING Energy From Sacandaga Reservoir and Neighboring Developments to Be Available. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/british-tariff-defended-manchester-chamber-official-criticizes.html | BRITISH TARIFF DEFENDED.; Manchester Chamber Official Criticizes Canadian Opposition. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/edison-stamps-sold-here-joseph-lewis-freethinkers-head-sends-check.html | EDISON STAMPS SOLD HERE.; Joseph Lewis, Freethinkers Head, Sends Check for First 5,000. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/borrowed-love-coming-play-by-bide-dudley-to-open-at-times-square.html | "BORROWED LOVE" COMING.; Play by Bide Dudley to Open at Times Square Theatre June 17. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/expatrolman-gets-15to30year-term-blenk-sentenced-to-sing-sing-for.html | EX-PATROLMAN GETS 15-TO-30-YEAR TERM; Blenk Sentenced to Sing Sing for Part in $20,000 Bronx Robbery. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/emily-alexander-weds-rc-dunn-bishop-john-g-murray-performs-ceremony.html | EMILY ALEXANDER WEDS R.C. DUNN; Bishop John G. Murray Performs Ceremony in St. Bartholomew's Chapel.ALICE SUMNER IS MARRIED Becomes the Bride of Robert N.D. Arndt in the Church of theAscension. Arndt--Sumner. Stitzer--Corkhill. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hoover-declines-scores-of-invitations-one-of-his-summer-tasks-will.html | HOOVER DECLINES SCORES OF INVITATIONS; One of His Summer Tasks Will Be Planning Elimination of Useless Bureaus. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/liverpools-cotton-week-decrease-in-british-stocksimports-are-larger.html | LIVERPOOL'S COTTON WEEK.; Decrease in British Stocks--Imports Are Larger. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/purchase-homes-in-merrick.html | Purchase Homes in Merrick. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/embassy-liquor-ban-reported-growing-chilean-and-mexican-envoys-wont.html | EMBASSY LIQUOR BAN REPORTED GROWING; Chilean and Mexican Envoys Won't Admit Rumors They Are to Follow British. DAVILA IS SO INCLINED He Has Referred the Situation to His Government, but Has Received No Instructions. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/wool-market-dull-foreign-dealing-quiet-manufacturing-position.html | WOOL MARKET DULL.; Foreign Dealing Quiet, Manufacturing Position Unchanged. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/b-o-seeks-to-buy-520mile-railroad-proposes-to-take-over-buffalo.html | B. & O. SEEKS TO BUY 520-MILE RAILROAD; Proposes to Take Over Buffalo, Rochester & Pittsburgh From the Van Sweringens. SEPARATE MERGER MOVE Wabash Asks Commerce Board to Permit It to Put a Fifth Trunk Line in East. Hopes for Early Action. Wabash Will Submit Plan. Denies Pennsylvania Influence. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-stock-issue-grand-rapids-furniture-company.html | NEW STOCK ISSUE.; Grand Rapids Furniture Company. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/macdonald-tells-a-premiers-trials-article-in-labor-organ-reveals.html | MACDONALD TELLS A PREMIER'S TRIALS; Article in Labor Organ Reveals Difficulty in Placing Those Who Merit Reward. OLD LEADERS ARE PASSING He Says Few Are Left of Those Who Started Party, but Youth Needs Room. Tories Give Seals to King. Thomas Expects Huge Task. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/chief-justice-taft-goes-to-hospital-for-treatment.html | Chief Justice Taft Goes To Hospital for Treatment | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bond-project-opposed-farmers-in-new-mexico-attack-plan-of.html | BOND PROJECT OPPOSED.; Farmers in New Mexico Attack Plan of Conserving District. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/reorganization-approved-godchaux-sugars-inc-to-issue-new-preferred.html | REORGANIZATION APPROVED.; Godchaux Sugars, Inc., to Issue New Preferred Stock. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/gov-larson-gets-rutgers-degree-he-is-made-a-doctor-of-laws-in.html | GOV. LARSON GETS RUTGERS DEGREE; He Is Made a Doctor of Laws in Recognition of His Work for Education. SIX OTHERS ARE HONORED Prof. E.R. Payson Made a Doctor of Laws--Dr. C.W. Cutler Cited for Work in Dermatology. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/divorce-declared-legal-former-miss-feder-of-new-york-wins-suit-in.html | DIVORCE DECLARED LEGAL.; Former Miss Feder of New York Wins Suit in London. | True | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/216-graduate-at-peabody-sir-john-adams-delivers-address-at-college.html | 216 GRADUATE AT PEABODY.; Sir John Adams Delivers Address at College for Teachers. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/article-1-no-title-issues-scheduled-for-award-next-week-number-86.html | Article 1 -- No Title; Issues Scheduled for Award Next Week Number 86 and Total $35,538,203. NEWFOUNDLAND TO BORROW Bids to Be Received Here as Well as in Montreal and London-- Market More Active. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bronx-properties-sold-syndicate-buys-manor-av-corner-for-business.html | BRONX PROPERTIES SOLD; Syndicate Buys Manor Av. Corner for Business Building Operation. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/liquor-ring-patrons-facing-subpoenas-socially-prominent-customers.html | LIQUOR RING PATRONS FACING SUBPOENAS; Socially Prominent Customers Are Listed in Papers Found in de Polignac Raids. COUNT SAILS FOR PARIS Goes, After Nearly Losing Bail Bond, Smilingly Calling the Affair 'Misapprehension.' AGENTS SEEK 19 MORE Three New Arrests Bring Total Seized to 35--Grand Jury to Get Evidence Next Week. Three More Arrested. Count Nearly Goes to Jail. Arrest at Darien Reported. Call Count's Visit Here Social. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/opens-subway-bids-estimate-board-gets-twelve-offers-for-bronx-work.html | OPENS SUBWAY BIDS.; Estimate Board Gets Twelve Offers for Bronx Work. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/plans-city-trust-suits-guerin-threatens-action-against-directors.html | PLANS CITY TRUST SUITS.; Guerin Threatens Action Against Directors and State Employes. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/chaco-board-at-sao-paulo-neutral-commission-is-on-way-to-repatriate.html | CHACO BOARD AT SAO PAULO; Neutral Commission Is on Way to Repatriate Bolivian Prisoners. | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/experts-sign-report-on-reparations-putting-war-debts-on-business.html | EXPERTS SIGN REPORT ON REPARATIONS PUTTING WAR DEBTS ON BUSINESS BASIS; WILL OF PEOPLES, NOT STATES, SAYS YOUNG; PARIS CEREMONY SIMPLE Plan Highly Pleasing to All, but Not Wholly So to Any, Says Moreau. DUE TO TAKE EFFECT SEPT. 1 Under Accord, if Ratified, Alien Control of Reich Ends, but She Will Pay Till 1988. DELEGATES EXTOL YOUNG Ascribe Success to His Unfailing Devotion--Berlin Press Urges States Adopt Plan Quickly. Young at Head of Table. Only One Speech Made. Report Covers Fifty Pages. Three Kinds of Annuities. Several Delegates Absent. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/saskatchewan-parties-tied.html | Saskatchewan Parties Tied. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/tilden-hunter-reach-swiss-tennis-final-duplaix-no-9-in-france-loses.html | TILDEN, HUNTER REACH SWISS TENNIS FINAL; Duplaix, No. 9 in France, Loses to Tilden, 9-7, 4-6, 6-1, While Hunter Beats Worm, 6-4, 6-2. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/made-vice-president-of-bank.html | Made Vice President of Bank. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sees-no-dry-repeal-now-ps-du-pont-in-baltimore-address-urges.html | SEES NO DRY REPEAL NOW.; P.S. du Pont in Baltimore Address Urges Government Distribution. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/macdonald-names-cabinet-all-noted-as-peace-advocates-even-outgoing.html | MACDONALD NAMES CABINET, ALL NOTED AS PEACE ADVOCATES; Even Outgoing Tories Commend Strength of Ministry, Majority Having Served Before. FOREIGN POST HENDERSON'S Jowitt, Who Deserted Liberals, Is Attorney General, Arousing Wrath of Former Party. MANY OF HUMBLE ORIGIN America, It Is Said, Has Every Reason to Hope for Speedy Action on Naval and Other Problems. Will Take Offices Today. Most in First Labor Cabinet. MACDONALD CABINET OF PEACE ADVOCATES Jowitt Pledges Support. | True | By Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/jj-davis-silent-as-to-resignation.html | J.J. Davis Silent as to Resignation. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/penn-varsity-nine-wins-gus-caniglia-hits-homey-with-two-on-bases.html | PENN VARSITY NINE WINS.; Gus Caniglia Hits Homey With Two on Bases, Beating Alumni, 12-6. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/church-apartment-project-financed-by-1700000-loan.html | Church Apartment Project Financed by $1,700,000 Loan | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ocean-city-recall-filed-petitions-against-mayor-champion-carry-1282.html | OCEAN CITY RECALL FILED.; Petitions Against Mayor Champion Carry 1,282 Signatures. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mcarthy-reaches-semifinal-round-beats-gardner-6-and-5-and-conquers.html | M'CARTHY REACHES SEMI-FINAL ROUND; Beats Gardner, 6 and 5, and Conquers Carr, 2 Up, in Westchsster County Golf. Brush to Meet Jones. Gains Big Lead Early. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mark-silver-wedding-mr-and-mrs-hc-rickaby-give-dinner-on.html | MARK SILVER WEDDING.; Mr. and Mrs. H.C. Rickaby Give Dinner on Anniversary. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/box-man-alleges-attacks-independent-paper-dealer-gets-assurance-of.html | BOX MAN ALLEGES ATTACKS.; Independent Paper Dealer Gets Assurance of Police Protection. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/the-business-world-capucine-shades-for-early-fall-expect-early.html | THE BUSINESS WORLD; Capucine Shades for Early Fall. Expect Early Bathing Suit Opening. Weighting Action Regretted. Show Summer Folding Tables. Feature Novelties in Notions. Urge Gloves for Father's Day. Volume in Nainsooks Good. Window Glass Call Improves. Coal Demand Holds Steady. Gray Goods Market Improves. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pilot-hurt-in-jersey-plane-crash.html | Pilot Hurt in Jersey Plane Crash. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/labarba-defeats-paul.html | LaBarba Defeats Paul. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/stock-clearing-body-as-aid-to-day-loans-president-of-corporation.html | STOCK CLEARING BODY AS AID TO DAY LOANS; President of Corporation Tells Members of Facilities--Lists Banks Cooperating. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/casino-lease-fight-goes-to-high-court-appellate-division-reserves.html | CASINO LEASE FIGHT GOES TO HIGH COURT; Appellate Division Reserves Decision in Taxpayer's Suit by Friend of Old Lessee. ILLEGAL REPAIRS CHARGED Brief Also Asserts That Herrick Abused Authority in Deal With the Dieppe Corporation. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-role-for-margalo-gillmore.html | New Role for Margalo Gillmore. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hotel-lets-a-floor-free-cornish-arms-president-makes-admission-in.html | HOTEL LETS A FLOOR FREE.; Cornish Arms President Makes Admission in Fraud Suit. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/10297-vending-machines-sold.html | 10,297 Vending Machines Sold. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ft-davison-flies-huge-bomber-here-takes-plane-carrying-2500-pounds.html | F.T. DAVISON FLIES HUGE BOMBER HERE; Takes Plane Carrying 2,500 Pounds of Missiles Up for Test at Mitchel Field. HAS SPEED OF 120 MILES Big War Craft Handles Like Sport Ship, Air Secretary Finds--Climbs With One Motor Idle. Climbs With One Motor. Machine Guns in Nose. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-move-to-bar-aliens-representative-hoch-offers-resolution-to.html | NEW MOVE TO BAR ALIENS.; Representative Hoch Offers Resolution to Amend Constitution. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/col-wt-johnston-commander-of-fort-brown-texas-dies-at-age-of-65.html | COL. W.T. JOHNSTON.; Commander of Fort Brown, Texas, Dies at Age of 65. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lower-price-favored-for-utilities-shares-massachusetts-associates.html | LOWER PRICE FAVORED FOR UTILITIES' SHARES; Massachusetts Associates' Holders Responding on Proposal.--New England Power Seenas Bidder. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/on-produce-exchange-list-twenty-outside-brokers-approved-for.html | ON PRODUCE EXCHANGE LIST; Twenty Outside Brokers Approved for Commission Privileges. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/says-labor-prospers-without-union-aid-bl-warden-cites-present-high.html | SAYS LABOR PROSPERS WITHOUT UNION AID; B.L. Warden Cites Present High Wage Scales to Refute Stand of Matthew Woll. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/palisades-board-loses-land-ruling-statutory-court-approves-stay.html | PALISADES BOARD LOSES LAND RULING; Statutory Court Approves Stay Against Park Keeping 171 Acres at Piermont. HOLDS ENTRY WAS ILLEGAL Says Commission Failed to Set Aside Funds to Pay for Tract Valued at $4,000,000. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/grange-to-act-in-talkie-former-football-star-engaged-for-musical.html | GRANGE TO ACT IN TALKIE.; Former Football Star Engaged for Musical Film. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/boojum-18-choice-wins-by-5-lengths-whitney-juvenile-hailed-as.html | BOOJUM, 1-8 CHOICE, WINS BY 5 LENGTHS; Whitney Juvenile, Hailed as Another Man o' War, Leads Field of Ten. MAYA 2D, IMPERIAL AIR 3D Victor Almost Knocked Down at Start--Brown Wizard and Recreation Score at Belmont. Few Bets on Boojum. Two Butler Horses Bump. | True | By Bryan Field. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/di-paola-is-defiant-at-query-on-wealth-faces-court-action-city.html | DI PAOLA IS DEFIANT AT QUERY ON WEALTH; FACES COURT ACTION; City Trust Cashier Refuses to Answer and Contempt Proceeding Is Likely. SAYS HE OBEYED ORDERS Admits Ferrari's Widow Got $20,000-- Denies Opening Safe-Deposit Boxes. MOSES PUTS OFF INQUIRY Orders Adjournment Until Tuesday --Suits Against Directors Are Threatened. Gets Story of Prudential Bank. DI PAOLA IS DEFIANT AT QUERY ON WEALTH Again Refuses to Explain 'Redraw.' Widow Withdrew $20,000. Denies Opening Safety Boxes. Livingston Tells of Charter. Many Urges Broad Inquiry. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bobbs-merrill-company-sold.html | Bobbs Merrill Company Sold. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/cotton-irregular-ends-day-with-loss-prices-rise-early-on-prospect.html | COTTON IRREGULAR, ENDS DAY WITH LOSS; Prices Rise Early on Prospect of Farm Relief, but Decline Under July Liquidation. NET DROP IS 4 TO 6 POINTS Movements of Wheat Values Have Effect on Market-- Exports Continue to Decrease. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/doctor-holds-office-in-defiance-of-wreckers-treats-patient-calmly.html | Doctor Holds Office in Defiance of Wreckers; Treats Patient Calmly in Din of Demolition | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pilot-foote-takes-to-air-again.html | Pilot Foote Takes to Air Again. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/umek-wins-desert-lap-covers-472-miles-from-buckeye-ariz-to-gila.html | UMEK WINS DESERT LAP.; Covers 47.2 Miles From Buckeye, Ariz., to Gila Bend in 6:18:40. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/153-to-get-degrees-at-new-rochelle-commencement-week-begins-with.html | 153 TO GET DEGREES AT NEW ROCHELLE; Commencement Week Begins With High Mass at 9 o'Clock This Morning. CLASS EXERCISES TODAY Cardinal Hayes to Make an Address After Conferring Degrees Monday Afternoon. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/terms-revealed-in-insurance-deal-continental-and-fidelityphenix.html | TERMS REVEALED IN INSURANCE DEAL; Continental and Fidelity-Phenix Plan to Acquire Niagara Fire Through Stock Trade. OFFER OPEN UNTIL JULY 10 Must Be Accepted by 75% of Holders and 30% Have Already Approved --Maryland Company Involved. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/heads-auto-chamber-alvan-macauley-reelected-by-the-national-group.html | HEADS AUTO CHAMBER.; Alvan Macauley Re-elected by the National Group at Meeting. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/raw-silk-market-dull.html | RAW SILK MARKET DULL. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/court-upholds-mrs-pond-rules-eastern-star-grand-chapter-had-no.html | COURT UPHOLDS MRS. POND; Rules Eastern Star Grand Chapter Had No Right to Suspend Her. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/giants-beat-cards-and-sweep-series-hubbell-supreme-in-81-triumph-as.html | GIANTS BEAT CARDS AND SWEEP SERIES; Hubbell Supreme in 8-1 Triumph as His Mates Keep Up Their Relentless Attack. LOSERS DROP TO 3D PLACE Now Only Two Games Ahead of New York--Victory 14th in Last 16 Contests for McGrawmen. Giants Bat Sherdel Hard. Four Giant Hits in Fourth. | True | By William E. Brandt. Special To the New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/foreign-doctors-arrive-at-boston.html | Foreign Doctors Arrive at Boston. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hutchins-deplores-inferior-law-schools-yale-dean-at-lafayette.html | HUTCHINS DEPLORES INFERIOR LAW SCHOOLS; Yale Dean, at Lafayette Commencement, Declares Too Many Regard Law as Fixed. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/1500000000-in-sight-for-debt-bond-issue-100000000-may-be-floated.html | $1,500,000,000 in Sight for Debt Bond Issue; $100,000,000 May Be Floated Here in 1930 | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/texas-guinan-club-shut-for-10-months-helen-morgan-place-is-also.html | TEXAS GUINAN CLUB SHUT FOR 10 MONTHS; Helen Morgan Place Is Also Closed and Both Face Personal Injunctions.HEARING SET FOR MONDAY European Club and Village Bar RailAmong Others Which ArePadlocked. Places Ordered Padlocked. Placed Closed a Year. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/gasoline-price-increased.html | Gasoline Price Increased. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/asks-power-plants-in-rural-districts-jr-howard-tells-electricity.html | ASKS POWER PLANTS IN RURAL DISTRICTS; J.R. Howard Tells Electricity Men That Farms Hold Their Greatest Untapped Market. PRIVATE OWNERSHIP HAILED Chicago Expert Cites Progress Under Government Control--SloanHeads Association. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/kastler-heads-penn-trackmen.html | Kastler Heads Penn Trackmen. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/boston-team-loses-to-philadelphia-gains-30-lead-but-is-eliminated.html | BOSTON TEAM LOSES TO PHILADELPHIA; Gains 3-0 Lead but Is Eliminated, 5-4, in Church CupTennis Play.HEWITSON BEATS FISCHER Former Australian Springs Surpriseat Forest Hills--Winners FaceNew York Today. Open Stadium Season. Wins in Two Sets. | True | By Allison Danzig. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pope-becomes-ruler-of-a-state-again-bells-peal-and-crowds-cheer-as.html | POPE BECOMES RULER OF A STATE AGAIN; Bells Peal and Crowds Cheer as Treaty Exchange Restores His Temporal Sovereignty. MUSSOLINI GOES TO VATICAN Pius Sends Blessing to King and Ruler Voices Thanks--Papacy Gets $39,000,000 Check. Pope Sends Blessing to King. POPE BECOMES RULER OF A STATE AGAIN Simple Ceremony Performed. Ceremony Lasts 45 Minutes. New Swiss Guard Salutes the Old. New Government Announced. Pope Walks in Garden. | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/may-bank-clearings-exceed-april-return-total-of-56913908597-falls.html | MAY BANK CLEARINGS EXCEED APRIL RETURN; Total of $56,913,908,597 Falls Below Corresponding Month a Year Ago. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/fire-department.html | Fire Department. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/nine-bouts-on-ridgewood-card.html | Nine Bouts on Ridgewood Card. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/test-jewish-centres-planned-in-nation-association-proposes-to-set.html | TEST JEWISH CENTRES PLANNED IN NATION; Association Proposes to Set Them Up in Type Communities to Draft Program. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dr-myron-h-adams-former-rochester-physician-dies-in-bronxville.html | DR. MYRON H. ADAMS; Former Rochester Physician Dies in Bronxville. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/copper-futures-advance-nearby-deliveries-in-demand-on-metal.html | COPPER FUTURES ADVANCE.; Near-By Deliveries in Demand on Metal Exchange--Tin Dearer. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/a-spider-adds-to-art.html | A Spider Adds to Art. | True | NELLIE C. SANFORD. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/driggs-sets-mark-gains-semifinal-with-a-course-record-of-69-in-long.html | DRIGGS SETS MARK; GAINS SEMI-FINAL; With a Course Record of 69 in Long Island Golf, He Beats Flanagan, 2 and 1. VOIGT AND HELD TRIUMPH Defending Champion and Lakeville Star in Semi-Final, Along With Hopkins of Nassau. To Play in National Open. Ends With Two Birdies. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/columbia-teacher-dies-in-park-av-leap-russell-g-smith-36-jumps-13.html | COLUMBIA TEACHER DIES IN PARK AV. LEAP; Russell G. Smith, 36, Jumps 13 Stories From Window of Friend's Apartment. ILL HEALTH CALLED CAUSE Sociology Instructor, Gassed in War and Recently Operated On, Had Just Seen Doctor. Goes to Clyde Apartment. Calls It Clearly Suicide. Funeral to Be in Richmond. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/jane-wright-expert-on-art-dies-in-paris-curator-at-princeton.html | JANE WRIGHT, EXPERT ON ART, DIES IN PARIS; Curator at Princeton University Museum Striken on Vacation. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/houston-peril-denied-city-damage-declared-negligible-in-recent.html | HOUSTON PERIL DENIED.; City Damage Declared Negligible in Recent High-Water Period. | True | R.C. KULKELL. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mueller-sends-young-thanks-of-germany.html | MUELLER SENDS YOUNG THANKS OF GERMANY | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/roar-of-niagara-to-be-broadcast-battery-of-microphones-to-be-placed.html | ROAR OF NIAGARA TO BE BROADCAST; Battery of Microphones to Be Placed at Falls in Connection With Festival of Light. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/teachers-will-strike-slighted-by-france-outranked-by-office-boys-in.html | TEACHERS WILL STRIKE; 'SLIGHTED' BY FRANCE; Outranked by Office Boys in New Government Rating, They Will Refuse to Correct Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ahrenberg-start-delayed-swedish-flier-held-up-by-fog-will-probably.html | AHRENBERG START DELAYED; Swedish Flier, Held Up by Fog, Will Probably Take-Off Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/micro-dillon-wins-trot-scores-handily-as-william-penn-circuit-opens.html | MICRO DILLON WINS TROT.; Scores Handily as William Penn Circuit Opens in Hanover. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/reds-beat-phils-in-11th-hursts-wild-throw-enables-cincinnati-to.html | REDS BEAT PHILS IN 11TH.; Hurst's Wild Throw Enables Cincinnati to Triumph, 7 to 6. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/french-deputies-vote-against-debt-decrees-resolution-of-foreign.html | FRENCH DEPUTIES VOTE AGAINST DEBT DECREES; Resolution of Foreign Affairs Committee Follows Long Debate on Poincare Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/greater-railrords-advocated-in-china-mantell-exofficial-of-erie.html | GREATER RAILRORDS ADVOCATED IN CHINA; Mantell, Ex-Official of Erie Line, Says at Shanghai That Huge Trade Awaits Them. HE PREDICTS VAST SYSTEM Adviser to Nanking Government Asserts Mileage Will Rank at Least Second in World. | True | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/get-755000-start-on-3000000-fund-gifts-and-pledges-for-northfield.html | GET $755,000 START ON $3,000,000 FUND; Gifts and Pledges for Northfield Schools to Be Announced at Seminary Anniversary | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mrs-kunz-gets-pilots-license.html | Mrs. Kunz Gets Pilot's License. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/east-gains-final-in-womens-tennis-team-composed-of-new-yorkers.html | EAST GAINS FINAL IN WOMEN'S TENNIS; Team Composed of New Yorkers Beats Middle States Squad by 8 Matches to 1. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/third-monthly-gain-reported-by-childs-restaurant-system-shows-6-per.html | THIRD MONTHLY GAIN REPORTED BY CHILDS; Restaurant System Shows 6 Per Cent Increase for May-- Rises for Other Chains. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/north-dakota-hit-by-cloudburst.html | North Dakota Hit by Cloudburst. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/weather-blamed-for-uneven-trade-weekly-reviews-find-business-sound.html | WEATHER BLAMED FOR UNEVEN TRADE; Weekly Reviews Find Business Sound, With Activity in Industry Continuing BIG STEEL AND IRON OUTPUT Crop Promise Better Than Year Ago and Record Half-Year in Factory Production Is Seen. High Steel and Iron Output. Crop Outlook Favorable. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/golf-tourney-is-awarded.html | Golf Tourney Is Awarded. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/essex-loses-at-cricket-nottinghamshire-is-victor-by-five.html | ESSEX LOSES AT CRICKET.; Nottinghamshire Is Victor by Five Wickets--Cambridge in Draw. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sweetser-to-lead-team-again-will-csptain-met-district-players-in.html | SWEETSER TO LEAD TEAM.; Again Will Csptain Met. District Players in Lesley Cup Matches. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/george-m-cohan-reelected-abbot.html | George M. Cohan Re-elected Abbot | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/moskovics-in-new-office.html | Moskovics in New Office. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/westchester-deals-martin-estate-near-ossining-is-transferredother.html | WESTCHESTER DEALS.; Martin Estate Near Ossining Is Transferred--Other Sales. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ratchitch-guilty-of-slaying-croat-belgrade-court-sentences-him-to.html | RATCHITCH GUILTY OF SLAYING CROAT; Belgrade Court Sentences Him to 60 Years in Prison for Shooting Deputies. LAW CUTS TIME TO 19 YEARS Political Foes Believe He May Be Free in Three or Four--Two Co-Defendants Dismissed. Confidence in Acquittal Declared. Year Off For Time in Jail. Shooting Climax of Bittrness. General Amnesty Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/many-delegations-mourn-ee-olcott-head-of-hudson-river-day-line.html | MANY DELEGATIONS MOURN E.E. OLCOTT; Head of Hudson River Day Line Eulogized at His Funeral. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/to-list-stock-on-curb-market.html | To List Stock on Curb Market. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sea-delegates-returning-american-party-to-safety-congress-arrives.html | SEA DELEGATES RETURNING.; American Party to Safety Congress Arrives on Leviathan Today. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bus-line-adjunct-to-prr-road-plans-joint-service-between-st-louis.html | BUS LINE ADJUNCT TO P.R.R.; Road Plans Joint Service Between St. Louis and Eastern Seaboard. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/left-alone-in-plane-as-pilot-falls-out-observer-brings-it-back-over.html | LEFT ALONE IN PLANE AS PILOT FALLS OUT; Observer Brings It Back Over Le Bourget Field, Misses Landing and Crashes--Is Unhurt. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/jh-inman-left-500000-bulk-of-brokers-fortune-goes-to-the-widow.html | J.H. INMAN LEFT $500,000.; Bulk of Broker's Fortune Goes to the Widow. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/three-lawyers-held-in-politicians-death-two-wounded-in-road-house.html | THREE LAWYERS HELD IN POLITICIAN'S DEATH; Two Wounded in Road House Fight in Which Edward Blankert of Mishawaka, Ind., Was Slain. | True | | C1B 30805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lum-heads-jersey-bar-other-lawyers-named-as-officers-meet-at.html | LUM HEADS JERSEY BAR.; Other Lawyers Named as Officers Meet at Atlantic City. | True | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/utility-stocks-lead-days-curb-trading-new-york-state-issues-firm-on.html | UTILITY STOCKS LEAD DAY'S CURB TRADING; New York State Issues Firm, on Merger Rumor, New Highs in Others--Oils Weak. | True | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/cobham-crashes-in-england-11-in-plane-escape-unhurt.html | Cobham Crashes in England; 11 in Plane Escape Unhurt | True | | C1B 30805 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/2000-stalls-are-sought-at-arlington-1350-available.html | 2,000 Stalls Are Sought At Arlington; 1,350 Available | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-in-corporations.html | NEW IN CORPORATIONS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/raw-cocoa-crop-small-reports-from-african-gold-coast-caused.html | RAW COCOA CROP SMALL.; Reports From African Gold Coast Caused Advances Here. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/observations-from-times-watchtowers-borah-in-key-place-party.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; BORAH IN KEY PLACE Party Leadership Awaits Him in Troubles Forecast by Tariff Dissatisfaction. HE MAY DICTATE BILL If Republicans Heed Him, Senate Will Limit Upward Revision to Farm Product Duties. | True | Editorial Correspondence of THE NEW YORK TIMES. By Richard V. Oulahan. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wall-street-bogy-is-laid-in-canada-dominion-report-shows-most-of.html | WALL STREET BOGY IS LAID IN CANADA; Dominion Report Shows Most of Its Securities Are Owned by Its Citizens. OUR TARIFF STILL A WORRY Contemplation of Prohibitive Rates Gives Impetus to "Buy in the Empire" Movement. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/jp-cohalan-back-in-tammany-fold-former-surrogate-a-manager-for.html | J.P. COHALAN BACK IN TAMMANY FOLD; Former Surrogate, a Manager for Hylan in 1925, Will Support Walker. ENDS A SEVEN-YEAR FEUD His Brother, Ex-Justice Cohalan, Also Backing Mayor, but Is Silent on Realignment With Tammany. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/nedick-stores-win-suit-for-millions-action-shows-2586-loss-in-1915.html | NEDICK STORES WIN SUIT FOR MILLIONS; Action Shows $2,586 Loss in 1915 Was Turned Into $10,000,000 Business in 1927.ACCOUNTING WAS SOUGHT But Court Holds W.L. Titus, Oneof Three Original Stockholders,Has Lost Right to Share Profits. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-horizons.html | NEW HORIZONS. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/limoges-riot-is-curbed-national-guards-end-battle-over-verdict-in.html | LIMOGES RIOT IS CURBED.; National Guards End Battle Over Verdict in Double Murder. | True | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/elmira-degrees-awarded-to-137-kate-h-jones-of-new-york-city-wins.html | ELMIRA DEGREES AWARDED TO 137; Kate H. Jones of New York City Wins Highest Honors of Graduating Class. PLEA FOR LEAGUE MADE Representative Montague, Commencement Speaker, Stresses America's Duty to Its Creation. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/good-times-hold-danger-often-lead-to-carelessness-which-brings.html | GOOD TIMES HOLD DANGER.; Often Lead to Carelessness Which Brings Trouble, Berdon Says. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/realty-men-back-homes-contest-national-association-expects-great-be.html | REALTY MEN BACK HOMES CONTEST; National Association Expects Great Benefits From Design Competition. MODEL HOUSES TO BE BUILT Structures to Follow Competition Plans With View to Getting Cost Figures. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bethlehem-upsets-english-team-51-starts-with-rush-and-has-lead-of.html | BETHLEHEM UPSETS ENGLISH TEAM, 5-1; Starts With Rush and Has Lead of 5-0 Before Visiting Eleven Tallies. GILLESPIE IS THE STAR Takes a Part in All Goals Scored by Victors--Stark Makes Three at Innisfall Park. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/doctors-of-nation-meet-july-8-to-12-clinics-and-demonstrations-of.html | DOCTORS OF NATION MEET JULY 8 TO 12; Clinics and Demonstrations of New Methods to Mark Parley at Portland, Ore. EXHIBIT OF CANCER FILMS Dr. Canti to Show Results of His Studies-- Eye and Skin Diseases to Be Discussed. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/just-one-great-big-happy-family.html | JUST ONE GREAT BIG HAPPY FAMILY | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/us-bowlers-leading-in-world-title-event-jarrett-tops-singles-while.html | U.S. BOWLERS LEADING IN WORLD TITLE EVENT; Jarrett Tops Singles, While He and Knox Are First in Doubles in Contest in Sweden. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/offers-aid-to-city-on-38th-st-tunnel-committee-of-civic-groups.html | OFFERS AID TO CITY ON 38TH ST. TUNNEL; Committee of Civic Groups Tells Walker Paper Plan Can Quickly Be Made a Reality. BACKED PROJECT EARLIER Its Value for Traffic Relief and Harmony With Regional Plan Are Stressed. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/activity-is-noted-on-sixth-avenue-browing-property-auction.html | ACTIVITY IS NOTED ON SIXTH AVENUE; BROWING PROPERTY AUCTION | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/drama-by-the-thames-there-is-a-play-about-private-schools-that-does.html | DRAMA BY THE THAMES; There Is a Play About Private Schools That Does Not Fulfill Its Promise | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/questions-and-answers-how-to-arrange-to-see-programs-performed-in.html | QUESTIONS AND ANSWERS; How to Arrange to See Programs Performed in the Studios--Date of New York Radio Show--Where Roxy Broadcasts | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radio-beacon-set-up-at-mitchel-field-first-in-east-to-direct-fliers.html | RADIO BEACON SET UP AT MITCHEL FIELD; First in East to Direct Fliers Has Radius of 400 Miles in Day and 1,400 at Night. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/fight-will-of-princess-relatives-file-second-contest-to-share.html | FIGHT WILL OF PRINCESS.; Relatives File Second Contest to Share $3,000,000 Fortune. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-rail-chief-who-began-at-the-forge-to-shape-a-new-system-is-now.html | A RAIL CHIEF WHO BEGAN AT THE FORGE; To Shape a New System Is Now the Goal of John J. Bernet, Recently Named President of the Chesapeake & Ohio | True | By Mildred Adams | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/finds-fast-freights-reduce-inventories-professor-copeland-reports.html | FINDS FAST FREIGHTS REDUCE INVENTORIES; Professor Copeland Reports on Business Economies Effected by Railway Efficiency. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sound-studios-afloat-floating-sound-studios.html | SOUND STUDIOS AFLOAT; Floating "Sound Studios." | True | By Donald H. Clarke. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/film-burns-in-theatre-audience-of-400-at-23d-st-movie-files-quietly.html | FILM BURNS IN THEATRE.; Audience of 400 at 23d St. Movie Files Quietly to Lobby. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/worlds-mark-set-by-simpson-in-100-runs-distance-in-009-410-record.html | WORLD'S MARK SET BY SIMPSON IN '100'; Runs Distance in 0:09 4-10-- Record Made in N.C.A.A. Meet Expected to Stand. ALSO FIRST IN THE '220' Wins in 0:20 8-10 for New Meet Record--Rasmus Betters Accepted World Discus Mark.OHIO STATE GAINS TITLEVictor With 50 Points--Washington2d, Illinois 3d, Stanford 5th--2 Other Meet Records Fall. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-gingko-tree-antedates-the-ice-age-forebears-of-mystic-yinkuo-in.html | THE GINGKO TREE ANTEDATES THE ICE AGE; Forebears of Mystic Yin-kuo in City Hall Park Grew Here Millions Of Years Ago Until the Great Glacier Swept It From Our Land | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/widen-bridge-roadways-city-to-start-300000-bronx-work-shortly.html | WIDEN BRIDGE ROADWAYS.; City to Start $300,000 Bronx Work Shortly. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/miss-cheney-wed-to-sw-childs-jr-ceremony-performed-at-home-of-the.html | MISS CHENEY WED TO S.W. CHILDS JR.; Ceremony Performed at Home of the Bride's Mother in South Manchester, Conn. MISS DAVENPORT A BRIDE Daughter of Representative Marries E.S. Griffith in Hamilton College Chapel. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mexican-railroad-cut-rebels-reported-derailing-freight-engineer.html | MEXICAN RAILROAD CUT.; Rebels Reported Derailing Freight -- Engineer Held for Ransom. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hylan-announces-full-city-machine-houtain-new-chairman-says-exmayor.html | HYLAN ANNOUNCES FULL CITY MACHINE; Houtain, New Chairman, Says Ex-Mayor Now Has a Complete District Organization.HE CALLS FUNDS AMPLEDeclares Leaders Who Quit WereUnder Suspicion and Left toEscape a Housecleaning. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/police-corruption-is-laid-to-dry-law-federal-grand-jury-in-san.html | POLICE CORRUPTION IS LAID TO DRY LAW; Federal Grand Jury in San Francisco Indicts Many on Graft Charges RAILROAD BATTLE IS ON Effort of the Hill Lines to Enter California Rouses Bitter Local Controversies. | True | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-launch-cruiser-chester-july-3.html | To Launch Cruiser Chester July 3. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/paymaster-is-shot-foiling-2000-holdup-drives-off-four-bandits-who.html | PAYMASTER IS SHOT FOILING $2,000 HOLD-UP; Drives Off Four Bandits Who Force His Car to Curb on Riverside Drive at 172d Street. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/army-flood-plans-arouse-objection-southeast-missouri-folk-hold.html | ARMY FLOOD PLANS AROUSE OBJECTION; Southeast Missouri Folk Hold Federal Control Project Will Be Ineffective. AIR MAIL DELAYS ANNOY St. Louis Wants to Be Placed on Direct Route From New York to the Pacific Coast. | True | By Louis la Coss Editorial Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/zeppelin-in-tests-of-winds-effects-motors-subjected-to-artificial.html | ZEPPELIN IN TESTS OF WIND'S EFFECTS; Motors Subjected to Artificial Air Currents—Flight to Be Made in Very Windy Weather. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/recent-college-slang-adds-highly-descriptive-phrases-a-toughie-is.html | RECENT COLLEGE SLANG ADDS HIGHLY DESCRIPTIVE PHRASES; A Toughie Is One Thing, a Smoothie Is Another, But in Combination They Are Dynamite | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/u-of-nc-has-a-daily-newspaper.html | U. of N.C. Has a Daily Newspaper. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/belmont-stakes-established-in-1867-ruthless-triumphing.html | Belmont Stakes Established In 1867, Ruthless Triumphing | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/four-feathers-as-film-in-henry-kings-new-film.html | FOUR FEATHERS" AS FILM; IN HENRY KING'S NEW FILM | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/stevens-names-glasgow-trustee.html | Stevens Names Glasgow Trustee. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/indianas-lone-tree-city.html | INDIANA'S "LONE TREE" CITY | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/betrothal-ring-of-miss-poli-seized-customs-officers-refuse-to-let.html | BETROTHAL RING OF MISS POLI SEIZED; Customs Officers Refuse to Let Her Wear Marquis's Token Without Paying Duty. LEVY OF $7,000 DEMANDED Daughter of Former Theatre Chain Owner of New Haven Brought Gem From Italy. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/credit-policy-aids-any-store-he-says-jh-edgerton-claims-loss-can-be.html | CREDIT POLICY AIDS ANY STORE, HE SAYS; J.H. Edgerton Claims Loss Can Be Held to Less Than Half of 1 Per Cent. CHARGE ACCOUNTS LOYAL Instalment Buying Leads Customers to Be 'Credit Conscious'--Careful of Their Standing. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/international-understanding-as-the-path-to-peace-from-the-strange.html | International Understanding as the Path to Peace; FROM "THE STRANGE CASE OF DR. JEKYLL AND MR. HYDE" | True | By R.l. Duffus | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/few-competent-teachers-available-for-universities-institutions-main.html | FEW COMPETENT TEACHERS AVAILABLE FOR UNIVERSITIES; Institutions' Main Hope Is Held to Be a General Sobering of Claims and Efforts to Attract And Keep "Real" Instructors | True | LOUIS SALBITANO. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/conferees-agree-on-census-measure-eliminate-wagner-amendment-fix.html | CONFEREES AGREE ON CENSUS MEASURE; Eliminate Wagner Amendment, Fix Date of Nov. 1, Accept Listing of Unemployed. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/exjustice-fw-henshaw-former-member-of-the-california-supreme-bench.html | EX-JUSTICE F.W. HENSHAW.; Former Member of the California Supreme Bench Dies at 71. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/film-flashes.html | FILM FLASHES | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radio-board-grants-15-waves-to-rca-ten-are-cleared-transcontinental.html | RADIO BOARD GRANTS 15 WAVES TO R.C.A.; Ten Are Cleared Transcontinental Channels and Five AreShared With Canada.MACKAY COMPANY KEEPS 5Commissioner Starbuck AnnouncesThat Board Does Not FavorCreating New Stations. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/houston-heads-brokers-succeeds-jb-fisher-as-chief-of-industrial.html | HOUSTON HEADS BROKERS.; Succeeds J.B. Fisher as Chief of Industrial Realty Men. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cagliostro-a-romantic-rascal-a-lively-biography-of-the-clever.html | Cagliostro, a Romantic Rascal; A Lively Biography of the Clever Scoundrel Who Played Many Parts During the Pre-Revolution Years in France | True | By Howard Devree | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/english-team-gets-487-for-8-wickets-players-who-will-face-south.html | ENGLISH TEAM GETS 487 FOR 8 WICKETS; Players Who Will Face South Africa in Test Match Lead Rest--Other County Scores. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/from-produce-exchange-statement-relative-to-trading-issued-by-vice.html | FROM PRODUCE EXCHANGE.; Statement Relative to Trading Issued by Vice President. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/indians-singing-contests.html | INDIANS' SINGING CONTESTS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/syracuse-to-graduate-884-commencement-exercises-tomorrow-ten.html | SYRACUSE TO GRADUATE 884; Commencement Exercises Tomorrow -- Ten Honorary Degrees. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/what-news-on-the-west-coast.html | What News on the West Coast? | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/multiple-dwellings-increase-in-buffalo-big-increase-in-this-class.html | MULTIPLE DWELLINGS INCREASE IN BUFFALO; Big Increase in This Class of Structure During Past Three Years. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/columbia-eights-hold-long-paddle-glendon-orders-morning-drill-while.html | COLUMBIA EIGHTS HOLD LONG PADDLE; Glendon Orders Morning Drill, While Penn Has Time Trial at Poughkeepsie. CALLOW'S MEN START LATE Columbia's Varsity in Good Form, So Coach Turns Attention to Freshman Crew. | True | By Robert F. Kelley. Special To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/platypus-and-wallaby-near-extinction-in-australia.html | Platypus and Wallaby Near Extinction in Australia | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/how-owen-young-made-peace-in-paris-sir-josiah-stamp.html | HOW OWEN YOUNG MADE PEACE IN PARIS; SIR JOSIAH STAMP | True | By P.j. Philip. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/smith-outpoints-alger-harlem-fighter-wins-in-6-rounds-at-ridgewood.html | SMITH OUTPOINTS ALGER.; Harlem Fighter Wins in 6 Rounds at Ridgewood Grove. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-test-motorized-ship-boards-trial-of-city-of-elwood-will-be-held.html | TO TEST MOTORIZED SHIP.; Board's Trial of City of Elwood Will Be Held Tomorrow. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/it-is-announced.html | IT IS ANNOUNCED | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sex-in-the-civilization-of-the-twentieth-century-a-symposium-which.html | Sex in the Civilization of the Twentieth Century; A Symposium Which Summarizes Changing Points of View Toward Marriage and Other Matters | True | By Henry James Forman | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/l-wolheim-in-frozen-justice-he-is-to-support-lenore-ulrichother.html | L. WOLHEIM IN 'FROZEN JUSTICE'; He Is to Support Lenore Ulrich--Other Pacific Coast Gossip | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/conn-aggie-nine-loses-bows-to-new-hampshire-65-as-squeeze-play.html | CONN. AGGIE NINE LOSES.; Bows to New Hampshire, 6-5, as Squeeze Play Fails in Ninth. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-openings.html | THE OPENINGS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/europes-new-democratic-constitutions.html | Europe's New Democratic Constitutions | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-home-needed-for-transit-board-city-likely-to-act-tomorrow-on.html | NEW HOME NEEDED FOR TRANSIT BOARD; City Likely to Act Tomorrow on Delaney Proposals--Old Quarters to Be Razed Soon. TWO LOCATIONS SUGGESTED Former New York Life Structure and Excelsior Building Mentioned for Purchase or Rental. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/portuguese-expect-surplus-in-budget-finance-minister-salazar-ill-in.html | PORTUGUESE EXPECT SURPLUS IN BUDGET; Finance Minister Salazar, Ill in Hospital, Declares External Loan Is Not Needed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/regards-retailing-as-art-not-science-scientific-method-held-means.html | REGARDS RETAILING AS ART, NOT SCIENCE; Scientific Method Held Means Not End in Merchandising by Executive. COMMON SENSE STILL VITAL Genius in Pleasing Patrons Is What Makes Store Great--Machine Bows to Brains. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/shakeup-among-umpires-international-signs-two-arbiters-and-releases.html | SHAKE-UP AMONG UMPIRES.; International Signs Two Arbiters and Releases Two Others. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/great-and-small-peninsulas.html | GREAT AND SMALL PENINSULAS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-pantheon-plan-for-washington-building-to-display-the-statues.html | A PANTHEON PLAN FOR WASHINGTON; Building to Display the Statues Presented to the Nation by the States Is Proposed in a Bill Now Before Congress | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hope-reichman-engaged-brooklyn-girl-will-be-the-bride-of-gleneig-p.html | HOPE REICHMAN ENGAGED.; Brooklyn Girl Will Be the Bride of Gleneig P. Caterer. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-york-is-called-a-modern-babylon-english-writer-finds-what-all.html | NEW YORK IS CALLED A 'MODERN BABYLON'; English Writer Finds What All Classes Here Live in Luxury and in Debt. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/studio-and-theatre.html | STUDIO AND THEATRE | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/flying-blade-kills-bronx-worker.html | Flying Blade Kills Bronx Worker. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/swedish-fliers-off-on-northern-route-flight-to-america-ahrenberg.html | SWEDISH FLIERS OFF ON NORTHERN ROUTE FLIGHT TO AMERICA; Ahrenberg and Two Comrades Start From Stockholm on First Leg to Bergen. DUE HERE TUESDAY NOON Schedule Indudes Stops in Iceland, Greenland and Anticosti Island in St. Lawrence. CARRY MAIL AND FREIGHT Airmen Disclaim Adventure, SayingThey Are Pioneers Opening theNatural Route Here. | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/insulls-establish-new-operating-unit-organize-seaboard-company-to.html | INSULLS ESTABLISH NEW OPERATING UNIT; Organize Seaboard Company to Control Plants in Eight Southeastern States. TO SERVE 514 COMMUNITIES Capital Consists of 150,000 Shares of $6 Cumulative Preferred and 750,000 of Common Stock. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/zebulon-montgomery-pike-an-explorer-of-our-west-born-in-new-jersey.html | ZEBULON MONTGOMERY PIKE AN EXPLORER OF OUR WEST; Born in New Jersey 150 Years Ago, His Life Was a Short and Crowded One | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/boston-college-victor-pounds-3-hurlers-for-13-hits-to-crush-vermont.html | BOSTON COLLEGE VICTOR.; Pounds 3 Hurlers for 13 Hits to Crush Vermont by 13-3. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/offered-democratic-post-charles-michaelson-slated-to-direct.html | OFFERED DEMOCRATIC POST.; Charles Michaelson Slated to Direct Publicity Under Shouse. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/puts-cost-of-returns-at-50000000-a-year-retail-director-explains.html | PUTS COST OF RETURNS AT $50,000,000 A YEAR; Retail Director Explains How Stores Will Proceed to Cut Total. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/music-of-new-russia-revolutions-effect-on-native-art-called.html | MUSIC OF NEW RUSSIA; Revolution's Effect on Native Art Called Negligible--State Publishes Works | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-latest-ford-model.html | THE LATEST FORD MODEL | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/england-will-train-potential-net-stars-pro-tennis-champion-named-to.html | ENGLAND WILL TRAIN POTENTIAL NET STARS; Pro Tennis Champion Named to Instruct Young Players for International Matches. | True | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/latest-french-decorative-art.html | LATEST FRENCH DECORATIVE ART | True | By Ruth Green Harris. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/atlantic-beach-home-buyers.html | Atlantic Beach Home Buyers. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-microphone-will-present-hadley-to-direct-manhattan-symphony.html | THE MICROPHONE WILL PRESENT; Hadley to Direct Manhattan Symphony Orchestra Tonight Over WOR--Cehanovsky, Baritone, in Recital | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/work-of-maternity-centre-now-aids-distant-regions-association-has.html | WORK OF MATERNITY CENTRE NOW AIDS DISTANT REGIONS; Association Has Extended Its Help to All States And Many Foreign Countries | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/use-of-aqueduct-studied-bronx-trade-body-would-make-croton-area.html | USE OF AQUEDUCT STUDIED.; Bronx Trade Body Would Make Croton Area More Profitable. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mount-washington-wins-defeats-johns-hopkins-lacrosse-team-by-score.html | MOUNT WASHINGTON WINS.; Defeats Johns Hopkins Lacrosse Team by Score of 8 to 2. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radio-recognizes-no-frontiers-state-and-municipal-authorities.html | RADIO RECOGNIZES NO FRONTIERS; State and Municipal Authorities Attempt to Control Broadcasts, Which Are Classed as Interstate Commerce | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/universal-pipe-reports.html | Universal Pipe Reports. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/adds-2-to-mining-faculty-columbia-appoints-dr-tt-read-and-dr-er.html | ADDS 2 TO MINING FACULTY.; Columbia Appoints Dr. T.T. Read and Dr. E.R. Jette. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mrs-john-ringling-art-collector-dies-wife-of-circus-owner-and-oil.html | MRS. JOHN RINGLING, ART COLLECTOR, DIES; Wife of Circus Owner and Oil Developer Ill Only a Short Time. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/proposed-bond-issues-and-the-rules-which-govern-them-organization.html | Proposed Bond Issues and the Rules Which Govern Them; Organization Committees Recommended. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/psal-meet-postponed-track-and-field-games-will-be-held-next.html | P.S.A.L. MEET POSTPONED; Track and Field Games Will Be Held Next Saturday. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/increase-forecast-for-winter-wheat-agriculture-department-estimates.html | INCREASE FORECAST FOR WINTER WHEAT; Agriculture Department Estimates Excess of 43,000,000Bushels Over Last Year.CAUSES CONGRESS TALK Belief Expressed That Price RiseWould Follow Immediate Operation of Farm Relief Bill. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ship-ousts-officers-in-alien-smuggling-republics-purser-and-chief.html | SHIP OUSTS OFFICERS IN ALIEN SMUGGLING; Republic's Purser and Chief Steward and Ten of Their Assistants Lose Posts. 8 FOUND HIDDEN ON BOARD Polish Peasants Tell of Paying $1,000 Each on Promise of Entry to Country. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/plays-that-continue.html | PLAYS THAT CONTINUE | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hats-for-the-beach-straws-with-huge-brims-are-a-summer-favoritenew.html | HATS FOR THE BEACH; Straws With Huge Brims Are a Summer Favorite--New Caps. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-midsummer-days-fashions-washable-frocks-are-stylish-for-the.html | A MIDSUMMER DAY'S FASHIONS; Washable Frocks Are Stylish for The Country--Dresses for Town | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ship-to-comb-seas-for-missing-cadets-mexico-under-capt-christensen.html | SHIP TO COMB SEAS FOR MISSING CADETS; Mexico, Under Capt. Christensen, Will Seek Danish VesselKoebenhaven and Crew.LAST HEARD OF ON DEC. 21Searching Vessel Being Fitted atRio de Janeiro for Six-MonthsHunt in Southern Oceans. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/canadian-egg-shipment.html | CANADIAN EGG SHIPMENT. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/another-hanna-looks-to-the-senate-mrs-ruth-hanna-mccormick-who-will.html | ANOTHER HANNA LOOKS TO THE SENATE; Mrs. Ruth Hanna McCormick, Who Will Enter the Lists in Illinois, Already Has Had a Zestful Political Career | True | By Winifred Mallon | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/screen-notes.html | SCREEN NOTES | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/school-for-cripples-will-get-300000-col-scott-at-graduation-sets.html | SCHOOL FOR CRIPPLES WILL GET $300,000; Col. Scott at Graduation Sets This Sum as Amount Bequeathed by Charles C. Lloyd. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ownership-of-highest-peak-in-wales-disputed-in-court.html | Ownership of Highest Peak In Wales Disputed in Court | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hambleton-of-panamerican-airways-killed-wife-sees-crash-also-fatal.html | Hambleton of Pan-American Airways Killed; Wife Sees Crash Also Fatal to Two Others | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-mortgage-company-organized-in-westchester-with-white-plains.html | NEW MORTGAGE COMPANY.; Organized in Westchester With White Plains Offices. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/loans-for-others-viewed-by-bankers-are-cause-of-misgiving-but-not.html | LOANS FOR 'OTHERS' VIEWED BY BANKERS; Are Cause of Misgiving but Not of Especial Trouble, Says Committee in Report. HYSTERIA NOT JUSTIFIED Use of Stock-Market Profits as Income Criticized--Business Found Prosperous. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/foreign-women-big-factors-in-american-motor-exports.html | Foreign Women Big Factors In American Motor Exports | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/circles-earth-westward-bronx-man-to-try-for-record-time-by-ship.html | CIRCLES EARTH WESTWARD.; Bronx Man to Try for Record Time by Ship, Train and Plane. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hails-new-code-for-safety-at-sea-white-back-from-world-meeting.html | HAILS NEW CODE FOR SAFETY AT SEA; White, Back From World Meeting, Predicts Our Adoption ofStricter Marine Laws.LIFEBOAT CHANGES ASKEDConference Provides for Spacing ofCraft to Lessen Danger ofCrowding Passengers. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rain-prevents-tilden-cup-play.html | Rain Prevents Tilden Cup Play. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-sell-brooklyn-plots-auction-june-19-includes-property-of-william.html | TO SELL BROOKLYN PLOTS.; Auction June 19 Includes Property of William Klein Estate. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/first-alumni-college-opens-at-lafayette-business-and-professional.html | FIRST ALUMNI COLLEGE OPENS AT LAFAYETTE; Business and Professional Men of Mature Years to Attend Classes for a Week, Beginning Tomorrow, in Novel Experiment Approved by Leading Educators | True | By C.g. Poore. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/postoffice-would-cut-rate-to-mail-operators-sends-questionnaire-to.html | POSTOFFICE WOULD CUT RATE TO MAIL OPERATORS; Sends Questionnaire to Contractors Who Contend Expense Of Air Pioneering Continues--Expansion of Service And Speeding of Schedules Proceeds | True | By Lauren D. Lyman. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/lafayette-alumni-out-cornerstone-of-mining-engineering-building.html | LAFAYETTE ALUMNI OUT.; Cornerstone of Mining Engineering Building Laid. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/lafayette-names-reaser-catcher-selected-as-captain-for.html | LAFAYETTE NAMES REASER.; Catcher Selected as Captain for 1930--Muhlenberg Game Canceled. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/akc-to-license-pro-dog-handlers-details-of-drastic-plan-to-remedy.html | A.K.C. TO LICENSE PRO DOG HANDLERS; Details of Drastic Plan to Remedy Abuses at Shows Are NowNow Being Worked Out.CANADA MAY FOLLOW SUITIs Working Under Reciprocal Agreement With American Body--Other Kennel News. | True | By Henry R. Ilsley. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/city-population-less-congested-movement-to-suburban-communities.html | CITY POPULATION LESS CONGESTED; Movement to Suburban Communities Will Increase, SaysW. Burke Harmon.EFFECT ON REALTY VALUESFuture Advances Will Be Basedon Property Use Instead ofCrowded Conditions. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/seized-here-on-canadian-charge.html | Seized Here on Canadian Charge. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hold-daisy-parade-on-college-class-day-153-new-rochelle-graduates.html | HOLD DAISY PARADE ON COLLEGE CLASS DAY; 153 New Rochelle Graduates Open Commencement Activities With Flower Procession. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rates-western-stocks-review-finds-basis-more-conservative-than-for.html | RATES WESTERN STOCKS.; Review Finds Basis More Conservative Than for Eastern Issues. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-strange-case-of-chicago-two-views-of-its-reputation-as-the.html | THE STRANGE CASE OF CHICAGO; Two Views of Its Reputation as the Capital of Crime | True | By Charles Willis Thompson | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/stock-sales-at-lowest-level-in-10-months-only-1201500-shares-traded.html | Stock Sales at Lowest Level in 10 Months; Only 1,201,500 Shares Traded on Exchange | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/roosevelt-appeals-to-public-to-back-old-age-pensions-tells-labor.html | ROOSEVELT APPEALS TO PUBLIC TO BACK OLD AGE PENSIONS; Tells Labor Bodies He Hopes Next Legislature Will Pass Law. COMMISSION OF 9 IS NAMED Mrs. Sidney Borg, Bishop McConnell and James M. LynchAre Governor's Appointees. MEETING HELD AT HIS HOME He Throws Open Hyde Park Estatefor Celebration of Women'sTrade Union League. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/andres-monument.html | ANDRE'S MONUMENT | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hollywoods-dernier-cri-tin-pan-alley-leaves-the-roaring-forties-to.html | HOLLYWOOD'S DERNIER CRI; Tin Pan Alley Leaves the Roaring Forties to Make Troubadours of Shadows | True | By John C. Flinn. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/italy-beats-germany-in-davis-cup-doubles-scores-in-straight-sets-in.html | ITALY BEATS GERMANY IN DAVIS CUP DOUBLES; Scores in Straight Sets in Tennis Series--Czechs Clinch Play With Denmark. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/approves-ford-in-soviet-amtorg-head-declares-he-recognizes-economic.html | APPROVES FORD IN SOVIET.; Amtorg Head Declares He Recognizes Economic Growth. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/jobbers-to-offer-3-types-of-service-institute-secretary-explains.html | JOBBERS TO OFFER 3 TYPES OF SERVICE; Institute Secretary Explains Why Changes in Trade Force New Steps. SHAPED ON SIZE OF STORES Counsel for Small Firms, Resident Buying for Medium, Reorder Stocks for Largest. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/nominates-judge-for-pennsylvania-hoover-names-al-watson-of-scranton.html | NOMINATES JUDGE FOR PENNSYLVANIA; Hoover Names A.L. Watson of Scranton, Who Was Not Originally Urged by Reed. DENY LATTER WAS REBUKED Friends of Senator, Who Has Been Fighting Administration on Origins Bill, Call Choice a Victory. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/modern-gold-brick-sellers-still-work-new-yorkers-mystery-is-their.html | MODERN GOLD BRICK SELLERS STILL "WORK" NEW YORKERS; Mystery Is Their Method and Their Bargains Range From Pipes to Motor Cars | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hoover-honors-gen-mccoy-by-urging-his-promotion.html | Hoover Honors Gen. McCoy By Urging His Promotion | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/by-camel-through-the-desert-of-central-asia.html | By Camel Through the Desert of Central Asia | True | By Louis Rich | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/park-to-aid-nature-study-trails-ready-for-summer-visitors-at-bear.html | PARK TO AID NATURE STUDY.; Trails Ready for Summer Visitors at Bear Mountain. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-improve-molokai-leper-islands-agriculture-will-be-developed-on.html | TO IMPROVE MOLOKAI.; Leper Island's Agriculture Will Be Developed on Larger Scale. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/miss-woodbury-engaged-to-wed-former-wells-college-girls-betrothal.html | MISS WOODBURY ENGAGED TO WED; Former Wells College Girl's Betrothal to James Davidson Stephen Is Announced. MISS DICKINSON BETROTHED Granddaughter of Former War Secretary to Wed Goode P. Davis, Harvard Senior. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/italian-art-theatre-brilliant-brilliant-repretory-directed-by-commendatore.html | ITALIAN ART THEATRE; Brilliant Repretory Directed by Commendatore Sterni in New York | True | By Walter Littlefield. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/raw-sugar-price-of-168c-is-lowest-here-since-1902.html | Raw Sugar Price of 1.68c Is Lowest Here Since 1902 | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/larger-dress-trade-reported-in-market-stores-unprepared-for-big.html | LARGER DRESS TRADE REPORTED IN MARKET; Stores Unprepared for Big Call on Cottons-- Eggshell Felts a Millinery Feature. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/off-ambrose-light-the-pilots-wait-for-the-great-liners-to-prepare.html | OFF AMBROSE LIGHT THE PILOTS WAIT FOR THE GREAT LINERS; To Prepare Themselves for the Hazards and Exactions of Their Task, They Must Serve a Long and Rigorous Apprenticeship | True | By Warren Irvin | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/chemistry-building-given-to-colgate-500000-structure-donated-by.html | CHEMISTRY BUILDING GIVEN TO COLGATE; $500,000 Structure Donated by Evelyn Colgate and Her Father, J.C. Colgate. 182 IN GRADUATING CLASS 147 Will Receive A.B. Degree at Commencement Exercises Tomorrow--11 Added to Faculty. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/raise-101896-for-lehigh-alumni-expand-fund-in-yeara-r-glancy-chosen.html | RAISE $101,896 FOR LEHIGH.; Alumni Expand Fund In Year--A. R. Glancy Chosen President. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bayside-lots-are-sold.html | Bayside Lots Are Sold. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/aircraft-concerns-united-in-merger-blackburn-of-britain-eastman.html | AIRCRAFT CONCERNS UNITED IN MERGER; Blackburn of Britain, Eastman, Ryan and Winton Included in New Detroit Corporation. ALSO GROSSE ISLE AIRPORT President E.S. Evans Looks to a Leading Place in Combining All Branches of the Industry. STRONG EXECUTIVE BOARD Ford and General Motors Officials Are Among Those Named In Management Group. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/news-and-gossip-of-the-street-called-broadway-otis-skinner-for-the.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; Otis Skinner for the Lyceum--Arthur Hopkins Breaks a Silence | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/local-items.html | LOCAL ITEMS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/further-comment-on-musical-activities-manhattan-orchestra-plays.html | FURTHER COMMENT ON MUSICAL ACTIVITIES; MANHATTAN ORCHESTRA PLAYS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/exquaker-to-serve-ireland-at-vatican-charles-bewley-a-convert-to.html | EX-QUAKER TO SERVE IRELAND AT VATICAN; Charles Bewley, a Convert to Catholicism, Is Noted as Lawyer and Diplomat. ARTISTS' QUARTER SOUGHT They Would Have a Dublin Replica of the Luxembourg--Death of Mrs. Green Recalls Persecution. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/long-island-wins-state-track-title-scores-24-13-points-seven-more.html | LONG ISLAND WINS STATE TRACK TITLE; Scores 24 1-3 Points, Seven More Than Gowanda, Which Takes Second Place. PATCHOGUE SETS A RECORD Relay Team Triumphs When Gillick Makes Fine Sprint for Tape-- 160 Compete at Syracuse. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-treasury-rate-pleases-wall-st-interest-of-5-18-per-cent-on.html | NEW TREASURY RATE PLEASES WALL ST.; Interest of 5 1/8 Per Cent on 9-Month Notes Nearly in Line With Market Values. BANKERS ANALYZE OUTLOOK Do Not Expect Oversubscription to Be Large-- Some Predict Reserve Board Policy Change. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bethlen-volte-faces-on-revision-of-treaty-demand-at-memorials.html | BETHLEN VOLTE FACES ON REVISION OF TREATY; Demand at Memorial's Unveiling Contradicts Speech Broadcast More Than Week Ago. | True | By Elisabeth de Puenkoesti. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/broadways-first-slate-roof.html | Broadway's First Slate Roof. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sharkey-wins-title-in-new-jersey-golf-eliminates-pryor-1-up-in.html | SHARKEY WINS TITLE IN NEW JERSEY GOLF; Eliminates Pryor, 1 Up, in Final Round of State Amateur Play at Plainfield. MEDALIST DEFEATS WILD Triumphs by 6 and 4 in Semi-Final --Pryor Eliminates Homans at the 20th Hole. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mirror-makers-to-meet.html | Mirror Makers to Meet. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-cornerstone.html | A CORNERSTONE. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-ocean-deep-discovered-in-pacific-28380-feet-down.html | New 'Ocean Deep' Discovered In Pacific, 28,380 Feet Down | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/police-department.html | Police Department. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/study-fordham-station-needs.html | Study Fordham Station Needs. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/train-kills-canton-ny-couple.html | Train Kills Canton (N.Y.) Couple. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/australia-builds-a-war-memorial-australias-proposed-war-memorial-at.html | AUSTRALIA BUILDS A WAR MEMORIAL; AUSTRALIA'S PROPOSED WAR MEMORIAL AT CANBERRA | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/alumnae-day-at-vassar-parade-of-classes-is-followed-by-a-reunion.html | ALUMNAE DAY AT VASSAR.; Parade of Classes Is Followed by a Reunion. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/fail-to-act-on-dr-britton-botanical-garden-directors-lack-quorum-on.html | FAIL TO ACT ON DR. BRITTON; Botanical Garden Directors Lack Quorum on Resignation. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/stylist-difficulties-vanishing.html | Stylist Difficulties Vanishing. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/debits-to-individual-accounts-decrease-weekly-report-to-federal.html | Debits to Individual Accounts Decrease, Weekly Report to Federal Board Shows | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/urge-europe-to-unite-against-our-tariff-four-industrial-and.html | URGE EUROPE TO UNITE AGAINST OUR TARIFF; Four Industrial and Economic Organizations of France Refer to Possible Reprisals. | True | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/infant-mortality-higher-68100-babies-under-one-year-died-in-france.html | INFANT MORTALITY HIGHER.; 68,100 Babies Under One Year Died in France During 1928. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/westchester-deals-turner-farm-at-harrison-sold-for-development.html | WESTCHESTER DEALS.; Turner Farm at Harrison Sold for Development. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mineola-properties-in-auction-offering-lannin-holdings-on-sale.html | MINEOLA PROPERTIES IN AUCTION OFFERING; Lannin Holdings on Sale Saturday by J.P. Day--Browning Sale Next Week. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/suburban-new-jersey-residential-development-in-union-and-essex.html | SUBURBAN NEW JERSEY.; Residential Development in Union and Essex Counties. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/most-of-educators-found-nonliberal-dr-manly-h-harper-in-a-study.html | MOST OF EDUCATORS FOUND NON-LIBERAL; Dr. Manly H. Harper in a Study Hits at Lack of Stability and Initiative of Majority. SURVEYED 3,000 LEADERS He Declares 77% Held Reason Should Not Lead to Action Contrary to Bible Teaching.LITTE BASIC THINKINGSays Conservatism Is Not Markedby "Cautious and Alert Inquiry,"but by "Satisfied Blindness." | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-ship-mail-test-due-decision-tomorrow-on-plane-experiment-on.html | NEW SHIP MAIL TEST DUE.; Decision Tomorrow on Plane Experiment on June 12 Trip. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/blair-nine-wins-112-morse-holds-barringer-high-team-scoreless-for.html | BLAIR NINE WINS, 11-2.; Morse Holds Barringer High Team Scoreless for Eight Innings. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/stuart-c-smith-insurance-broker-of-orange-nj-dead-at-age-of-71.html | STUART C. SMITH.; Insurance Broker of Orange, N.J., Dead at Age of 71. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/allied-debts-take-65-per-cent-of-dues-remaining-35-per-cent-of.html | ALLIED DEBTS TAKE 65 PER CENT OF DUES; Remaining 35 Per Cent of Reich Annuities Under Young Plan Goes to Cover War Damage. CUT IN DEBTS ALLOWED FOR If America Modifies Accords, Germany Gets Benefit of Twothirds, Allies One-third. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mr-denny-reviews-american-activities-in-nicaragua-that-countrys.html | Mr. Denny Reviews American Activities in Nicaragua; That Country's Importance as a Canal Route Is Emphasized as the Controlling Factor in the Situation | True | DOLLARS FOR BULLETS. The Story of American rule in Nicaragua. By Harold Normandenny 395pp. New York: Lincolnmacveagh, the Dial Press, $4. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/nyu-ceremonies-will-begin-today-baccalaureate-sermon-will-be.html | N.Y.U. CEREMONIES WILL BEGIN TODAY; Baccalaureate Sermon Will Be Preached at 4 P.M. in the Gould Memorial Chapel. CLASS DAY ON TUESDAY Degrees to Be Bestowed Wednesday at Outdoor Service--20,000 Expected at University Heights. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/253-to-start-play-in-british-amateur-dawson-cofavorite-with-perkins.html | 253 TO START PLAY IN BRITISH AMATEUR; Dawson, Co-Favorite With Perkins, Defending Champion, at Odds of 5-1 to Win Title. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/nc-state-rewards-64-list-of-winners-of-monograms-for-athletic.html | N.C. STATE REWARDS 64.; List of Winners of Monograms for Athletic Activities Announced. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/legal-comment-on-current-events-supreme-courts-sustaining-of.html | Legal Comment on Current Events; Supreme Court's Sustaining of Sinclair's Second Sentenced Establishes a Precedent--Women and Crime--Court's Attitude on Birth Control--Several Prosecutions for One Act. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/grimes-tops-robins-as-pirates-win-92-hurls-way-to-tenth-consecutive.html | GRIMES TOPS ROBINS AS PIRATES WIN, 9-2; Hurls Way to Tenth Consecutive Victory--Drives In 2 Runsto Gain 2-1 Lead in 2d.VANCE RELIEVES CLARK Appears on Mound for First TimeSince May 16 in Eighth WithPittsburgh Leading, 4-2. | True | By Roscoe McGowen. Special To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/belgians-see-francqui-as-national-hero-returning-debt-expert-is.html | BELGIANS SEE FRANCQUI AS NATIONAL HERO; Returning Debt Expert Is Hailed for His 'Bulldog Tenacity' --Markets Improve. | True | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/tuxedo-park-stake-is-won-by-oxford-lieut-young-rides-squadron-a.html | TUXEDO PARK STAKE IS WON BY OXFORD; Lieut. Young Rides Squadron A Entry to Jumping Victory in Championship Event. NEEDMORE SALLY TRIUMPHS Wins From Lady Luck and My Love in Saddle Horse Stake--Hunter Honors Go to Katinka. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/larson-protests-levies-governor-asks-tax-cut-on-two-of-his-east.html | LARSON PROTESTS LEVIES.; Governor Asks Tax Cut on Two of His East Orange Properties. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/contact-by-reginald-m-cleveland.html | CONTACT"; By REGINALD M. CLEVELAND | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bronx-man-slain-at-door-of-home-called-from-his-bed-and-shot-down.html | BRONX MAN SLAIN AT DOOR OF HOME; Called From His Bed and Shot Down After Obeying Order to Raise His Hands. 12 WOMEN QUESTIONED Police Also Seek Girl Said to Have Sued Jacob Furman, Haberdasher, for Breach of Promise. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/becky-sharp-ends-successful-run-players-club-revival-brought-in.html | 'BECKY SHARP' ENDS SUCCESSFUL RUN; Players Club Revival Brought In $40,000 for Week-- Passion Play Closes. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/milbanks-terrier-mt-kisco-winner-ch-stocksmoor-story-of-earlsmoor.html | MILBANK'S TERRIER MT. KISCO WINNER; Ch. Stocksmoor Story of Earlsmoor Takes Best in Show inNorth Westchester Event.HAS CLOSE COMPETITORMrs. Matta's Pomeranian, Ch. Little Emir, Keen Rival--Merlin MytrustAlso Handsome Class Victor. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/airport-shape-and-size-is-topic-at-convention-triangle-or-triarc.html | AIRPORT SHAPE AND SIZE IS TOPIC AT CONVENTION; Triangle or Triarc Proposed as Most Economical Form By One Engineer-- New Secondary Weather Service to Open July 1 Seen as Great Aid to Flying | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/store-branches-at-airports-expected-in-the-near-future.html | Store Branches at Airports Expected in the Near Future | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/doctor-declares-roberts-suicide-holds-three-wounds-in-head-of.html | DOCTOR DECLARES ROBERTS SUICIDE; Holds Three Wounds in Head of Moorestown Youth Were Self-Inflicted. INQUEST TO BE THIS WEEK Authorities Find Dead Man Had Access to Gun With Which He and Miss Wilson Were Shot. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/murphy-retains-tennis-title-in-ny-state-scholastic-play.html | Murphy Retains Tennis Title In N.Y. State Scholastic Play | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wholesale-orders-gain-credit-queries-spurt-but-are-still-under-a.html | WHOLESALE ORDERS GAIN.; Credit Queries Spurt, but Are Still Under a Year Ago. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/declares-he-saw-hallmills-killing-kenneth-gladeau-a-federal.html | DECLARES HE SAW HALL-MILLS KILLING; Kenneth Gladeau, a Federal Prisoner in Detroit, Tells of Night in De Russey's Lane. SAYS FOUR CAME TO SCENE Asserts He Took $3,000 to Keep Quiet, Then Was Attacked by Man Who Paid Him Money. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/canadian-river-rises-threatens-lowlands-of-pike-lake-and-valley.html | CANADIAN RIVER RISES.; Threatens Lowlands of Pike Lake and Valley Park, Saskatchewan. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ocean-fliers-draw-french-press-fire-paris-awaits-efforts-by-two.html | OCEAN FLIERS DRAW FRENCH PRESS FIRE; Paris Awaits Efforts by Two Teams, Here and in Spain, Defying French Regulations. LACOSTE WINS ON STAMINA Endurance Carries Him to National Tennis Championship--Debt Ratification Seems Likely. | True | By Lansing Warren. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/long-island-opens-sunrise-highway-300-motors-parade-26-miles-from.html | LONG ISLAND OPENS SUNRISE HIGHWAY; 300 Motors Parade 26 Miles From Brooklyn to Amityville in Celebration. TOWNS CHEER PROCESSION Lehman Tells Advantages of New Route, and Freeport Stages Parade and Festivities. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/campbell-facing-trial-jersey-torch-slayer-will-plead-insanity-at.html | CAMPBELL FACING TRIAL.; Jersey Torch Slayer Will Plead Insanity at Hearing Tomorrow. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/improved-bidding-by-specifications-building-congress-draws-up.html | IMPROVED BIDDING BY SPECIFICATIONS; Building Congress Draws Up Standards for Thirty-three Trades. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/macdonald-to-join-league-discussions-british-premier-discloses-on.html | MACDONALD TO JOIN LEAGUE DISCUSSIONS; British Premier Discloses on Radio His Plan to Attend Next Geneva Meeting. DISARMAMENT IS HIS AIM Need for Friendly Parleys With America and Other Countries Also Emphasized. MINISTERS RECEIVE SEALS Cabinet Meets Informally After Visiting King and Will Start Work Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/jersey-couple-wed-in-maryland.html | Jersey Couple Wed in Maryland. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-dance-a-unique-art-ballet-movement-undertaken-by-benjamin.html | THE DANCE: A UNIQUE ART BALLET; Movement Undertaken by Benjamin Zemach Seeks to Draw Inspiration From Jewish Daily Life and Religion | True | By John Martin. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/gunpowder-victor-in-chase.html | Gunpowder Victor in 'Chase. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-make-research-grants-learned-societies-council-says-some-funds.html | TO MAKE RESEARCH GRANTS; Learned Societies Council Says Some Funds Are Available Now. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/st-dominic-prioress-honored-by-the-pope-sister-pancratius-also-gets.html | ST. DOMINIC PRIORESS HONORED BY THE POPE; Sister Pancratius Also Gets a Crown on 50th Anniversary of Her Religious Work. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wide-reform-urged-in-af-of-l-policies-backers-of-new-conference-for.html | WIDE REFORM URGED IN A.F. OF L. POLICIES; Backers of New Conference for Labor Action See Need for a Drastic Change in Methods. FEDERATION HELD IMPOTENT Energetic Fight Deemed Necessary to Push Security Legislation, Such as Old Age Pensions. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bankers-expect-steadier-money-market-volume-of-bill-purchases.html | Bankers Expect Steadier Money Market; Volume of Bill Purchases Increasing | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/homes-at-deal-sold-two-whitehall-estates-tracts-bought-from.html | HOMES AT DEAL SOLD.; Two Whitehall Estates Tracts Bought From Developers. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/insurance-chiefs-aid-building-safety-plan-accident-prevention-body.html | INSURANCE CHIEFS AID BUILDING SAFETY PLAN; Accident Prevention Body Asks Care in Operation of Platform Hoists. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radio-club-to-meet.html | RADIO CLUB TO MEET | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/french-films-for-craig-theatre.html | French Films for Craig Theatre. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ordered-to-wear-straw-hats-to-help-italian-industry.html | Ordered to Wear Straw Hats To Help Italian Industry | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hoover-to-be-heard-on-radio-tomorrow.html | HOOVER TO BE HEARD ON RADIO TOMORROW | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ford-negro-workers-opposed-by-brazil-sao-paulo-paper-fears-influx.html | FORD NEGRO WORKERS OPPOSED BY BRAZIL; Sao Paulo Paper Fears Influx of 'Worst' American Types for Rubber Plantation. | True | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-confer-on-rate-rise-westchester-railroad-head-agrees-to-meet-new.html | TO CONFER ON RATE RISE.; Westchester Railroad Head Agrees to Meet New Rochelle Committee. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/25mile-bike-race-listed-georgetti-motorpaced-champion-rides-tonight.html | 25-MILE BIKE RACE LISTED.; Georgetti, Motor-Paced Champion, Rides Tonight at N.Y. Velodrome. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/londons-first-robot-evades-food-sale-law-vends-perishables-after.html | London's First Robot Evades Food Sale Law; Vends Perishables After Hours Despite 'Dora' | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/surveys-market-systems-goldberg-to-make-tour-for-east-side-chamber.html | SURVEYS MARKET SYSTEMS.; Goldberg to Make Tour for East Side Chamber of Commerce. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/teacher-in-service-48-years-receives-necklace-as-gift.html | Teacher in Service 48 Years Receives Necklace as Gift | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wanderers.html | WANDERERS. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/graduation-days-at-tufts.html | GRADUATION DAYS AT TUFTS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hoover-goes-fishing-despite-cold-rain-mrs-hoover-and-secretary-hyde.html | Hoover Goes Fishing Despite Cold Rain; Mrs. Hoover and Secretary Hyde Are in Party | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cartoons-at-high-prices-works-of-henri-monnier-bring-record-bids-in.html | CARTOONS AT HIGH PRICES.; Works of Henri Monnier Bring Record Bids in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/policies-of-the-british-labor-partystated-by-macdonald.html | POLICIES OF THE BRITISH LABOR PARTY-STATED BY MACDONALD | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sought-road-time-tables-locked-up.html | Sought Road Time Tables, Locked Up | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/island-shrine-near-smyrna-was-an-ancient-sanatorium-temple-of.html | ISLAND SHRINE NEAR SMYRNA WAS AN ANCIENT SANATORIUM; Temple of Aesculapius, Dating From the Sixth Century B.C., Found by Archaeologists | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/strikes-increase-in-british-india-labor-disputes-last-year-involved.html | STRIKES INCREASE IN BRITISH INDIA; Labor Disputes Last Year Involved 506,851 Workers, Against 131,655 in 1927. A LOSS OF 31,647,404 DAYS Men Won Twenty-Seven Conflicts, Lost 128 and Were Partly Successful in Forty-one. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/statement-by-seligman-banker-explains-relations-with-woman-suing.html | STATEMENT BY SELIGMAN.; Banker Explains Relations With Woman Suing Him. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/holy-cross-upsets-harvard-19-in-row-purple-nine-keeps-string-intact.html | HOLY CROSS UPSETS HARVARD; 19 IN ROW; Purple Nine Keeps String Intact by 7 to 3 Triumph--Nekola Strikes Out 11 Batters. HARRELL HITS HOME RUN Circuit Drive in Fourth Breaks 3-All Deadlock--Page, Crimson Pitcher, Wild at Start. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/virginia-to-honor-president-alderman-alumni-will-present-gift-in.html | VIRGINIA TO HONOR PRESIDENT ALDERMAN; Alumni Will Present Gift in Commemoration of His 25 Years of Service. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/chandler-parts-plan-inaugurated-by-hupp.html | CHANDLER PARTS PLAN INAUGURATED BY HUPP | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/englewood-property-on-sale-saturday-kennelly-firm-to-offer-447-lots.html | ENGLEWOOD PROPERTY ON SALE SATURDAY; Kennelly Firm to Offer 447 Lots in Growing Section--Auction at Red Bank. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/yale-nine-defeats-providence-4-to-1-grove-of-elis-gets-3-hits.html | YALE NINE DEFEATS PROVIDENCE, 4 TO 1; Grove of Elis Gets 3 Hits, Steals 4 Bases and Catches 2 Difficult Flies. LOUD SCATTERS 5 SAFETIES Victors' Pitcher Allows Only Single Until Sixth--Losers' Tally on Error Following 2 Passes. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rebuilding-third-avenue-with-tall-apartament-houses-third-avenue.html | REBUILDING THIRD AVENUE WITH TALL APARTAMENT HOUSES; Third Avenue Changes. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/tobacco-merger-links-20000000-united-states-corporation-is-formed.html | TOBACCO MERGER LINKS $200,000,00; United States Corporation Is Formed to Join United Cigar Stores and 2 Other Concerns. G.K. MORROW TO BE HEAD Purpose Also Is to Deal in Drugs, Toys, Novelties and to Operate Plantations and Laboratories. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/further-travels-of-paul-morand-french-letter.html | Further Travels of Paul Morand; French Letter | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/court-restricts-fifth-av-building-finds-no-legal-right-for.html | COURT RESTRICTS FIFTH AV. BUILDING; Finds No Legal Right for Nineteen-Story Apartment on That Thoroughfare. PLANNED FOR 89TH STREET Decides Against Owner in Mandamus Action Against Tenement House Department. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/france-holds-back-film-settlement-government-denies-americans-quick.html | FRANCE HOLDS BACK FILM SETTLEMENT; Government Denies Americans Quick Action on Proposed 4-to-1 Quota Contingent. ARMOUR AT QUAI D'ORSAY Charge d'Affaires Receives Cordial Reception--French Exhibitors Also Enter Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/oratorio-societys-plans.html | ORATORIO SOCIETY'S PLANS. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/baltimore-decries-jersey-port-move-threatened-action-seeking-to-end.html | BALTIMORE DECRIES JERSEY PORT MOVE; Threatened Action Seeking to End Free Lighterage Here Is Called a Blind. ATTEMPT AT DELAY SEEN Bulletin of Maryland Port Holds Aim Is to Put Off Commission Decision in Differential Case. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/harvards-eights-hold-time-trials-varsity-shell-is-sent-over.html | HARVARD'S EIGHTS HOLD TIME TRIALS; Varsity Shell Is Sent Over FourMile Course and JuniorShell Covers Two.TRAFFIC HANDICAPS CREW But Varsity Turns In the Good Timeof 21:27--Yale Juniors AlsoHave a Spin. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/miss-riddle-wed-to-ja-merriman-ceremony-takes-place-at-country.html | MISS RIDDLE WED TO J.A. MERRIMAN; Ceremony Takes Place at Country Place of Bride's Relatives. ELEANOR BROWN MARRIED Wedding to Dr. Charles H. Evans In Home of Bride's Colonial Ancestors. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/goldman-band-opens-summer-season.html | GOLDMAN BAND OPENS SUMMER SEASON | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/listening-in-on-the-radio-john-charles-thomas-to-sing-at-dedication.html | LISTENING IN ON THE RADIO; John Charles Thomas to Sing at Dedication of Empire Builder Train-- Cavalcade Concert on Saturday Night Over WEAF | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/chautauqua-club-to-meet-women-announce-problems-to-be-discussed.html | CHAUTAUQUA CLUB TO MEET.; Women Announce Problems to Be Discussed During Summer. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/organization-of-flying-in-west-praised-as-real-business-aid-new.html | ORGANIZATION OF FLYING IN WEST PRAISED AS REAL BUSINESS AID; New London-Vienna Service. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/study-stock-filling-needs-most-attention-required-on-fastmoving.html | STUDY STOCK FILLING NEEDS; Most Attention Required on FastMoving Items, Official Claims. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cozens-penn-dies-suddenly-at-desk-graduate-manager-is-stricken-by.html | COZENS, PENN, DIES SUDDENLY AT DESK; Graduate Manager Is Stricken by Heart Attack While Conversing With Friends.WAS STAR IN TWO SPORTSCaptained Football Team in 1910and Played Baseball-- Competedin Alumni Game Friday. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hospitals-in-japan-new-fraternity-and-st-lukes-centre-serve.html | HOSPITALS IN JAPAN; New Fraternity and St. Luke's Centre Serve Different Purposes | True | GEORGE W. WICKERSHAM. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/lithuanian-charges-denied-by-emigres-political-refugees-in-vilna.html | LITHUANIAN CHARGES DENIED BY EMIGRES; Political Refugees in Vilna Say They Have No Link With Possible Provocative Agent. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/green-roomers-a-new-theatre-club.html | Green Roomers a New Theatre Club. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/paris-turns-all-colors-preparing-for-the-summers-traveling-her.html | PARIS TURNS ALL COLORS; Preparing for the Summer's Traveling, Her Smart Women Choose Gay Costumes | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/air-transport-pilots-average-5556-yearly-work-under-two-and-onehalf.html | AIR TRANSPORT PILOTS AVERAGE $5,556 YEARLY; Work Under Two and One-half Hours a Day and Fly 40,000 Miles Annually, Report Shows. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/art-events-in-other-cities-in-pittsburgh.html | ART EVENTS IN OTHER CITIES; In Pittsburgh. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wild-horses-are-passing.html | WILD HORSES ARE PASSING. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/taft-will-go-to-canada-plans-to-leave-tomorrow-for-summer-home-at.html | TAFT WILL GO TO CANADA.; Plans to Leave Tomorrow for Summer Home at Murray Bay. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/42-letters-awarded-at-hunter-college-members-of-four-varsity-teams.html | 42 LETTERS AWARDED AT HUNTER COLLEGE; Members of Four Varsity Teams Are Honored at Dinner-- Miss Uribe Elected. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/children-can-be-made-to-enjoy-even-spinach.html | CHILDREN CAN BE MADE TO ENJOY EVEN SPINACH | True | Mrs. A.M.G. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/columbia-begins-survey-of-newspaper-field-to-study-jobs-ethics-and.html | Columbia Begins Survey of Newspaper Field; To Study Jobs, Ethics and Student Training | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/umek-again-wins-lap-italian-runs-444-miles-from-gila-bend-ariz-to.html | UMEK AGAIN WINS LAP.; Italian Runs 44.4 Miles From Gila Bend, Ariz., to Aztec in 6:13. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/oil-men-gather-to-plan-reduction-executives-of-22-companies-to.html | OIL MEN GATHER TO PLAN REDUCTION; Executives of 22 Companies to Attend Conference of Governors Tomorrow. HOPE OF SUCCESS REVISED Interstate Agreement to Check Production With Federal Approval Proposed. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/in-homebuilding-field-sears-roebuck-co-offers-completed-houses.html | IN HOME-BUILDING FIELD.; Sears, Roebuck & Co. Offers Completed Houses. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/realty-tennis-contest-pell-mersereau-and-dailey-direct-travers.html | REALTY TENNIS CONTEST.; Pell, Mersereau and Dailey Direct Travers Island Event Wednesday. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/officer-gets-12-years-for-slaying-princess-defense-lawyer-weeping.html | OFFICER GETS 12 YEARS FOR SLAYING PRINCESS; Defense Lawyer, Weeping Loudly, Tells Vienna Court Criminal Would Receive Less. | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/resolute-and-vanitie-to-race-1st-time-this-year-on-thursday.html | Resolute and Vanitie to Race 1st Time This Year on Thursday | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/brooklyn-trading-flatbush-av-and-bay-ridge-business-buildings-sold.html | BROOKLYN TRADING.; Flatbush Av. and Bay Ridge Business Buildings Sold. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/schroeder-warned-on-ambulance-plan-beekman-hospital-head-fears.html | SCHROEDER WARNED ON AMBULANCE PLAN; Beekman Hospital Head Fears Political Influence and Urges Delay on Project. PUTS COST AT $1,000,000 Dr. Hartwell of the Academy of Medicine Agrees--Welfare Council to Give Views. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/irrigation-in-egypt.html | IRRIGATION IN EGYPT. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-tubes-give-radio-an-improved-receiver-sets-introduced-at.html | NEW TUBES GIVE RADIO AN IMPROVED RECEIVER; Sets Introduced at Mid-West Trade Show Called Triumph In Design and Performance--Prices Are Lower--Novel Tuning Controls Featured--Banner Year Expected | True | By Orrin E. Dunlap Jr. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-wine-for-the-viennese-rich-and-poor-flock-to-villages.html | NEW WINE FOR THE VIENNESE; Rich and Poor Flock to Villages Roundabout To Sample the Season's Vintages | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/kings-physician-rose-high-from-obscurity-physician-to-king-george.html | KING'S PHYSICIAN ROSE HIGH FROM OBSCURITY; PHYSICIAN TO KING GEORGE | True | By Kathleen Woodward. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/zion-to-resume-broadcasting.html | Zion to Resume Broadcasting. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/al-newing-heads-travelers.html | A.L. Newing Heads Travelers. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/crescent-ac-wins-at-cricket-112-to-83-displays-good-fielding-to.html | CRESCENT A.C. WINS AT CRICKET, 112 TO 83; Displays Good Fielding to Beat Staten Island in New YorkNew Jersey Test.CAMERON CLUB TRIUMPHSHas Margin of 65 Runs AgainstUnion County in MetropolitanLeague Game at Yonkers. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/jewish-directory-released.html | Jewish Directory Released. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/train-kills-em-renn-haverstraw-brick-manufacturer-is-struck-at-rear.html | TRAIN KILLS E.M. RENN.; Haverstraw Brick Manufacturer Is Struck at Rear of Home. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/good-stories-sapped-of-drama-unnecessary-changes-made-in.html | GOOD STORIES SAPPED OF DRAMA; Unnecessary Changes Made in Transferring Plays and Books to Screen--Tame Productions of Past Week | True | By Mordaunt Hall. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/studebaker-dictator-remade-as-an-eight-new-car-introduced-in-1200.html | STUDEBAKER DICTATOR RE-MADE AS AN EIGHT; New Car Introduced in $1,200 Class as Companion to Commander and President--News of the Automotive Industry--Motors and Motor Men | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/baggage-grows-smarter-new-suitcase-is-made-on-the-order-of-the.html | BAGGAGE GROWS SMARTER; New Suitcase Is Made on the Order of the Wardrobe Trunk--Shoe Cases | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/franz-werfel-is-merciless-in-class-reunion-a-gathering-of-graduates.html | Franz Werfel Is Merciless In "Class Reunion"; A Gathering of Graduates Affords Him Ground for Bitter Comment on Human Nature | True | By Percy Hutchison | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mussolini-speeds-work-of-chamber-duces-scheme-of-holding-night.html | MUSSOLINI SPEEDS WORK OF CHAMBER; Duce's Scheme of Holding Night Sessions Is Popular With Deputies. LITERACY SHOWS INCREASE But Premier Has Little Luck in His Campaign for Higher Birth Rate. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/work-of-ten-nations-the-international-summer-exhibition-in-brooklyn.html | WORK OF TEN NATIONS; The International Summer Exhibition in Brooklyn Includes Artists Seldom Seen | True | By Elisabeth Luther Cary. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/memphis-buys-outfielder-wilson.html | Memphis Buys Outfielder Wilson. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/davis-says-he-will-stick-secretary-of-labor-declares-offer-of-job.html | DAVIS SAYS HE WILL STICK.; Secretary of Labor Declares Offer of Job Does Not Mean He Will Resign. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/iowa-lutheran-synod-for-merger.html | Iowa Lutheran Synod for Merger. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/tariff-changes-enforce-new-guatemalan-tariff-july-1spain-plans.html | TARIFF CHANGES.; Enforce New Guatemalan Tariff July 1--Spain Plans Higher Silk Yarn Duty. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hagen-back-home-with-british-cup-golf-trophy-arrives-in-this.html | HAGEN BACK HOME WITH BRITISH CUP; Golf Trophy Arrives in This Country Eighth Time in Last Nine Years. FOUR OTHERS ALSO RETURN Horton Smith, Turnesa, Farrell and Dudley in Party--Hagen Tells of Trip. | True | Times Wide World Photo. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/berlin-stock-market-resumes-its-advance-foreign-and-domestic-buying.html | BERLIN STOCK MARKET RESUMES ITS ADVANCE; Foreign and Domestic Buying Follow Signing of Agreement on Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/crane-back-tells-of-bedouin-attack-exdiplomat-says-missionary-was.html | CRANE BACK, TELLS OF BEDOUIN ATTACK; Ex-Diplomat Says Missionary Was Killed at His Side by Desert Raiders. DEPICTS LIFE OF WAHIBIS Mesopotamian Plain Is Richest in World, but Needs Lasting Peace, He Declares. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/front-drive-car-began-long-ago-early-experiments-produced-racing.html | FRONT DRIVE CAR BEGAN LONG AGO; Early Experiments Produced Racing Automobiles and Commercial Vehicles But theRuxton Is First in Passenger Car Field | True | By William C. Callahan. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/urges-moral-test-for-bar-katzenbach-says-legal-training-alone-is.html | URGES MORAL TEST FOR BAR; Katzenbach Says Legal Training Alone Is Not Sufficient. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/roosevelt-names-cropsey-to-hear-charges-of-crime-in-failure-of-city.html | ROOSEVELT NAMES CROPSEY TO HEAR CHARGES OF CRIME IN FAILURE OF CITY TRUST; TO BE COMMITTING COURT Justice May Hold for the Grand Jury, Fix Bail or Order Arrests. STRONG WEAPON FOR MOSES Direct Recourse to Cropsey Will Speed His Inquiry by Eliminating Court Steps.DI PAOLA FACES THIS ACTIONNew Tribunal Likely to Rule onHis Defiance and Conflict WithStories of Directors. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/review-of-week-in-realty-market-operators-active-in-the-downtown.html | REVIEW OF WEEK IN REALTY MARKET; Operators Active in the Downtown and Yorkville Sectionsof Manhattan.NATHAN WILSON IN 2 DEALS He Acquires Properties on the EastSide--Other Sales AnnouncedYesterday. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/old-hutch-the-buccaneer-of-the-wheat-pit-old-hutch.html | "Old Hutch," the Buccaneer of the Wheat Pit; Old Hutch" | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/financial-markets-stock-exchange-prices-lower-on-very-dull-business.html | FINANCIAL MARKETS; Stock Exchange Prices Lower on Very Dull Business-- End of a Confused Week. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-start-summer-lines-eastern-steamship-co-prepares-for-portland.html | TO START SUMMER LINES.; Eastern Steamship Co. Prepares for Portland and Yarmouth Services. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/atlantic-fliers-wait-weather-may-permit-hop-from-old-orchard-me.html | ATLANTIC FLIERS WAIT.; Weather May Permit Hop From Old Orchard, Me., Tomorrow. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/church-cup-net-final-put-off-until-today-rain-forces-postponement.html | CHURCH CUP NET FINAL PUT OFF UNTIL TODAY; Rain Forces Postponement of the New York-Philadelphia Intercity Match at Forest Hills. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bronx-estate-sales-becker-and-schwarzler-properties-at-auction-by.html | BRONX ESTATE SALES.; Becker and Schwarzler Properties at Auction by J.P. Day. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mr-tarkington-revisits-the-suburbs.html | Mr. Tarkington Revisits the Suburbs | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/british-elections-stir-up-bolsheviki-they-scout-idea-that-the-labor.html | BRITISH ELECTIONS STIR UP BOLSHEVIKI; They Scout Idea That the Labor Government Will Not Carry Out Conservatives' Policies. SEE HOPE AHEAD, HOWEVER Result, They Believe, Marks Ending of Imperial Stability, With America Dominating Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/waning-of-crescent-watched-by-moslems-with-his-face-toward-mecca.html | WANING OF CRESCENT WATCHED BY MOSLEMS; WITH HIS FACE TOWARD MECCA | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/kehillah-board-quits-ashes-of-actor-in-prague-jewish-cemetery-bring.html | KEHILLAH BOARD QUITS.; Ashes of Actor in Prague Jewish Cemetery Bring Crisis. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/stadium-programs.html | STADIUM PROGRAMS. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/apartment-tendency-survey-shows-growth-in-many-suburban-localities.html | APARTMENT TENDENCY.; Survey Shows Growth in Many Suburban Localities. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/when-amundsen-flew-north-a-memorial-volume-which-celebrates-his-two.html | When Amundsen Flew North; A Memorial Volume Which Celebrates His Two PolarFlights | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-haven-honors-former-office-boy-railroad-makes-ap-russell.html | NEW HAVEN HONORS FORMER OFFICE BOY; Railroad Makes A.P. Russell Executive Vice President of System at 57. JOINED CARRIER WHEN 16 Chief of Public Relations and Bus Service of Line Rose Through Study of Law Evenings. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/talkie-captions-asked-by-deaf-hard-of-hearing-have-difficulties-in.html | TALKIE CAPTIONS ASKED BY DEAF; Hard of Hearing Have Difficulties in Following the Plot in New Movies | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rally-to-raskob-in-slur-on-dinner-many-southern-democrats-resent.html | RALLY TO RASKOB IN SLUR ON DINNER; Many Southern Democrats Resent Implication of Boycott on Affair for Shouse. MOST SENATORS TO ATTEND Overman Recalls His Declination-- Fletcher Sees Propaganda by Republicans to Split Party. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/plays-out-of-town.html | PLAYS OUT OF TOWN | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/water-bill-of-the-railroads-put-at-25000000-a-year.html | Water Bill of the Railroads Put at $25,000,000 a Year | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/traffic-law-unity-urged-by-whalen-blames-present-crazy-quilt-of.html | TRAFFIC LAW UNITY URGED BY WHALEN; Blames Present "Crazy Quilt" of Rules in Various Cities for Many Fatalities. WANTS STRICT OBEDIENCE Suggests "National Enforcement Union" and Local "Napoleons" in Safety Talk on Radio. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radio-fee-not-advised.html | RADIO FEE NOT ADVISED | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sam-houston-in-a-fictional-biography.html | Sam Houston in a Fictional Biography | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/motor-buses-now-link-the-cities-of-america-new-mammoths-of-the-road.html | MOTOR BUSES NOW LINK THE CITIES OF AMERICA; New Mammoths of the Road, Units in a Growing System Of National Transportation, Offer Luxuries in Travel on Transcontinental Highways. | True | Photograph by Times Wide World. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/warguilt-and-mobilization.html | WAR-GUILT AND MOBILIZATION. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-jersey-tract-active-upper-enclosure-near-oranges-is-scene-of.html | NEW JERSEY TRACT ACTIVE.; Upper Enclosure Near Oranges Is Scene of Home Building. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/15-track-trophies-awarded-at-cornell-cups-are-donated-annually-by.html | 15 TRACK TROPHIES AWARDED AT CORNELL; Cups Are Donated Annually by Alumni Clubs in Honor of Coach Moakley. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/predicts-copper-activity-ij-louis-expects-heavier-buying-soon-for.html | PREDICTS COPPER ACTIVITY.; I.J. Louis Expects Heavier Buying Soon for European Accounts. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/features-of-city-and-suburban-realty.html | FEATURES OF CITY AND SUBURBAN REALTY | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/truck-drivers-call-off-strike.html | Truck Drivers Call Off Strike. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/britons-demand-labor-get-fair-play-opinion-is-widespread-that.html | BRITONS DEMAND LABOR GET FAIR PLAY; Opinion Is Widespread That Nothing Better Could Have Happened Than Its Victory. TRANQUIL ON HOME ISSUES Peace Moves Are Hoped For-- Baldwin in Parliament Will Lead Opposition. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/consular-changes-state-department-announces-transfers-of-last-two.html | CONSULAR CHANGES.; State Department Announces Transfers of Last Two Weeks. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/building-permits-rise-in-north-westchester-net-gain-of-1018670-for.html | BUILDING PERMITS RISE IN NORTH WESTCHESTER; Net Gain of $1,018,670 for May Over Same Month of Last Year. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hawaii-whippingpost-banned-by-governor-farrington-believes-bill-was.html | HAWAII WHIPPING-POST BANNED BY GOVERNOR; Farrington Believes Bill Was Product of Hasty Desire to Remedy Bad Condition. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/urges-recreation-pier-bronx-board-of-trade-committee-to-inspect.html | URGES RECREATION PIER.; Bronx Board of Trade Committee to Inspect Possible Sites. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hanover-races-off-till-monday.html | Hanover Races Off Till Monday. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/89973-derby-winner-gives-4000-to-blind-war-veterans.html | $89,973 Derby Winner Gives $4,000 to Blind War Veterans | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-dashing-story-of-our-presidential-campaigns.html | A Dashing Story of Our Presidential Campaigns | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/flood-does-10000000-damage-in-texas.html | FLOOD DOES $10,000,000 DAMAGE IN TEXAS. | True | Times Wide World. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marines-are-accused-of-graveyard-party-managua-papers-declare-they.html | MARINES ARE ACCUSED OF GRAVEYARD PARTY; Managua Papers Declare They Broke Statues and Slabs in Riotous Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/233-will-graduate-at-mount-holyoke-commencement-activities-begin.html | 233 WILL GRADUATE AT MOUNT HOLYOKE; Commencement Activities Begin With Alumnae Gatherings and Class Suppers. DR. WICKS PREACHES TODAY Princetonian to Deliver the Baccalaureate--N.D. Baker Will BeSpeaker at Tuesday's Finale. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wilbur-to-broadcast-hoovers-oil-message.html | WILBUR TO BROADCAST HOOVER'S OIL MESSAGE | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/state-guard-staff-train-at-camp-dix-officers-of-27th-division-will.html | STATE GUARD STAFF TRAIN AT CAMP DIX; Officers of 27th Division Will Go Outside of New York for First Time Since War. TO STUDY CORPS COMMAND 13,500 in Militia Units Will Begin Instruction at Smith on June 30. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/manhattan-sites-used-for-circuses-expansion-of-city-shown-in-steady.html | MANHATTAN SITES USED FOR CIRCUSES; Expansion of City Shown in Steady Uptown Movement From the Battery. MT. PITT A FAMOUS PLACE Many Popular Places Along Broadway--Barnum's First Circus onFourteenth Street. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/growth-of-house-determined-by-family-budget.html | GROWTH OF HOUSE DETERMINED BY FAMILY BUDGET | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/completing-road-across-dominion-transcanadian-highway-to-be-built.html | COMPLETING ROAD ACROSS DOMINION; Trans-Canadian Highway to Be Built North of Lake Superior to Avoid Present Dip Into Minnesota | True | By James Montagnes. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/womens-li-tourney-starts-tomorrow-miss-hicks-among-44-who-will-tee.html | WOMEN'S L.I. TOURNEY STARTS TOMORROW; Miss Hicks Among 44 Who Will Tee Off in Quest of Howard Whitney Cup. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/colmans-new-picture-ronald-colman-the-debonair-and-adventurous.html | COLMAN'S NEW PICTURE; RONALD COLMAN, the debonair and adventurous Captain Drummond who seeks romance and release from boredom throughout the unfolding of "'Bulldog Drummond" at the Apollo Theatre, will follow that first talking picture performance ... | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/carnegie-to-graduate-460-baccalaureate-sermon-will-be-delivered.html | CARNEGIE TO GRADUATE 460.; Baccalaureate Sermon Will Be Delivered Today by Rev. G.A. Buttrick | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/yachts-fail-to-finish-race.html | Yachts Fail to Finish Race. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/party-weighs-men-for-machold-post-city-republican-leaders-lean-to.html | PARTY WEIGHS MEN FOR MACHOLD POST; City Republican Leaders Lean to W.H. Hill of Binghamton for State Chairmanship. MAIER HELD LIKELY CHOICE Seneca Falls Chief Talked Of by Representatives--C.J. King of Syracuse Also Mentioned. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ride-and-amos-succeed-kerr-in-charge-of-w-j-football.html | Ride and Amos Succeed Kerr In Charge of W. & J. Football | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rubber-market-stagnant-only-seven-contracts-transferred-smallest.html | RUBBER MARKET STAGNANT.; Only Seven Contracts Transferred, Smallest Volume on Record. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/boy-scouts-animal-work-extended-in-pennsylvania-scouts-plant-trees.html | BOY SCOUTS' ANIMAL WORK EXTENDED IN PENNSYLVANIA; Scouts Plant Trees. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/reunions-at-city-college-students-and-alumni-plan-activities-for.html | REUNIONS AT CITY COLLEGE.; Students and Alumni Plan Activities for Commencement Week. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/24-new-england-cities-linked-in-airway-net-holding-company-will.html | 24 NEW ENGLAND CITIES LINKED IN AIRWAY NET; Holding Company Will Give Day and Night Passenger Service and Schooling. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/giants-keep-pace-beating-reds-30-fitzsimmons-allows-only-three-hits.html | GIANTS KEEP PACE, BEATING REDS, 3-0; Fitzsimmons Allows Only Three Hits as McGrawmen Win Fourth Game in Row. GAME SCORELESS UNTIL 6TH Roush's Single Then Leads to Only Run Off Luque--Hogan's Blow Tallies Two More in 9th. | True | By William E. Brandt. Special To The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/girl-students-link-marriage-and-career-most-of-hunter-college.html | GIRL STUDENTS LINK MARRIAGE AND CAREER; Most of Hunter College Graduating Class See No Bar tothe Combination. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/china-expects-feng-to-fight-chiang-with-armies-of-both-massing-in.html | CHINA EXPECTS FENG TO FIGHT CHIANG; With Armies of Both Massing in Honan Rebel Marshal Is Likely to Give Battle to Nanking. WANG FEARS SOVIET RIFT Foreign Minister Declares Mukden's Raids on Russian Consulates Were Made Without His Knowledge. | True | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/tarrytown-apartments-washington-irving-fills-real-need-says-fr.html | TARRYTOWN APARTMENTS.; Washington Irving Fills Real Need, Says F.R. Pierson. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/german-press-divided-on-young-debt-plan-nationalists-attack-accord.html | GERMAN PRESS DIVIDED ON YOUNG DEBT PLAN; Nationalists Attack Accord but Liberal Papers Say It Gives 'Inestimable Advantage.' | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cosgrave-sees-ireland-now-in-reconstruction-in-the-capital-of-the.html | COSGRAVE SEES IRELAND NOW IN RECONSTRUCTION; IN THE CAPITAL OF THE IRISH FREE STATE | True | Photograph by Burton Holmes, From Ewing Galloway. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/charles-nixon-candidate-for-mayor-of-washington-nj-dies-suddenly.html | CHARLES NIXON.; Candidate for Mayor of Washington, N.J., Dies suddenly. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/oil-conservation.html | OIL CONSERVATION. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-feminist-urge-under-fire-a-norwegian-economist-vents-his-views.html | The Feminist Urge Under Fire; A Norwegian Economist Vents His Views On the Position of Women | True | By Joseph Collins | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-record-is-set-in-ardsley-building-several-business-property.html | NEW RECORD IS SET IN ARDSLEY BUILDING; Several Business Property Deals Reported--New Homes Planned. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/belanger-stops-miller.html | Belanger Stops Miller. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/flying-miles-above-the-earths-rim-far-up-in-the-stratasphere-the.html | FLYING MILES ABOVE THE EARTH'S RIM; Far Up in the Stratasphere the Pilot Carries His Own Air and Fights Off Weariness in Which Death Lurks | True | By T.j.c. Martyn | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/books-and-authors.html | Books and Authors | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-meet-on-business-standards.html | To Meet on Business Standards. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/e-crozers-are-hosts-to-a-large-company-give-dinner-dance-at-montauk.html | E. CROZERS ARE HOSTS TO A LARGE COMPANY; Give Dinner Dance at Montauk Manor for New York Friends. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-representative-system-being-agitated-in-vermont-the-cities.html | NEW REPRESENTATIVE SYSTEM BEING AGITATED IN VERMONT; The Cities Complain That Acres Instead of People Have Legislative Power | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/south-west-awaits-wheat-crop-report-kansas-growers-fearful-of-the.html | SOUTH WEST AWAITS WHEAT CROP REPORT; Kansas Growers Fearful of the Effect of Big Yield on Large Stocks in Storage. OLD GUARD FIGHTS ON Drop in Grain Prices Would Aid Republicans in Fight on Reed and Allen. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sleeveless-errand-and-other-recent-works-of-fiction-a-bruised.html | "Sleeveless Errand" and Other Recent Works of Fiction; A BRUISED SPIRIT | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/inheritance-laws-make-for-equality-neither-husband-nor-wife-can.html | INHERITANCE LAWS MAKE FOR EQUALITY; Neither Husband Nor Wife Can Disinherit the Other Under New State Statutes. DOWER AND CURTSEY ENDED Partners in Marriage Will Have Same Rights in Handling of Individual Estates. | True | By Max Tachna. Member of the New York Bar. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/quaker-city-parties-line-up-for-battle-democrats-seek-plan-by-which.html | QUAKER CITY PARTIES LINE UP FOR BATTLE; Democrats Seek Plan by Which November Vote Can Be Held for City Election. VARE MEN RETAIN CONTROL Republican Committee Re-elects Its Old Officers and Settles Minor Disputes. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/36841000-bonds-called-for-june-various-municipal-issues-and-two-of.html | $36,841,000 BONDS CALLED FOR JUNE; Various Municipal Issues and Two of Chilean Mortgage Bank Added to List. LATER PAYMENTS ORDERED Several Industrial and Other Loans to Be Retired Next Month Prior to Maturity. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-sound-study-of-english-18th-century-literature.html | A Sound Study of English 18th Century Literature | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hotel-for-riviera-park-fourstory-building-at-sayville-to-contain.html | HOTEL FOR RIVIERA PARK; Four-Story Building at Sayville to Contain 200 Rooms. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/many-obstacles-slow-up-the-hurrying-pedestrian-coal-trucks.html | MANY OBSTACLES SLOW UP THE HURRYING PEDESTRIAN; Coal Trucks, Collisions and Curious Crowds Are Merely Some of the Obstructions | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/eckener-in-a-tilt-with-mussolini-italian-premiers-criticism-of.html | ECKENER IN A TILT WITH MUSSOLINI; Italian Premier's Criticism of Zeppelin Evokes Reply From Her Commander. AIR LINE PROFITS FIGURED Mail Most Lucrative--Dirigible Chief Hopes to Fly Here for Lunch at Lakehurst June 23. | True | By Wythe Williams. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/miss-wills-victor-on-german-court-conquers-frau-von-reznicek-63-62.html | MISS WILLS VICTOR ON GERMAN COURT; Conquers Frau Von Reznicek, 6-3, 6-2, in Berlin--German Team Leads, 2 and 1. MISS MORRILL IS BEATEN Fraulein Rost Scores and Fraulein Aussem Stops Miss Cross-- Ex-Crown Prince Attends. | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/peace-chair-on-mount-scopus.html | Peace Chair on Mount Scopus. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-cascades-to-open-biltmore-roof-ballroom-has-many-new-features.html | THE CASCADES TO OPEN.; Biltmore Roof Ballroom Has Many New Features This Year. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/229pound-cake-sent-to-the-lindberghs-huge-gift-being-carried-by.html | 229-POUND CAKE SENT TO THE LINDBERGHS; Huge Gift Being Carried by Plane From Los Angeles--Cruiser Caught in Squall. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/dawes-plan-ends-after-five-years-big-difference-between-it-and.html | DAWES PLAN ENDS AFTER FIVE YEARS; Big Difference Between It and Young Scheme Is That No Total Was Fixed for Payments. IT SET UP CONTROL BOARD This Guaranteed Execution of Terms and Decided Capacity to Pay by Reich Prosperity Index. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/homer-by-harper-beats-cubs-5-to-4-wallop-with-two-on-base-in.html | HOMER BY HARPER BEATS CUBS, 5 TO 4; Wallop With Two on Base in Seventh Clinches Game for the Braves. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/folding-wings-found-to-save-space-and-money-at-hangars-result-in.html | FOLDING WINGS FOUND TO SAVE SPACE AND MONEY AT HANGARS; Result in Minimum Charge for Airplane Storage At Airports in Widely Scattered States | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/art-gas-and-hotdogs-effort-to-beautify-american-wayside.html | ART, GAS AND HOT-DOGS; Effort to Beautify American Wayside Continues--Soap Sculpture--Other Events | True | By Edward Alden Jewell. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/europe-solvers-her-greatest-problem-under-the-young-plan-germany.html | EUROPE SOLVERS HER GREATEST PROBLEM; Under the Young Plan Germany Will Pay Through an International Bank the Former Allies' War Debts To America--Vast Implications of the Agreement Reached by the Nations' Experts in Paris | True | By Edwin L. James. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/spain-goes-in-for-international-sports.html | SPAIN GOES IN FOR INTERNATIONAL SPORTS. | True | Times Wide World. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/earl-haig-as-his-orderly-saw-him.html | Earl Haig as His Orderly Saw Him | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/canadian-distillery-to-be-financed-here-securities-of-national-ltd.html | CANADIAN DISTILLERY TO BE FINANCED HERE; Securities of National, Ltd., Will Be Marketed by Bennett, Converse and Schwab. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/beetles-destroying-the-beams-of-an-english-parish-church.html | BEETLES DESTROYING THE BEAMS OF AN ENGLISH PARISH CHURCH | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/jamaicabushwick-game-offrain.html | Jamaica-Bushwick Game Off--Rain | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/westchester-activity-new-stores-and-banks-attest-to-steady-growth.html | WESTCHESTER ACTIVITY.; New Stores and Banks Attest to Steady Growth. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/modifications-in-the-new-reparations-plan-compared-with-terms-in.html | Modifications in the New Reparations Plan Compared With Terms in Dawes Arrangement | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/crescent-ac-beats-syracuse-twelve-moore-stars-in-11to4-victory-at.html | CRESCENT A.C. BEATS SYRACUSE TWELVE; Moore Stars in 11-to-4 Victory at Bay Ridge Field--He Is Hurt Near Close. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/keeping-up-with-the-farmer-he-changes-positions-so-often-that-it-is.html | KEEPING UP WITH THE FARMER; He Changes Positions So Often That It Is Difficult to Know Where He Does Stand | True | WILLIAM NASH. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/gay-ensembles-for-the-camper-fashionable-designers-offer-them-in.html | GAY ENSEMBLES FOR THE CAMPER; Fashionable Designers Offer Them in Attractive Styles --A Smart New Two-Piece Suit | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-jersey-population-gains.html | New Jersey Population Gains. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/honor-for-joseph-bem-poland-and-hungary-remember-jewish-fighter-for.html | HONOR FOR JOSEPH BEM.; Poland and Hungary Remember Jewish Fighter for Their Freedom. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/verbeck-gets-citizenship-former-adjutant-general-admitted-by.html | VERBECK GETS CITIZENSHIP.; Former Adjutant General Admitted by Special Act After Doubt Arose. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/miss-kauffmans-bridal-plans.html | Miss Kauffman's Bridal Plans. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/big-population-rise-in-south-america-increase-there-since-1913-is.html | BIG POPULATION RISE IN SOUTH AMERICA; Increase There Since 1913 Is 40 Per Cent, Surpassing All Other Parts of the World. TRADE RATE GAIN HALF THIS Data Showing Economic and Social Tendencies in All Lands Are Issued by League of Nations. | True | By Clarence K. Streit. Special Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hals-portrait-sold-to-cuban-for-175000-painting-of-col-van.html | HALS PORTRAIT SOLD TO CUBAN FOR $175,000; Painting of Col. Van Druyvestyn Acquired by Collector From Galleries Here. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/light-wraps-that-weigh-in-chic.html | LIGHT WRAPS THAT WEIGH IN CHIC | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radios-new-sets-displayed-at-chicago-exhibition.html | RADIO'S NEW SETS DISPLAYED AT CHICAGO EXHIBITION | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/plane-not-for-mail-order-sears-roebuck-co-denies-it-will-market.html | PLANE NOT FOR MAIL ORDER; Sears, Roebuck & Co. Denies It Will Market Small Craft. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-join-cornell-faculty-dr-hw-briggs-named-assistant-professor-of.html | TO JOIN CORNELL FACULTY.; Dr. H.W. Briggs Named Assistant Professor of Government. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/couzens-urges-investigation-of-communications-system-an-exhaustive.html | COUZENS URGES INVESTIGATION OF COMMUNICATIONS SYSTEM; AN exhaustive inquiry into the various communications servicesystem looms as a result of aresolution which the Senate Committee on Interstate Comerce has considered in executive session. Theresolution was introduced by SenatorJames Couzens of Michigan, authorof the communications bill. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/air-mail-to-curacao-will-start-june-21-extension-through-colombia.html | AIR MAIL TO CURACAO WILL START JUNE 21; Extension Through Colombia From Cristobal Will Enable Delivery in Four Days Out of Miami. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/welcomes-its-competitors-at-plant-if-they-reciprocate.html | Welcomes Its Competitors At Plant if They Reciprocate | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/status-here-not-an-issue-stimson-says-recognition-awaits-official.html | STATUS HERE NOT AN ISSUE.; Stimson Says Recognition Awaits Official Vatican Request. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/king-considers-cure-at-pistyan-baths-british-ruler-asks-about.html | KING CONSIDERS CURE AT PISTYAN BATHS; British Ruler Asks About Reservations for Visit This Summerat Czechoslovak Resort. | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/fight-yorkville-garage-property-owners-act-to-cancel-permit-in.html | FIGHT YORKVILLE GARAGE.; Property Owners Act to Cancel Permit In Restricted District. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/penn-state-sweeps-syracuse-series-triumphs-5-to-4-to-annex-its.html | PENN STATE SWEEPS SYRACUSE SERIES; Triumphs, 5 to 4, to Annex Its Third Came of Year From Up-State Nine. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/washington.html | WASHINGTON. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/elmendorf-estate-small-lecturer-left-less-than-1000-debts-may.html | ELMENDORF ESTATE SMALL.; Lecturer Left Less Than $1,000-- Debts May Consume All. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/building-managers-off-for-montreal-this-city-sends-large-delegation.html | BUILDING MANAGERS OFF FOR MONTREAL; This City Sends Large Delegation to National ConventionOpening Tomorrow.MANY PROMINENT SPEAKERSCity Planning Methods and TrafficProblems Among the Subjectsfor Discussion. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-hear-ethyl-hayden-dresden-and-salzburg-among-cities-where-she.html | TO HEAR ETHYL HAYDEN.; Dresden and Salzburg Among Cities Where She Will Sing. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-map-drive-to-end-county-jail-system-national-committee-on.html | TO MAP DRIVE TO END COUNTY JAIL SYSTEM; National Committee on Prisons Meets at Lewisohn Estate at Ardsley Saturday. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/amherst-triumphs-5-to-4-run-in-eighth-proves-sufficient-to-defeat.html | AMHERST TRIUMPHS, 5 TO 4.; Run in Eighth Proves Sufficient to Defeat Mass, Aggies. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/27-girls-graduated-at-georgian-court-bishop-mcmahon-of-trenton.html | 27 GIRLS GRADUATED AT GEORGIAN COURT; Bishop McMahon of Trenton Confers Degrees--Class of 1924 Aids Jersey College. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ursinus-tennis-team-wins-50.html | Ursinus Tennis Team Wins, 5-0. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/construction-record-for-new-adler-building-demolition-started-last.html | CONSTRUCTION RECORD FOR NEW ADLER BUILDING; Demolition Started Last October. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/brief-reviews-women-in-paris.html | Brief Reviews; WOMEN IN PARIS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/greek-royalists-angered-see-declaration-of-war-in-appointment-of.html | GREEK ROYALISTS ANGERED.; See Declaration of War in Appointment of Foe as Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/parisian-artists-move-on-as-tourists-invade-haunts-french-capital.html | PARISIAN ARTISTS MOVE ON AS TOURISTS INVADE HAUNTS; French Capital Mourns the Passing of Old Montmartre and Other Quarters | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/awards-far-ten-workers-building-congress-to-hold-exercises-in.html | AWARDS FAR TEN WORKERS.; Building Congress to Hold Exercises in Brooklyn Tomorrow. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/brazils-coffee-plan-insures-farm-profits-drying-brazilian-coffee.html | BRAZIL'S COFFEE PLAN INSURES FARM PROFITS; DRYING BRAZILIAN COFFEE | True | By Douglas O. Naylor. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ripon-celebrates-amid-dry-raids-incursion-of-federal-agents-angers.html | RIPON CELEBRATES AMID DRY RAIDS; Incursion of Federal Agents Angers Sponsors of Republican Birthday Fete. GLOOM ALSO IN GOOD'S TALK War Secretary, in Address, Says'the 'People' Founded Party,but Bovay Named It. | True | From a Staff Correspondent of The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/dividends-announced-initial-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Initial and Other Payments to Stockholders Ordered by Corporations. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/dress-law-for-women-workers.html | Dress Law for Women Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/dukes-letters-aid-historians-marlborough-collection-given-to.html | DUKE'S LETTERS AID HISTORIANS; Marlborough Collection Given to Library of Congress Sheds Light on British Social and Political Life of Past Era | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/model-of-byrd-base-shown-in-air-exhibit-display-arranged-by-the.html | MODEL OF BYRD BASE SHOWN IN AIR EXHIBIT; Display Arranged by The Times Draws Stream of Visitors-- Famous Planes in Miniature. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/diesel-tests-started-by-aviation-advisers-aeronautics-committee.html | DIESEL TESTS STARTED BY AVIATION ADVISERS; Aeronautics Committee Plans Development of a High-Speed Oil Burner for Aircraft. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/outstanding-radio-talks-this-week.html | Outstanding Radio Talks This Week | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/an-outline-review-of-biblical-criticism.html | An Outline Review of Biblical Criticism | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/money.html | MONEY. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/motion-pictures-abroad.html | MOTION PICTURES ABROAD | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/governors-island-fours-to-play.html | Governors Island Fours to Play. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/old-clock-in-bank-for-savings-to-be-spared-by-renovators.html | Old Clock in Bank for Savings To Be Spared by Renovators | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/questions-creation-of-sanitation-board-committee-of-twenty-seeks.html | QUESTIONS CREATION OF SANITATION BOARD; Committee of Twenty Seeks Light on Personnel and Power of Proposed City Department. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rail-artillery-traced-to-1826.html | RAIL ARTILLERY TRACED TO 1826 | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-york-central-buys-150-engines-14000000-order-raises-the-number.html | NEW YORK CENTRAL BUYS 150 ENGINES; $14,000,000 Order Raises the Number This Year to 250 and Cost to $22,500,000. PURCHASING RECORD SET General Increase in Motive Power Marks Revival of Rail Equipment Market. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/nazareth-hall-academy-to-close.html | Nazareth Hall Academy to Close. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wheat-prices-advance-as-traders-even-up-corn-shows-strength-on.html | WHEAT PRICES ADVANCE AS TRADERS EVEN UP; Corn Shows Strength on Short Covering and Closes Higher --Oats Are Firm. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/black-forest-a-clock-centre.html | BLACK FOREST A CLOCK CENTRE | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/when-we-were-nearer-europe-mrs-roof-draws-from-the-adams-family.html | When We Were Nearer Europe; Mrs. Roof Draws From the Adams Family Letter Chest An Absorbing Chronicle of the Post-Colonial Period | True | By H.i. Brock | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/named-by-pacific-institute.html | Named by Pacific Institute. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/thevenow-will-report-today-to-the-phillies-in-st-louis.html | Thevenow Will Report Today To the Phillies in St. Louis | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/reindeer-of-alaska-increase-their-herds-flourishing-industry.html | REINDEER OF ALASKA INCREASE THEIR HERDS; Flourishing Industry Founded Upon Them Has Brought Prosperity to Large Numbers of Eskimos--Quantities Of Meat Are Now Shipped South to the States | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/oppose-wool-cloth-request.html | Oppose Wool Cloth Request. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/once-again-british-labor-takes-the-helm-in-the-face-of-an-uncertain.html | ONCE AGAIN BRITISH LABOR TAKES THE HELM; In the Face of an Uncertain Majority in the House, the New MacDonald Ministry Must Test Its Policies on Knotty Home and Foreign Issues | True | By P.w. Wilson. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hall-gains-title-in-fiveset-match-takes-new-england-final-from-hyde.html | HALL GAINS TITLE IN FIVE-SET MATCH; Takes New England Final From Hyde in Hard Struggle by 3-6, 1-6, 15-13, 6-3, 6-0. PARE-MILLEN WIN DOUBLES Drop First Set, but Conquer Smith and Wilbur, 2-6, 6-2, 6-3, 6-4 --Large Gallery Present. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/directs-an-inquiry-into-communications-senate-orders-committee-to.html | DIRECTS AN INQUIRY INTO COMMUNICATIONS; Senate Orders Committee to Take Up All Angles of Wire, Radio and Power Transmission. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hardy-yellow-pine-of-south-thrives-in-adverse-conditions.html | HARDY YELLOW PINE OF SOUTH THRIVES IN ADVERSE CONDITIONS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/interest-runs-high-in-class-m-sloops-istalena-undergoing-repairs-at.html | INTEREST RUNS HIGH IN CLASS M SLOOPS; Istalena, Undergoing Repairs at City Island, Will Be Ready for June 22 Regatta. YACHTS IN RACING FORM Carlisle's Avatar, Morgan's Windward and Alker's Simba Showing Well in Early Trials. | True | By Shannon Cormack. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/corson-wins-golf-crown-beats-platt-2-and-1-for-philadelphia-and.html | CORSON WINS GOLF CROWN; Beats Platt, 2 and 1, for Philadelphia and District Amateur Title. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-speed-jersey-recount.html | TO SPEED JERSEY RECOUNT. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-genius-of-a-great-soldier-the-unique-merit-of-marshal-foch-says.html | THE GENIUS OF A GREAT SOLDIER; The Unique Merit of Marshal Foch, Says Recouly, Was a Balance Between Mind and Will, To Which Was Added "An Ensemble of Moral Forces" That Included "Virtue in Its Full Meaning" | True | By Raymond Recouly Copyright, 1929, By the New York Times Company | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/peasant-provides-soviet-comforts-pays-for-improvements-which-only.html | PEASANT PROVIDES SOVIET COMFORTS; Pays for Improvements Which Only Workers Enjoy, the Cabman of Saratof Says. NO BRIEF FOR THE OLD DAYS "Peasant Was a Dog Then and the Red Government Is All Right, Only There's Too Much of It." | True | By Walter Duranty. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/demands-on-air-mail-grow-as-lower-cost-is-sought.html | DEMANDS ON AIR MAIL GROW AS LOWER COST IS SOUGHT | True | Photo Underwood & Underwood. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/force-at-car-shops-reduced.html | Force at Car Shops Reduced. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rose-coopermans-bridal-will-be-married-today-in-brooklyn-to-solomon.html | ROSE COOPERMAN'S BRIDAL.; Will Be Married Today in Brooklyn to Solomon F. Bloom. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/prelates-arrive-to-see-portes-gil-archbishop-ruiz-and-bishop-diaz.html | PRELATES ARRIVE TO SEE PORTES GIL; Archbishop Ruiz and Bishop Diaz Reach Mexico City by Motor for Conferences. QUIT TRAIN OUTSIDE CAPITAL Troops and Police Await Them in Vain--Religious Issue Parley Expected to Start Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/scientists-will-study-gorillas-in-their-home-the-disappearing.html | SCIENTISTS WILL STUDY GORILLAS IN THEIR HOME; THE DISAPPEARING MAN-APE | True | By E.e. Free. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/private-owners-hold-lands-in-park-areas-structures-that-disfigure.html | PRIVATE OWNERS HOLD LANDS IN PARK AREAS; STRUCTURES THAT DISFIGURE NATIONAL PARKS | True | By A.e. Demaray | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-new-robinson-play-irish-dramatist-turns-again-to-his-serious-vein.html | A NEW ROBINSON PLAY; Irish Dramatist Turns Again to His Serious Vein in "Give a Dog--" | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/4000000-power-project-shawinigan-plans-new-storage-reservoir-in.html | $4,000,000 POWER PROJECT.; Shawinigan Plans New Storage Reservoir in Quebec. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/roster-of-television-stations-twentysix-transmitters-are-now.html | ROSTER OF TELEVISION STATIONS; Twenty-six Transmitters Are Now Sending Images Into Space--Locations, Wave Lengths and Power of the Visual Broadcasters | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/behind-the-paper-walls-of-tokio-two-excellent-volumes-depict-the.html | Behind the Paper Walls of Tokio; Two Excellent Volumes Depict the Mingling of Past and Present in Japanese Life of Today | True | By Gardner Harding | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/carrington-sees-savings-predicts-dock-and-overhead-cuts-through.html | CARRINGTON SEES SAVINGS.; Predicts Dock and Overhead Cuts Through Central Hudson Deal. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/notes-in-field-of-aviation.html | NOTES IN FIELD OF AVIATION | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/germany-freed-of-financial-control-gets-further-cut-in-reparation.html | GERMANY FREED OF FINANCIAL CONTROL; GETS FURTHER CUT IN REPARATION DUES AND RIGHT TO APPEAL FOR SUSPENSION; DAWES PLAN IS SUPPLANTED Present Value of First 37 Annuities Figured at $7,826,868,000. ALLIED PAYMENTS COVERED Reconstruction Costs Also Are Included in Succeeding Twenty-two Years. AMERICANS SAIL FOR HOME Schacht Accompanies Them to Station and Poincare Sends Message of Thanks. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radio-in-france-without-legal-status.html | RADIO IN FRANCE WITHOUT LEGAL STATUS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/enochs-incident-closed-gen-ely-drops-court-martial-as-colonels.html | ENOCHS INCIDENT 'CLOSED.'; Gen. Ely Drops Court Martial as Colonel's Retirement Is Approved. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/leasehold-deals-curtiss-flying-service-leases-former-chickering.html | LEASEHOLD DEALS.; Curtiss Flying Service Leases Former Chickering Building. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/jewish-seminary-gives-degrees-today-dr-adler-to-preside-at-town.html | JEWISH SEMINARY GIVES DEGREES TODAY; Dr. Adler to Preside at Town Hall Exercises--Dr. E.L. Solomon Preaches Baccalaureate. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/navy-held-to-be-best-judge-of-our-sea-defense-needs-admiral-fiske.html | NAVY HELD TO BE BEST JUDGE OF OUR SEA DEFENSE NEEDS; Admiral Fiske Tells How Naval Bills Are Prepared and Deplores Criticism by Little-Informed Persons | True | BRADLEY A. FISKE. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/held-for-robbing-widow-marine-engineer-is-charged-with-theft-of.html | HELD FOR ROBBING WIDOW.; Marine Engineer Is Charged With Theft of $1,743 Insurance. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/tilden-and-hunter-gain-final-in-swiss-singles-and-doubles.html | Tilden and Hunter Gain Final In Swiss Singles and Doubles | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sefton-tranter-dies-stock-broker-succumbs-to-pneumoniaill-a-week.html | SEFTON TRANTER DIES.; Stock Broker Succumbs to Pneumonia--Ill a Week. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-civil-service.html | The Civil Service. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/opera-novelties-in-germany-peros-belsazar-and-lebenlichter-produced.html | OPERA NOVELTIES IN GERMANY; Pero's "Belsazar" and "Lebenlichter" Produced at Hamburg--Dresden Hears Kaminski's "Juerg Jenatsch" | True | By Alfred Einstein. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/29-yale-classes-to-meet-alumni-reunions-will-include-graduates-of.html | 29 YALE CLASSES TO MEET.; Alumni Reunions Will Include Graduates of '74. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-mining-record-in-british-columbia-production-for-1928-was.html | NEW MINING RECORD IN BRITISH COLUMBIA; Production for 1928 Was 6,241,310 Tons, Valued atS65,372,583, DespiteLower Prices. INCREASE LIKELY THIS YEAROutput Growing Rapidly, FollowingRecent Development Work--$150,000,000 Company Planned. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/business-activity-holds-record-pace-general-average-is-far-above.html | BUSINESS ACTIVITY HOLDS RECORD PACE; General Average Is Far Above Year Ago Despite Spottiness Due to Weather. STEEL REMAINS FEATURE Predictions of Let-Up Have Not Materialized, Though Orders Are Decreasing. MONEY SITUATION EASIER Declines in Brokers' Loans Have Released Funds--Reports From Federal Reserve Districts. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/studio-suites-rented-structure-at-404-east-fiftyninth-street-is-58.html | STUDIO SUITES RENTED.; Structure at 404 East Fifty-ninth Street Is 58 Per Cent Leased. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/escape-made-easy-for-chinese-rebels-defeated-generals-get-large.html | 'ESCAPE' MADE EASY FOR CHINESE REBELS; Defeated Generals Get Large Sums for 'Study Abroad' Instead of Death Sentence.MUTUAL FORESIGHT EVIDENTFoe of Today Is Friend of Tomorrow, It Is Said, and VictorsBear That in Mind. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/union-nine-loses-64-bows-to-rensselaer-tech-in-its-closing-game-of.html | UNION NINE LOSES, 6-4.; Bows to Rensselaer Tech in Its Closing Game of Season. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/turkish-women-get-a-vote.html | Turkish Women Get a Vote. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-yorks-varied-beauty-to-the-eye-that-will-see-its-tall-buildings.html | NEW YORK'S VARIED BEAUTY; To the Eye That Will See, Its Tall Buildings, Offer a Perpetually-Changing Spectacle | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/five-new-concerns-for-trust-business-notices-of-plans-to-organize.html | FIVE NEW CONCERNS FOR TRUST BUSINESS; Notices of Plans to Organize Filed With State Banking Department.OTHER CHANGES ANNOUNCEDCertificate of Harbor State BankIs Approved--Locations forBranches Authorized. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/met-amateur-golf-to-open-wednesday-homans-will-defend-title-in.html | MET. AMATEUR GOLF TO OPEN WEDNESDAY; Homans Will Defend Title in Four-Day Tourney Over the Montclair Links. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/gregory-boat-wins-at-port-jefferson-miss-glen-cove-triumphs-in-two.html | GREGORY BOAT WINS AT PORT JEFFERSON; Miss Glen Cove Triumphs in Two Straight Heats in Class C --Chapman's Craft Second. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-news-of-europe-in-weekend-cables-hungary-drops-kings-bethlens.html | THE NEWS OF EUROPE IN WEEK-END CABLES; HUNGARY DROPS KINGS Bethlen's Declaration That Horthy Will Remain Regent Bars Restoration Now. LOST LANDS STILL SOUGHT Premier's Decision Viewed as Move to Strengthen Nation in Bid for Old Frontiers. | True | By John MacCormac. Wireless to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/trenton-to-celebrate-250th-year-in-october-new-brunswick-plans-for.html | Trenton to Celebrate 250th Year in October; New Brunswick Plans for Its 200th in 1930 | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/soviet-life-as-reflected-in-russian-fiction-two-novels-and-a-book.html | Soviet Life as Reflected In Russian Fiction; Two Novels and a Book of Short Stories Are Oppressive in Effect | True | By Alexander I. Nazaroff. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/champions-of-the-ncaa-crowned-in-annual-games.html | Champions of the N.C.A.A. Crowned in Annual Games | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/congress-is-at-sea-on-whole-program-possibility-looms-that-senate.html | CONGRESS IS AT SEA ON WHOLE PROGRAM.; Possibility Looms That Senate Will Refuse to Accept Farm Relief Report. NORRIS IN SHARP ATTACK Criticizes Hoover on Relief Plans and Takes a Shot at the House. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-straphanger-who-is-lost.html | THE STRAPHANGER WHO IS LOST | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-pioneer-in-womens-education-emma-willard-who-founded-the-troy.html | A Pioneer in Women's Education; Emma Willard, Who Founded the Troy Female Seminary, Was Far In Advance of Her Period | True | By Florence Finch Kelly | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/unlocks-cell-and-flees-french-bandit-charged-with-arsen-after-his.html | UNLOCKS CELL AND FLEES.; French Bandit Charged With Arsen After His Escape. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/o-henry-in-talking-films.html | O. HENRY IN TALKING FILMS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/two-men-lose-lives-in-jersey-auto-crash-fw-haneke-and-wl-cady.html | TWO MEN LOSE LIVES IN JERSEY AUTO CRASH; F.W. Haneke and W.L. Cady Killed When Car Hits Truck at Carlstadt. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/your-name-in-lights-if-it-gets-there-you-join-the-stages-elect-in.html | YOUR NAME "IN LIGHTS"; If It Gets There, You Join the Stage's Elect in the Delicacies of Billing | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/peace-aim-of-japan-in-manchuria-told-matsuoka-vice-president-of.html | PEACE AIM OF JAPAN IN MANCHURIA TOLD; Matsuoka, Vice President of Railway, Says Tokio Means to Keep Country Tranquil. | True | By Herbert L. Matthews. Special Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/callaghan-williams-senior-purples-only-4-sports-man.html | Callaghan, Williams Senior, Purple's Only 4 Sports Man | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/boxing-card-at-102d-regiment.html | Boxing Card at 102d Regiment. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/clipsetta-stakes-won-by-alcibiades-headley-filly-beats-lucile-at.html | CLIPSETTA STAKES WON BY ALCIBIADES; Headley Filly Beats Lucile at Latonia, Scoring 4th Victory in Row--Ma Yerkes 3d. QUICKSTEP TO MARTINIQUE Paraphrase Trails by 4 Lengths, With Agincourt Third--Dinner Dance, the Choice, Is Last. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/snobbishness-is-regarded-as-needful-class-discipline-professor.html | SNOBBISHNESS IS REGARDED AS NEEDFUL CLASS DISCIPLINE; Professor Rogers Is Complimented for Courage In Urging an Unpopular Theory, but One Who Has Tried It Disapproves | True | J. ARTHUR HOLLY. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wants-macdonald-to-meet-hoover-here.html | WANTS MACDONALD TO MEET HOOVER HERE | True | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/body-of-drowned-boy-recovered.html | Body of Drowned Boy Recovered. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bay-state-system-of-taxation-upset-supreme-court-ruling-affects.html | BAY STATE SYSTEM OF TAXATION UPSET; Supreme Court Ruling Affects Excise Method of Levying on National Banks. ROGERS STILL FOR SNOBS Professor Reaffirms Advice to M.I.T. Seniors, but Fails to Define Snobbery. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/westchester-seeks-to-control-new-road-county-officials-move-to-take.html | WESTCHESTER SEEKS TO CONTROL NEW ROAD; County Officials Move to Take the Building of Hudson Boulevard Out of Hands of State. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sosthenes-behn-heads-it-t-board-his-brother-hernand-succeeds-him-as.html | SOSTHENES BEHN HEADS I.T. & T. BOARD; His Brother, Hernand, Succeeds Him as President--Hopefor Radio Merger Revived.CONGRESS ACTION AWAITED Belief Is Expressed That Next Session Will Modify Law-- Rivalry Continues for Present. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/second-corps-area-leads-in-cmt-camps-candidates.html | Second Corps Area Leads In C.M.T. Camps Candidates | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/gives-100000-more-to-university.html | Gives $100,000 More to University. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/writes-will-leaps-10-stories-to-death-edward-c-little-said-to-be-a.html | WRITES WILL, LEAPS 10 STORIES TO DEATH; Edward C. Little, Said to Be a St. Louis Manufacturer, Killed at Hotel Montclair. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sailor-not-in-alcoholic-coma.html | Sailor Not in Alcoholic Coma. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/benjamin-e-mcgrew-one-of-those-who-saw-lincoln-shot-dies-in-81st.html | BENJAMIN E. McGREW.; One of Those Who Saw Lincoln Shot Dies in 81st Year. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cook-will-quit-tours-head-of-travel-company-to-retire-after-fifty.html | COOK WILL QUIT TOURS.; Head of Travel Company to Retire After Fifty Years in Business. | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/patents-device-to-speed-plane-in-takeoff-from-small-fields.html | PATENTS DEVICE TO SPEED PLANE IN TAKE-OFF FROM SMALL FIELDS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bd-rindlaub-wins-west-point-honors-will-get-pershing-sabre-and.html | B.D. RINDLAUB WINS WEST POINT HONORS; Will Get Pershing Sabre and Trophy of Sons of American Revolution for Efficiency. RANKING IN CLASS IS LISTED Two Hundred and Ninety-nine Cadets Will Be Graduated From Academy This Week. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/textile-mergers-no-cure-fail-to-eliminate-excess-loomage-commission.html | TEXTILE MERGERS NO CURE.; Fail to Eliminate Excess Loomage, Commission Man Holds. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/say-when-a-victor-in-glen-head-show-miss-simonds-scores-with.html | SAY WHEN A VICTOR IN GLEN HEAD SHOW; Miss Simonds Scores With Gelding in Sweepstakes forHunters and Jumpers.HER ACE O' HEARTS SCORESGains Blue in Lightweight HunterClass--Miss Leonard, 13 YearsOld, Rides Brilliantly. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-son-to-mrs-lw-snell-jr.html | A Son to Mrs. L.W. Snell Jr. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/lack-of-wind-ends-manhasset-regatta-officials-send-95-craft-over.html | LACK OF WIND ENDS MANHASSET REGATTA; Officials Send 95 Craft Over Starting Line, but None Is Able to Finish. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ruth-jovial-tells-of-plans-to-rest-will-leave-for-secluded-lake.html | RUTH, JOVIAL, TELLS OF PLANS TO REST; Will Leave for Secluded Lake Tomorrow, but Hopes to Be Back for Athletics' Series. OVERWORKED, HE DECLARES Yankee Star Wants to Avoid Exhibition Games and Full Double-Headers in Future. | True | Times Wide World Photo. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/fordham-alumni-return-spend-day-in-reunion-activities-baccalaureate.html | FORDHAM ALUMNI RETURN.; Spend Day in Reunion Activities--Baccalaureate Today. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-cigar-coupon-reviews-its-past-price-cutting-by-chain-stores-was.html | THE CIGAR COUPON REVIEWS ITS PAST; Price Cutting by Chain Stores Was Only the Finishing Touch, for the Gift-Ticket's Glamour Had Already Been Dimmed | True | By Bertram Reinitz. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/long-island-title-is-taken-by-driggs-shoots-his-second-record-69-in.html | LONG ISLAND TITLE IS TAKEN BY DRIGGS; Shoots His Second Record 69 in Row and Defeats Held in Final by 2 Up. ENDS PLAY WITH BIRDIE 3 Held Turns Back Voigt, 1928 Champion, in the Semi-Final, 1 Up in 19 Holes. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/edith-fraine-a-bride-associate-editor-of-vogue-is-married-to-robert.html | EDITH FRAINE A BRIDE.; Associate Editor of Vogue Is Married to Robert Martin. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/newport-season-well-under-way-many-homes-in-the-resorts-summer.html | NEWPORT SEASON WELL UNDER WAY; Many Homes In the Resort's Summer Colony Have Been Opened. FRAZIER JELKES ENTERTAIN Due and Duchesse de Broglie Among Their Guests--Dr. and Mrs. Roderick Terry Hosts. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/12500000-in-new-apartments.html | $12,500,000 in New Apartments. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bliss-carman-poet-drops-dead-in-home-is-the-victim-of-a-cerebral.html | BLISS CARMAN, POET, DROPS DEAD IN HOME; Is the Victim of a Cerebral Hemorrhage--Had Been in Excellent Health. WAS CANADA'S MAJOR POET On Mother's Side Related to Ralph Waldo Emerson--Lectured in Winters. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hickey-home-first-in-nyac-meet-runs-great-race-and-leads-mckenna-to.html | HICKEY HOME FIRST IN N.Y.A.C. MEET; Runs Great Race and Leads McKenna to Tape in Mile Run at Travers Island. HINKEL WINS MILE WALK McGrath Triumphs in 16-Pound Hammer Throw--McDonald Shut Out in the Shot-Put. | True | BY Arthur J. Daley. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-hill-station-in-the-far-east-camp-john-hay-in-the-philippines-is.html | A HILL STATION IN THE FAR EAST; Camp John Hay in the Philippines Is a Bit of America Transplanted Into the Orient's Exotic Atmosphere | True | By Margaret L. Bryan. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/empringham-sues-wife-for-divorce.html | Empringham Sues Wife for Divorce. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/future-progress-on-34th-street-col-michael-friedsam-envisions-new.html | FUTURE PROGRESS ON 34TH STREET; Col. Michael Friedsam Envisions New Era of Transit and Business Development. HIGH SHOPPING STANDARD Sixth Avenue Elevated Removal Will Benefit Business in the Entire Neighborhood. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/counter-issues-quiet-most-prices-are-firm-except-for-a-few-flurries.html | COUNTER ISSUES QUIET; MOST PRICES ARE FIRM; Except for a Few Flurries in Bank Group, There Is Little Activity--Chase Is Leader. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-french-also-have-an-off-season.html | THE FRENCH ALSO HAVE AN OFF SEASON | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sacred-rome-enters-a-new-era-stirred-now-by-fascism-the-eternal.html | SACRED ROME" ENTERS A NEW ERA; Stirred Now by Fascism, the Eternal City Is Nevertheless Constant to the Immemorial Religious Heritage Whence Springs Its Inner Life | True | By Edward Alden Jewell | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/yankees-get-rest-face-browns-today-rain-postpones-series-final-with.html | YANKEES GET REST; FACE BROWNS TODAY; Rain Postpones Series' Final With Indians, Allowing the Hugmen Breathing Spell. | True | By John Drebinger. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-white-house-table-has-its-gold-plate.html | THE WHITE HOUSE TABLE HAS ITS GOLD PLATE | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/westchester-parkways-rapid-progress-being-made-on-saw-mill-river.html | WESTCHESTER PARKWAYS.; Rapid Progress Being Made on Saw Mill River Road. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/store-wage-study-yields-first-facts-wharton-school-survey-to-be.html | STORE WAGE STUDY YIELDS FIRST FACTS; Wharton School Survey to Be Considered by Managers This Week. AIMED AT BASIC PROBLEMS Selling Efficiency, Costs, Personnel Involved--Wide Variations Among Departments. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/diamond-lil-gets-stay-injunction-balks-closing-order-of-detroits.html | DIAMOND LIL" GETS STAY.; Injunction Balks Closing Order of Detroit's Mayor. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/charges-filibuster-on-origins-repeal-senator-nye-declares-he-will.html | CHARGES FILIBUSTER ON ORIGINS REPEAL; Senator Nye Declares He Will Insist on Vote When Farm Bill Is Out of the Way. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/1200000-french-candidates-for-office-in-civic-elections.html | 1,200,000 French Candidates For Office in Civic Elections | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/3000000-investors-in-public-utilities-survey-shows-25500000000.html | 3,000,000 INVESTORS IN PUBLIC UTILITIES; Survey Shows $25,500,000,000 Capital, With $10,300,000,000 in Electric Power and Light. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/college-student-tide-is-found-to-be-ebbing-this-years-increase-is.html | COLLEGE STUDENT TIDE IS FOUND TO BE EBBING; This Year's Increase Is So Small That Full Figures Might Show Decrease, Indicating the Saturation Point Has Been Reached-- Individual Now Gets More Attention | True | By Charles Franklin Thwing | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hawaii-inaugural-july-5-governordesignate-judd-will-announce.html | HAWAII INAUGURAL JULY 5.; Governor-Designate Judd Will Announce Appointments Then. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/italy-now-seeks-bulgarian-amity-fascisti-send-planes-to-varna-with.html | ITALY NOW SEEKS BULGARIAN AMITY; Fascisti Send Planes to Varna With Message of Friendship and Support to Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cooperatives-suites-sold.html | COOPERATIVES SUITES SOLD | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/investment-urged-in-dormant-areas-manhattan-sections-now-quiescent.html | INVESTMENT URGED IN DORMANT AREAS; Manhattan Sections Now Quiescent to Bring Profits in theFuture, Day Says.WARNING OF EASY CREDITWilliam Willett Tells AssociationRecklessness of Some MaterialMen Is "Astonishing." | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/picture-theatres-made-to-fit-our-day-interiors-in-the-modernistic.html | PICTURE THEATRES MADE TO FIT OUR DAY; Interiors in the Modernistic Manner Are Replacing the Decorations of Another Generation | True | By Walter Rendell Storey | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/in-the-foreign-field-opel-truck-for-holland.html | IN THE FOREIGN FIELD; Opel Truck for Holland. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/seeks-4000000-for-ymca-college.html | Seeks $4,000,000 for Y.M.C.A. College. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/casting-audible-pictures-burlesque-chorus-girls.html | CASTING AUDIBLE PICTURES; Burlesque Chorus Girls. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/building-at-woodside-operators-erecting-large-apartment-and.html | BUILDING AT WOODSIDE.; Operators Erecting Large Apartment and Two-Family Houses. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/aid-grants-offered-for-humanities-study-learned-societies-council.html | AID GRANTS OFFERED FOR HUMANITIES STUDY; Learned Societies Council Will Promote Research in Many Fields of Science. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mrs-thaw-seriously-ill-suffering-from-pneumonia-at-her-home-in.html | MRS. THAW SERIOUSLY ILL.; Suffering From Pneumonia at Her Home in Pittsburgh. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/lighting-airway-to-coast-cost-about-1000000.html | LIGHTING AIRWAY TO COAST COST ABOUT $1,000,000 | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/montclair-play-delayed-rain-postpones-tennis-matches-and-baseball.html | MONTCLAIR PLAY DELAYED.; Rain Postpones Tennis Matches and Baseball Game Until Today. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/white-sox-break-even-stop-red-sox-in-opener-by-7-to-2-then-lose-4.html | WHITE SOX BREAK EVEN.; Stop Red Sox in Opener by 7 to 2, Then Lose, 4 to 1. | True |  | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hat-of-tweed-straw.html | HAT OF "TWEED STRAW" | True |  | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/will-commemorate-sullivan-battles-western-and-central-new-york-will.html | WILL COMMEMORATE SULLIVAN BATTLES; Western and Central New York Will Hold 35 Celebrations, Beginning Friday. PLAN FOR 6,000 IN PAGEANTS Scenes Will Be Laid in Natural Settings of Punitive Expeditions Against the Indians. | True |  | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/raw-silk-futures-dull.html | RAW SILK FUTURES DULL. | True |  | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/kohlers-acts-win-favor-in-wisconsin-governors-tendency-to-ignore.html | KOHLER'S ACTS WIN FAVOR IN WISCONSIN; Governor's Tendency to Ignore Rules of Orthodox Politics Popular With People. BUT DRYS DON'T LIKE HIM His Approval of the Enforcement Repealer Annoys the AntiSaloon League. | True | By Fred C. Sheasby Editorial Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/reparation-bonds-possible-next-fall-chances-of-flotation-of-issue.html | REPARATION BONDS POSSIBLE NEXT FALL; Chances of Flotation of Issue Here Considered by Bankers -- Money Market Uncertain. PROSPECT BETTER FOR 1930 Foreign Government Influence Expected to Aid in Clearing Way for Loan. PREDICT JOINT GUARANTEE Austrian Financing After the War Recalled--5 or 6 Per cent Rate Believed Likely. | True |  | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/todays-programs-in-citys-churches-childrens-and-family-day-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Children's and Family Day Will Be Observed by Many Congregations. VISITORS IN SOME PULPITS Graduation Exercises in Sunday Schools--Lutherane Will Celebrate Merger. | True |  | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/indicts-ford-road-in-coal-shipments-federal-grand-jury-at-columbus.html | INDICTS FORD ROAD IN COAL SHIPMENTS; Federal Grand Jury at Columbus, O., Charges I.C.C. RateSchedule Was Violated.25 COUNTS ARE RECITEDDetroit, Toledo & Ironton RailwayIs Accused of "Splitting" Tariff With Another Carrier. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/plan-flight-to-london-from-canadian-west-brotman-and-ronald-hope-to.html | PLAN FLIGHT TO LONDON FROM CANADIAN WEST; Brotman and Ronald Hope to Take Off Aug. 15 at Saskatoon on New Hudson Bay Route. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/alaska-skin-boat-on-way-here.html | Alaska Skin Boat on Way Here. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/loft-soon-to-start-restaurant-chain-new-establishments-will-be.html | LOFT SOON TO START RESTAURANT CHAIN; New Establishments Will Be Added to the Company's Fifty-one Candy Stores. MORE LEASES IN PROSPECT Negotiations for Taking Over the Curtiss Candy Company of Chicago Near Completion. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/kremlin-ousting-minority-officials-defeatists-lose-posts-in-move-to.html | KREMLIN OUSTING MINORITY OFFICIALS; "Defeatists" Lose Posts in Move to Strengthen Machinery for Socialization. TOMSKY'S POST ABOLISHED Secretariat Now Rules Federation of Labor--Stricter Discipline for Workers Voted. | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/danish-unions-at-high-mark.html | Danish Unions at High Mark. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/william-herbert-sweatt-wrentham-mass-felt-manufacturer-dies-in.html | WILLIAM HERBERT SWEATT.; Wrentham (Mass.) Felt Manufacturer Dies in Italy. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/church-merger-delayed-another-years-study-voted-on.html | CHURCH MERGER DELAYED.; Another Year's Study Voted on Reformed-Presbyterian Plan. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/lines-for-actors-scrapbooks-coast-to-coast.html | LINES FOR ACTORS' SCRAPBOOKS; Coast to Coast. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/chicago-enlarges-1933-fairs-scope-century-of-progress-is-new-name.html | CHICAGO ENLARGES 1933 FAIR'S SCOPE; "Century of Progress" Is New Name Officially Adopted for Centennial Celebration. SCIENCE TO BE DOMINATING National Research Council Will Be Chief Advisory Body in Selection of Exhibits. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/south-africa-to-vote-on-nationalist-aims-jbm-hertzog.html | SOUTH AFRICA TO VOTE ON NATIONALIST AIMS; J.B.M. HERTZOG | True | By S.m. von Klonowski. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/harvey-note-silly-higgins-declares-commissioner-says-borough.html | HARVEY NOTE 'SILLY,' HIGGINS DECLARES; Commissioner Says Borough President Is Looking for a "Political Miracle." TAKES CREDIT FOR EXPOSE Asserts Queens Head Did Not Know What the Sewer Graft Inquiry Was All About. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/at-the-wheel-a-new-stearnsknight-coupe.html | AT THE WHEEL; A NEW STEARNS-KNIGHT COUPE | True | By James O. Spearing. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/toadstools-kill-two-in-arkansas.html | Toadstools Kill Two in Arkansas. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/harvard-athletes-shine-show-best-scholastic-record-of-any-group-in.html | HARVARD ATHLETES SHINE.; Show Best Scholastic Record of Any Group in Recent Years. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sues-missing-trustee-jersey-loan-concern-attaches-37000-policies-of.html | SUES MISSING TRUSTEE.; Jersey Loan Concern Attaches $37,000 Policies of M.W. Shapiro. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/brush-keeps-title-in-golf-by-4-and-3-defeats-brodbeck-in.html | BRUSH KEEPS TITLE IN GOLF BY 4 AND 3; Defeats Brodbeck in Westchester Final at Green Meadowby Consistent Play.McCARTHY IS ELIMINATEDLoses 19-Hole Match to Brodbeck in Semi-Final, While Brush Conquers Jones, 3 and 2. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-make-betting-easier-french-horse-owners-would-have-parimutuel.html | TO MAKE BETTING EASIER.; French Horse owners Would Have Pari-Mutuel Offices in Cities. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cotton-irregular-early-gains-lost-market-closes-with-quotations.html | COTTON IRREGULAR, EARLY GAINS LOST; Market Closes With Quotations Little Changed--Liquidation of July Continues. VISIBLE SUPPLY DECREASED World Stocks of American Staple Now Smallest in Four Years --Shrinkage Rapid. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bronx-properties-sold-investor-buys-morris-park-avenue-building182d.html | BRONX PROPERTIES SOLD.; Investor Buys Morris Park Avenue Building--182d Street Deal. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/army-air-officer-gets-war-medal.html | Army Air Officer Gets War Medal. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/record-attendance-expected-at-nyu-advance-inquiries-on-summer.html | RECORD ATTENDANCE EXPECTED AT N.Y.U.; Advance Inquiries on Summer Session Far in Excess of Former Years. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/summer-has-come-to-the-big-bridges-all-manner-of-people-lounge-on.html | SUMMER HAS COME TO THE BIG BRIDGES; All Manner of People Lounge on the East River Spans, Over Which the Tempering Breezes Always Play | True | By Robert M. Coates | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/silverman-breaks-kings-county-mark-covers-three-miles-in-1529-to.html | SILVERMAN BREAKS KINGS COUNTY MARK; Covers Three Miles in 15:29 to Lead Nilsen--Team Title to Swedish-American A.C. WIBECAN SCORES IN SPRINTS Brooklyn Harrier Star Wins 100 and 220--McArdle Takes Half-Mile in 2:01 4-5 to Equal Old Record. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/prepared-to-reenact-battle-of-cantigny-governors-island-duplicates.html | PREPARED TO RE-ENACT BATTLE OF CANTIGNY; Governors Island Duplicates French Buildings for Benefit of Army Relief Society. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/westchester-county-shows-rapid-growth-greatest-increase-in-the.html | WESTCHESTER COUNTY SHOWS RAPID GROWTH; Greatest Increase in the Harlem Valley Area--White Plains Home Centres. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/two-views-of-the-industrial-revolution-the-industrial-revolution.html | Two Views of the Industrial Revolution; The Industrial Revolution | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bathing-suit-prospects-on-eve-of-greatest-development-due-to-gain.html | BATHING SUIT PROSPECTS.; On Eve of Greatest Development, Due to Gain in Pools, Seller Says. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/trading-in-tin-heavy-sales-of-200-tons-set-saturday-recordcopper-up.html | TRADING IN TIN HEAVY.; Sales of 200 Tons Set Saturday Record--Copper Up 5 Points. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/de-vecchi-is-envoy-to-vatican-state-italian-minister-of-state-named.html | DE VECCHI IS ENVOY TO VATICAN STATE; Italian Minister of State Named Ambassador by King--He Is Prominent in Fascism. ROYAL VISIT IS PLANNED Ruler to Call on Pontiff, Who Will Decorate Him and Premier-- 500 Pilgrims Received. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/french-views-of-english-life.html | FRENCH VIEWS OF ENGLISH LIFE. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cards-beat-phils-end-losing-streak-bottomley-receiving-valuable.html | CARDS BEAT PHILS, END LOSING STREAK; Bottomley, Receiving Valuable Player Award, Celebrates by Leading Attack. 17,000 SEE 7 TO 2 TRIUMPH Homers by High and Hafey Help Victors--Lerian and O'Doul Also Get Circuit Drives. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/corn-that-dodges-frost-new-wisconsin-variety-developed-that-ripens.html | CORN THAT DODGES FROST.; New Wisconsin Variety Developed That Ripens in Ninety Days. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/scythe-or-rifle-for-statue-of-woman-argued-in-kansas.html | Scythe or Rifle for Statue Of Woman Argued in Kansas | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-cigarette-has-made-its-way-up-in-society-thirty-years-ago-it.html | THE CIGARETTE HAS MADE ITS WAY UP IN SOCIETY; Thirty Years Ago It Was a Coffin Nail, but Now It Is as Respectable as Snuff Became in the Early 1700's | True | By Bunice Fuller Barnard | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/history-of-angloamerican-relations.html | History of Anglo-American Relations | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/humane-crusade-undertaken-by-public-school-children-activities-of.html | HUMANE CRUSADE UNDERTAKEN BY PUBLIC SCHOOL CHILDREN; Activities of Boys Near Clarkson and Houston Streets Make District an Animal Refuge | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/warns-on-sugar-duty-ds-iglehart-says-proposed-levy-will-hurt.html | WARNS ON SUGAR DUTY.; D.S. Iglehart Says Proposed Levy Will Hurt Pan-American Amity. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-open-second-new-york-store.html | To Open Second New York Store. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/two-volumes-of-letters-from-germany-two-volumes-from-germany.html | Two Volumes of Letters from Germany; Two Volumes From Germany | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radicals-nominate-woman-for-mayor-socialist-labor-party-names-mrs.html | RADICALS NOMINATE WOMAN FOR MAYOR; Socialist Labor Party Names Mrs. Olive M. Johnson, Editor of Weekly. OTHER CANDIDATES PICKED "Dethronement" of Capitalism and Organization of Workers Stressed in Platform. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/miss-jacobs-london-victor-beats-mrs-mallory-in-final.html | Miss Jacobs London Victor; Beats Mrs. Mallory in Final | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/exeter-turns-back-andover-by-12-to-2-coombs-victors-pitcher-is-hero.html | EXETER TURNS BACK ANDOVER BY 12 TO 2; Coombs, Victors' Pitcher, Is Hero in Defeating Rivals for the 4th Year in Row. FANS 13, GIVES ONLY 4 HITS He Also Contributes a Circuit Blow --Broaca, Opposing Hurler, Fans 10, but Has Faulty Support. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/back-pay-for-hebrew-teachers.html | Back Pay for Hebrew Teachers. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/big-force-to-combat-detroit-liquor-flow-27-coast-guard-craft-and.html | BIG FORCE TO COMBAT DETROIT LIQUOR FLOW; 27 Coast Guard Craft and Additional Men to Operate UnderCentral Control. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/savings-and-loan-body-will-meet-wednesday-new-york-city-men-to-take.html | SAVINGS AND LOAN BODY WILL MEET WEDNESDAY; New York City Men to Take Lead in State Sessions at Buffalo. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/post-office-lease-is-under-scrutiny-mitchell-orders-inquiry-into-st.html | POST OFFICE LEASE IS UNDER SCRUTINY; Mitchell Orders Inquiry Into St. Paul Deal, Attacked by Federal Grand Jury.FRAUD CHARGE WAS MADEJames W. Good. as Lessor's Counsel,Defended Lease-- GovernmentStopped Payment. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ivory-billiard-ball-making-is-a-long-aid-costly-task-years-of.html | IVORY BILLIARD BALL MAKING IS A LONG AID COSTLY TASK; Years of Seasoning Under Regulated Temperature Are Necessary to Perfect the Product | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/127-gain-in-1928-by-51-store-chains-sales-totaled-2903988500.html | 12.7% GAIN IN 1928 BY 51 STORE CHAINS; Sales Totaled $2,903,988,500, Against $2,576,465,900 in 1927, Say Merrill, Lynch. 10.6% INCREASE IN STORES Systems Owned 55,222 at End of Year--Net Profits $172,864,000 Against $155,587,600. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/corporate-changes-delaware.html | CORPORATE CHANGES; Delaware. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/uncle-sam-urged-to-guard-patents-hearing-discloses-no-steps-have.html | UNCLE SAM URGED TO GUARD PATENTS; Hearing Discloses No Steps Have Been Taken To Prevent Infringement--Sykes Plan Defeated | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/foreign-film-notes.html | FOREIGN FILM NOTES | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/dead-student-kept-on-haverford-roll-classmates-at-commencement-pay.html | DEAD STUDENT KEPT ON HAVERFORD ROLL; Classmates at Commencement Pay Tribute to Linn, Now Believed to Have Shot Himself. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sunrise-marathon-won-by-michelsen-10000-see-whitey-capture-1st.html | SUNRISE MARATHON WON BY MICHELSEN; 10,000 See Whitey Capture 1st Annual 15-Mile Run at the Inaugural of New Highway. BEATS KOSKI BY 350 YARDS Henigan, Olympic Star, Finishes 7th In Field of 75--Victor Covers Distance in 1:23:08. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marguerite-loud-wed-to-herbert-maneny-ceremony-is-performed-at-home.html | MARGUERITE LOUD WED TO HERBERT M'ANENY; Ceremony Is Performed at Home of Bride's Grandmother in Morristown, N.J. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/three-bouts-listed-at-22d-engineers.html | Three Bouts Listed at 22d Engineers | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/controlling-our-destinies-one-holds-that-the-difference-between.html | CONTROLLING OUR DESTINIES; One Holds That the Difference Between Fatalist and Free Will Disciple Is in Behavior | True | HARRY MILLER. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/beach-is-filled-in-building-of-streets-in-water-witch-area-to-start.html | BEACH IS FILLED IN.; Building of Streets in Water Witch Area to Start Soon. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/russian-invents-talkie-apparatus.html | Russian Invents Talkie Apparatus. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-figures-replace-the-dawes-settlement-hjalmar-schacht.html | NEW FIGURES REPLACE THE DAWES SETTLEMENT; HJALMAR SCHACHT | True | By Lewis Webster Jones. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/french-are-ready-for-racing-season-prix-de-diane-will-open-the.html | FRENCH ARE READY FOR RACING SEASON; Prix de Diane Will Open the Chantilly Meet Today, With Latest Modes on View. MANY AMERICAN ENTRIES Retrospective Art Exhibition at the Petit Palais includes 130 Works by Courbet. | True | By May Birkhead. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/trotsky-asks-macdonald-to-admit-him-to-britain-for-treatment-and.html | Trotsky Asks MacDonald to Admit Him To Britain for Treatment and Literary Work | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ny-women-capture-griscom-golf-prize-beat-philadelphia-by-10-to-5.html | N.Y. WOMEN CAPTURE GRISCOM GOLF PRIZE; Beat Philadelphia by 10 to 5 and Win Cup in Inter-City Competition. MISS ORCUTT IS A VICTOR Conquers Mrs. Hurd by 2 Up and Miss Hicks Scores Over Miss Quier, 3 and 2. | True | By William D. Richardson Special To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/evander-wins-golf-title-takes-psal-crown-from-jamaica-high-by-2-to.html | EVANDER WINS GOLF TITLE.; Takes P.S.A.L. Crown From Jamaica High by 2 to 1. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wins-prize-for-biography-mrs-hd-brown-gets-5000-atlantic-award.html | WINS PRIZE FOR BIOGRAPHY.; Mrs. H.D. Brown Gets $5,000 Atlantic Award. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/klan-suspension-amuses-harvey-he-reiterates-denial-he-ever-belonged.html | KLAN 'SUSPENSION' 'AMUSES' HARVEY; He Reiterates Denial He Ever Belonged to Hooded Order or to Krusaders. FLOUTS OPPOSITION THREAT Says Organization Can Do What It Pleases--Evans Reported Present at Secret Meeting. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sports-of-the-times-here-and-there.html | Sports of the Times; Here and There. | True | By John Kieran. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/five-missionaries-seized-chinese-bandits-also-take-child-in.html | FIVE MISSIONARIES SEIZED.; Chinese Bandits Also Take Child in Southeast Honan. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/unamuno-spanish-exile-is-again-on-basque-soil-at-hendaye-france-the.html | UNAMUNO, SPANISH EXILE, IS AGAIN ON BASQUE SOIL; At Hendaye, France, the Aged Philosopher Renews His Youth and Is Happy | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hutchins-assails-weak-law-schools-new-chicago-university-head-says.html | HUTCHINS ASSAILS WEAK LAW SCHOOLS; New Chicago University Head Says They Turn Out Too Many Inferior Graduates. 14,000 STUDENTS HERE Of These, Only 700 Are in Institutions of Highest Standard. HeTells New Jersey Bar. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/picks-alaska-prosecutors-hoover-sends-to-senate-heaths-nomination.html | PICKS ALASKA PROSECUTORS; Hoover Sends to Senate Heath's Nomination for Treasury Post. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/evans-jumpers-win-4-montclair-blues-are-ably-ridden-by-conneen-in.html | EVANS JUMPERS WIN 4 MONTCLAIR BLUES; Are Ably Ridden by Conneen in Exhibition Driven Indoors by Rain. MISS BLONDEL BRILLIANT Displays Fine Horsemanship, Gaining Four First Places--MissFeigenspan Also Excels. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/turover-triumphs-and-ties-marshall-deadlocked-with-us-champion-in.html | TUROVER TRIUMPHS AND TIES MARSHALL; Deadlocked With U.S. Champion in 2d Place by DefeatingCintron in Chess Play.ALEKHINE MEETS MARSHALLWorld's Champion Has Edge inGame in Sixth Round of Tourneyat Bradley Beach. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/tariff-to-be-convention-topic.html | Tariff to Be Convention Topic. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/van-sweringens-win-appeal-on-terminal-circuit-court-vacates.html | VAN SWERINGENS WIN APPEAL ON TERMINAL; Circuit Court Vacates Injunction to Taplins Against Wheeling Agreement at Cleveland. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/27-entries-listed-in-speed-boat-race-starters-in-bear-mountain.html | 27 ENTRIES LISTED IN SPEED BOAT RACE; Starters in Bear Mountain Handicap Event on June 23 Expected to Total 40. N.Y.A.C. TEST JULY 13 Power Boats to Clash in Annual Competition for Long Island Sound Title--Other Motor Boat News. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/dried-fruit-market-grows-great-increase-in-belgian-and-dutch.html | DRIED FRUIT MARKET GROWS; Great Increase in Belgian and Dutch Imports. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/podiatrists-get-degrees-sixty-chiropodists-graduated-by-first.html | PODIATRISTS GET DEGREES.; Sixty Chiropodists Graduated by First School Here. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/league-chiefs-seek-minorities-accord-council-members-at-madrid-will.html | LEAGUE CHIEFS SEEK MINORITIES ACCORD; Council Members at Madrid Will Continue Secret Parleys After Session Opens Formally. NO STRESEMANN INTERVIEW Story That He Said Spain Had Minority Troubles Herself Is Branded as False. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/william-p-kennedy-providence-advertising-man-dies-here-after-a.html | WILLIAM P. KENNEDY.; Providence Advertising Man Dies Here After a Stroke. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/snob-as-ideal-draws-criticism-speech-by-professor-robert-e-rogers.html | SNOB" AS IDEAL DRAWS CRITICISM; Speech by Professor Robert E. Rogers to The Massachusetts Institute of Technology Graduates Stirs Widespread Comment | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/miss-hopkins-bride-of-hon-hencken-many-go-from-this-city-to-the.html | MISS HOPKINS BRIDE OF H.O'N. HENCKEN; Many Go From This City to the Ceremony Held at Sedgefield Club in Greensboro, N.C. MISS BABCOCK'S BRIDAL Englewood Girl Weds Ralph C. Powell Jr. in St. Paul's Church There. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/diplomats-worry-over-king-who-lived-six-centuries-ago-germany-may.html | DIPLOMATS WORRY OVER KING WHO LIVED SIX CENTURIES AGO; Germany May Be Asked to Arbitrate a Question Between Czechoslovakia and Luxemburg | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/how-the-second-empire-looked-to-victorian-england-there-is-a.html | How the Second Empire Looked to Victorian England; There Is a Startling Frankness in the Letters of Earl Cowley, British Ambassador to Paris | True | By L.v. Updegraff | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/construction-rate-high-last-years-contracts-offset-drop-in-current.html | CONSTRUCTION RATE HIGH.; Last Year's Contracts Offset Drop in Current Awards. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/must-pay-forbess-defaulted-bond.html | Must Pay Forbes's Defaulted Bond. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/build-banks-on-tremont-avenue.html | Build Banks on Tremont Avenue. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/stimson-outlines-film-dispute-steps-every-effort-being-made-in.html | STIMSON OUTLINES FILM DISPUTE STEPS; Every Effort Being Made in Paris to Solve Import Controversy, He Asserts.CITES PROTEST ON QUOTAState Department Backing AmericanInterests in France, He Saysas to Senate Inquiry. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-academic-fallow.html | THE ACADEMIC FALLOW. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/harvard-program-broadcast-to-byrd-songs-of-college-and-messages.html | HARVARD PROGRAM BROADCAST TO BYRD; Songs of College and Messages From Lowell and Others to Antarctica. MME. HOMER ADDS SOLO Re-Broadcast of Program From Winnipeg Is Also Transmitted Through KDKA. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rev-dr-fl-hosmer-hymn-writer-dies-stricken-at-88-in-berkeley-cal.html | REV. DR. F.L. HOSMER, HYMN WRITER, DIES; Stricken at 88 in Berkeley, Cal., Where He Was a Retired Pastor. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sees-student-alive-to-social-problem-head-of-industrial-democracy.html | SEES STUDENT ALIVE TO SOCIAL PROBLEM; Head of Industrial Democracy League Reports Growth of Trend in Colleges. MOVEMENTS TO AID LABOR Finds Concentration on Specific Instances, Such as Mooney Case,Rather Than on Social Theories. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/boston-women-win-sears-cup-5-to-4-triumph-over-new-york-team-to.html | BOSTON WOMEN WIN SEARS CUP, 5 TO 4; Triumph Over New York Team to Capture Trophy for Third Year in Succession. MISS FRANCIS IS BEATEN Loses to Miss Sarah Palfrey, 6-1, 6.4--Miss Blake Conquers Mrs. Stenz, 5-7, 6-3, 6-3. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/oil-price-stays-at-176-crude-unchanged-from-previous-weekslight.html | OIL PRICE STAYS AT $1.76.; Crude Unchanged From Previous Week--Slight Rise in Gasoline. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/curb-trading-dull-utilities-erratic-both-buying-and-liquidation.html | CURB TRADING DULL; UTILITIES ERRATIC; Both Buying and Liquidation Orders Are Light--A Few Specialties Advance. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/u-of-p-to-graduate-1800-commencement-week-events-will-begin-on.html | U. OF P. TO GRADUATE 1,800.; Commencement Week Events Will Begin on Thursday. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/way-down-east.html | WAY DOWN EAST | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/in-the-home-land-of-the-early-hoovers-pioneers-of-colonial-days-the.html | IN THE HOME LAND OF THE EARLY HOOVERS; Pioneers of Colonial Days, They Lived First in the South And in the Last Century Trekked to the Middle West | True | By Nixon Plummer | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/liberty-bell-could-be-restored-to-service.html | LIBERTY BELL COULD BE RESTORED TO SERVICE | True | CHARLES H. BARR. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/caruso-first-home-in-curran-stakes-wins-3d-race-in-row-at.html | CARUSO FIRST HOME IN CURRAN STAKES; Wins 3d Race in Row at Washington Park After BoltingBefore the Start.SHROPSHIRE SCORES TRIPLERides Tyrol, Caruso and Coppershineto Victory--Misstep Equals MileTrack Mark in Oakwood. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/anderson-high-gun-with-99-out-of-100-turns-in-fine-performance-over.html | ANDERSON HIGH GUN WITH 99 OUT OF 100; Turns in Fine Performance Over Jamaica Bay Traps in Field of 17. MOFFATT MINEOLA VICTOR Is High Scratch and Handicap Man and Takes Doubles Cup--Miss Elliott is Whitcomb Winner. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/raw-hides-rise-sharply-prices-here-again-jump-on-chicago-and.html | RAW HIDES RISE SHARPLY.; Prices Here Again Jump on Chicago and Argentine Activity. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/morley-play-banned-by-british-censor-his-east-of-eden-is-considered.html | MORLEY PLAY BANNED BY BRITISH CENSOR; His 'East of Eden' Is Considered Improper--Author Says He Is 'Tickled to Death.' | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/police-chief-called-by-jury-ends-life-thank-god-i-never-accepted.html | POLICE CHIEF, CALLED BY JURY, ENDS LIFE; "Thank God I Never Accepted Graft," Says Note Left by Jersey Official. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/concerning-crime-we-are-urged-to-seek-deliverance-from-criminals.html | CONCERNING CRIME; We Are Urged to Seek Deliverance From Criminals and Psychiatrists | True | STEPHEN G. CLOW. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/open-highways-lead-into-the-berkshires-as-summer-comes-on-motorists.html | OPEN HIGHWAYS LEAD INTO THE BERKSHIRES; As Summer Comes On Motorists Seek Region Famous for Climatic, Scenic and Historic Charm--Conditions In New England--News of the Road. | True | By Leon A. Dickinson. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/friars-dine-justice-goldsmith.html | Friars Dine Justice Goldsmith. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cave-man-depicted-in-his-family-life-with-mother-wife-baby-and-lad.html | CAVE MAN DEPICTED IN HIS FAMILY LIFE; With Mother, Wife, Baby and Lad, He Is Shown in Habitation at the Field Museum.REPRODUCED BY RESEARCH Scientists Aided Cold Spring (N.Y.)Man In Sculpture of Group Puton Public Exhibition. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/world-unions-growing-data-compiled-in-amsterdam-show-recovery-from.html | WORLD UNIONS GROWING.; Data Compiled in Amsterdam Show Recovery From Slump. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cut-time-5-hours-on-trains-to-coast-sweeping-changes-in-schedules.html | CUT TIME 5 HOURS ON TRAINS TO COAST; Sweeping Changes in Schedules From Chicago Westward Go Into Effect Today. FOLLOW TREND IN THE EAST Running Time Between New York and Chicago Has Been Recently Reduced an Hour. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/current-events.html | CURRENT EVENTS. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/several-trivial-matters.html | Several Trivial Matters | True | By J. Brooks Atkinson. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/oil-men-to-discuss-conservation-plan-texas-and-oklahoma-producers.html | OIL MEN TO DISCUSS CONSERVATION PLAN; Texas and Oklahoma Producers Hope for Favorable Action at Colorado Springs. STATE LAWS ONE MEANS Necessity for Move Recognized but Industry Still Seeks for Legal Method. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/von-bernuth-reaches-semifinals-at-troy-conquers-miller-and-johnson.html | VON BERNUTH REACHES SEMI-FINALS AT TROY; Conquers Miller and Johnson in Invitation Tennis Tourney-- McKnight Also Gains. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rank-of-marshal-of-france-to-die-with-present-holders.html | Rank of Marshal of France To Die With Present Holders | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/westchester-plans-many-new-schools-white-plains-mount-vernon-and.html | WESTCHESTER PLANS MANY NEW SCHOOLS; White Plains, Mount Vernon and Yonkers Enlarging Educational Facilities. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/light-beams-flash-picture-through-space.html | LIGHT BEAMS FLASH PICTURE THROUGH SPACE | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hunter-17-class-meets-400-toward-new-gate-voted-at-reunion-luncheon.html | HUNTER '17 CLASS MEETS.; $400 Toward New Gate Voted at Reunion Luncheon. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/auction-offerings-manhattan-and-bronx-parcels-in-murphys-sales-list.html | AUCTION OFFERINGS.; Manhattan and Bronx Parcels in Murphy's Sales List. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/gastonia-chief-dies-of-wounds-fiftynine-textile-strikers-arrested.html | GASTONIA CHIEF DIES OF WOUNDS; Fifty-nine Textile Strikers Arrested in Shooting Face Murder Charge. SPARTANBURG HOLDS BEAL Union Organizer Is Alleged to Have Disappeared From Gastonia After Labor Camp Riot. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/jersey-realty-meeting.html | Jersey Realty Meeting. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/surging-fourteenth-street-it-is-uptown-for-the-lower-east-side-and.html | SURGING FOURTEENTH STREET; It Is Uptown for the Lower East Side and a Busy Mart for Hosts of Shoppers | True | By Jean McPherson Kitchen | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/find-accused-ring-had-liquor-permit-officials-admit-gobart-firm-has.html | FIND ACCUSED 'RING' HAD LIQUOR PERMIT; Officials Admit Go-Bart Firm Has Operated With Federal Sanction Since 1920. TUTTLE CALLS CAMPBELL, Dry Chief, After Conference, Says Permit Was Not Used in Bootlegging Activities. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/irish-association-holds-dance.html | Irish Association Holds Dance. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/elisabeth-rossman-weds-daughter-of-produce-exchange-official-bride.html | ELISABETH ROSSMAN WEDS.; Daughter of Produce Exchange Official Bride of D.S. Nash. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/arundel-wins-yacht-race-first-of-atlantic-class-craft-to-finish-at.html | ARUNDEL WINS YACHT RACE; First of Atlantic Class Craft to Finish at Southport. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/flag-day-broadcast.html | FLAG DAY BROADCAST. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/tall-hotel-on-broadway-rockingham-and-sonoma-apartments-to-give-way.html | TALL HOTEL ON BROADWAY; Rockingham and Sonoma Apartments to Give Way for Fifty-three-Story Edifice | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/edith-jaffrays-plans-will-have-many-attendants-at-marriage-to-ww.html | EDITH JAFFRAY'S PLANS.; Will Have Many Attendants at Marriage to W.W. Hoppin Jr. | True | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/shipping-and-mails-91808939.html | SHIPPING AND MAILS | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-search-volcano-for-lost-dole-flier-frosts-brother-will-take.html | TO SEARCH VOLCANO FOR LOST DOLE FLIER; Frost's Brother Will Take Aerial Photographs Around Crater of Mauna Loa. | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/polish-crops-better-than-in-1928.html | Polish Crops Better Than in 1928. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/urges-new-england-to-encourage-youth-leader-of-land-cruise-tells.html | URGES NEW ENGLAND TO ENCOURAGE YOUTH; Leader of 'Land Cruise' Tells Council That Young Men Push Business in South and West. | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/four-killed-in-blast-of-explosive-in-store-customer-drops-package.html | FOUR KILLED IN BLAST OF EXPLOSIVE IN STORE; Customer Drops Package on Floor of Swedish Cooperative-- Seven Others May Die. | True | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/blue-larkspur-wins-the-belmont-stakes-soundly-beats-crack-field-in.html | BLUE LARKSPUR WINS THE BELMONT STAKES; Soundly Beats Crack Field in Mud to Clinch 3-Year-Old Crown--$59,650 to Victor. AFRICAN 2D, JACK HIGH 3D Bradley Colt, 6-5 Choice, Speeds to Front on Stretch Turn After Trailing. CRAZY COOT NOSE VICTOR Whitney's Juvenile Conquers Keep On in National Stallion--Fairfield Takes 'Chase. | True | By Bryan Field. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/students-working-their-way-at-rochester-excel-others.html | Students Working Their Way At Rochester Excel Others | True | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/the-steel-syndicates-in-germany-quarrel-renewal-of-agreements-in.html | THE STEEL SYNDICATES IN GERMANY QUARREL; Renewal of Agreements in Doubt, and international Cartel Is Also Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/guggenheims-gift-aids-latin-america-former-senator-and-mrs-simon.html | GUGGENHEIMS' GIFT AIDS LATIN AMERICA; Former Senator and Mrs. Simon Guggenheim Set $1,000,000 Aside for Fellowships. TO STRENGTHEN FRIENDSHIP Donors See Economic Isolation Ended, but Find Need for a Closer Spiritual Tie. PLANS IN EFFECT IN 1930 Exchange of Students Will Begin With Mexico and Then Will Be Extended to Other Nations. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/asserts-that-unfit-survive-in-christ-dr-idleman-says-promise-of.html | ASSERTS THAT 'UNFIT' SURVIVE IN CHRIST; Dr. Idleman Says Promise of Gospel Counteracts Darwin Doctrine of Survival of the Strong. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hunter-senior-week-on-students-to-open-activities-today-with-trip.html | HUNTER SENIOR WEEK ON.; Students to Open Activities Today With Trip to Coney Island. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/new-haven-shopmen-act-to-join-af-of-l-railroad-workers-from-fifteen.html | NEW HAVEN SHOPMEN ACT TO JOIN A.F. OF L.; Railroad Workers From Fifteen Plants to Meet on Wednesday to File Applications. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/camp-centre-expanded-childrens-aid-society-develops-bowdoin-estate.html | CAMP CENTRE EXPANDED.; Children's Aid Society Develops Bowdoin Estate at New Hamburg. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/centenary-holds-service.html | CENTENARY HOLDS SERVICE. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/the-rusurban-playground-opposition-to-site-is-said-to-be-due-to.html | THE RUSURBAN PLAYGROUND; Opposition to Site Is Said to Be Due to Misconception. | True | MABEL E. MACOMBER. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/zionist-body-leads-in-delegate-poll-partial-returns-of-election-of.html | ZIONIST BODY LEADS IN DELEGATE POLL; Partial Returns of Election of Members of World Congress indicates 75% Victory. ABOUT 35 WILL BE SENT Number Determined by Size of Vote --$500,000 Drive for Palestine Reconstruction Opened. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/governor-abducted-in-west-indian-raid-venezuelan-insurgents-seize.html | GOVERNOR ABDUCTED IN WEST INDIAN RAID; Venezuelan Insurgents Seize Him and Carry Off Arms From Capital of Dutch Colony. KILL POLICE WHO RESIST Kidnap Troops in American Owned Vessel, but Send Ship and Men Back to Willemstad. Attackers Workers on Island. GOVERNOR ABDUCTED IN WEST INDIAN RAID Ammunition Landed. Steamship Built in Wilmington. Have Oil Investments. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/simon-to-meet-livingston.html | Simon to Meet Livingston. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/charge-discourtesy-to-bishop-garland-six-of-clergy-issue-letter-in.html | CHARGE DISCOURTESY TO BISHOP GARLAND; Six of Clergy Issue Letter in Pennsylvania Diocese Protesting Petition on Coadjutorship. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/metz-backs-irt-in-its-fare-fight-cites-divided-ruling-by-court-in.html | METZ BACKS I.R.T. IN ITS FARE FIGHT; Cites Divided Ruling by Court in Defense of Proposed State Litigation. AGAINST PLATFORM ORDER Says Company's Stand Toward Unification Is in Interest of Realty Owners. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/respect-for-law-how-disregard-of-one-statute-may-extend-to-others.html | RESPECT FOR LAW; How Disregard of One Statute May Extend to Others. | True | GEORGE W. WICKERSHAM. | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/us-bowling-team-wins-world-title-american-white-quintet-takes-crown.html | U.S. BOWLING TEAM WINS WORLD TITLE; American White Quintet Takes Crown in Stockholm--Syracuse Five Second.HONORS TO JARRETT-KNOXChampions in Two-Man Division With 1,597--U.S. Entrants Capture Most of Leading Places. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/sees-religion-gaining-dr-duffield-says-modern-age-takes-new.html | SEES RELIGION GAINING.; Dr. Duffield Says Modern Age Takes New Interest in Church. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/census-to-reveal-channels-of-trade-domestic-data-will-be-collected.html | CENSUS TO REVEAL CHANNELS OF TRADE; Domestic Data Will Be Collected and Compiled for the First Time. HOOVER DEVELOPED IDEA Report Will Show How the Goods Consumed by Nation Are Distributed. WORK TO START ON JAN. 1 Dr. Klein Declares Information Will Be of Great Value to the Mercantile Field. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/king-fuad-arrives-in-germany-on-visit-berlin-rehearses-reception.html | KING FUAD ARRIVES IN GERMANY ON VISIT; Berlin Rehearses Reception for Egyptian Ruler, Who Will Ride in State With Hindenburg Today. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/four-quakes-recorded-most-severe-marked-at-georgetown-was-5900.html | FOUR QUAKES RECORDED.; Most Severe Marked at Georgetown was 5,900 Miles Away. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/league-future-visioned-macdonald-believes-smaller-states-should.html | LEAGUE FUTURE VISIONED.; MacDonald Believes Smaller States Should Wield More Power. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/wounds-woman-kills-himself.html | Wounds Woman, Kills Himself. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/dublin-government-wins-seat.html | Dublin Government Wins Seat. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/finds-moral-cause-of-religious-doubt-dr-stetson-holds-difficulties.html | FINDS MORAL CAUSE OF RELIGIOUS DOUBT; Dr. Stetson Holds Difficulties Due Less to Intellect Than to the Will. SEES OBLIGATIONS AVOIDED Rector of Trinity Declares Many Are Unable to Make Decision on Life and Merely Drift. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/sylvia-carol-weds-samuel-price.html | Sylvia Carol Weds Samuel Price. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/steel-production-lags-behind-orders-evidence-shows-shipping.html | STEEL PRODUCTION LAGS BEHIND ORDERS; Evidence Shows Shipping Requirements Have ExceededMill Capacity.AUTOMOBILE OUTPUT HIGH Finished Steel Prices Enter theThird Quarter Without theExpected Modification. Auto Trade Holding Up. Less General Building. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/tilden-beats-hunter-for-swiss-honors-pairs-with-him-to-win-in.html | Tilden Beats Hunter for Swiss Honors; Pairs With Him to Win in Doubles Final | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/yearly-medical-examination-urged-by-governor-for-safety.html | Yearly Medical Examination Urged by Governor for Safety | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fears-for-tariff-in-senate-hands-peoples-legislative-service.html | FEARS FOR TARIFF IN SENATE HANDS; People's Legislative Service Predicts It Will Outdo House inExtortionate Duties. | True | Special to The New York Times. | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/rice-exports-increase-shipments-of-40000000-pounds-grow-289000000.html | RICE EXPORTS INCREASE.; Shipments of 40,000,000 Pounds Grow 289,000,000 in 3 Years. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/webb-back-from-california-flight.html | Webb Back From California Flight. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/double-by-herman-helps-robins-win-babe-reaches-petty-who-had-walked.html | DOUBLE BY HERMAN HELPS ROBINS WIN; Babe Reaches Petty, Who Had Walked Gilbert Intentionally, With 3 On in Eighth. PIRATES BEATEN BY 9 TO 6 Lead Four Times Before 20,000 at Ebbets Field--Dudley Stars as Relief--Homers for Both Waners. Robins March Ahead. Bancroft's Throw Late. | True | By Roscoe McGowen. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/welcome-to-fliers-planned-by-whalen-airmen-on-swedentonew-y0rk.html | WELCOME TO FLIERS PLANNED BY WHALEN; AIRMEN ON SWEDEN-TO-NEW Y0RK FLIGHT AND THEIR PLANE. | True | Photo by Otto Ohm. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/one-liner-will-sail-three-arrive-today-the-columbus-off-for-bremen.html | ONE LINER WILL SAIL, THREE ARRIVE TODAY; The Columbus Off for Bremen --Biancamano, Ballin and American Merchant Due. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lindberghs-lost-again-colonel-and-bride-vanish-in-yacht-on.html | LINDBERGHS "LOST" AGAIN.; Colonel and Bride Vanish in Yacht on Penobscot Bay. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/macdonald-weighs-a-visit-to-hoover-to-foster-harmony-british.html | MACDONALD WEIGHS A VISIT TO HOOVER TO FOSTER HARMONY; British Premier Considers Trip Within Two Months for Talks on Anglo-American Relations. PLAN UP IN CABINET TODAY London Has Reason to Believe the President Favors Informal Parley--White House Silent. CANADA WOULD JOIN TALKS Henderson, New Foreign Minister, Declares Every Opening for Personal Contact Will Be Seized. Mackenzie King Mentioned. Great Interest Aroused. MACDONALD WEIGHS A VISIT TO HOOVER Proof of Friendliness. Seeks Undefended Frontier. Think Continentally." Premier Has Busy Day. First Trial of Strength. Washington Is Interested. Borah Expresses Approval. Canada Ready to Cooperate. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/stresses-value-of-adjustment.html | Stresses Value of Adjustment. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/czernin-aids-heimwehr-wartime-austrohungarian-foreign-minister.html | CZERNIN AIDS HEIMWEHR.; Wartime Austro-Hungarian Foreign Minister Organizes Squadron. | True | Special Cable to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/eleanor-boardman-engaged-to-marry-smith-college-senior-to-wed.html | ELEANOR BOARDMAN ENGAGED TO MARRY; Smith College Senior to Wed Charles B. Hester--Both of Distinguished Ancestry. MISS HAMILTON'S TROTH Daughter of Mr. and Mrs. William H. Hamilton to Marry Winsor Shippee--Other Engagements. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/razing-of-elevated-up-in-board-today-mayor-likely-to-name-group-to.html | RAZING OF ELEVATED UP IN BOARD TODAY; Mayor Likely to Name Group to Meet With Transportation Body on 6th Av. Project. POSITIVE STEP IS UNLIKELY Experts See Danger in Eliminating Transit Link Without Data on Capacity of New City Subways. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fertilizer-imports-rise-increased-over-30-per-cent-in-value-and.html | FERTILIZER IMPORTS RISE.; Increased Over 30 Per Cent in Value and Volume in 1928 Over 1927. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/commends-city-program-trade-board-reports-hail-mayors-efforts-on.html | COMMENDS CITY PROGRAM.; Trade Board Reports Hail Mayor's Efforts on Unified Transit. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/refueling-fails-in-endurance-trial-plane-with-three-aboard-takes.html | REFUELING FAILS IN ENDURANCE TRIAL; Plane With Three Aboard Takes Off at San Francisco, but Flight Is Cut Short. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/planned-to-dynamite-kin-man-held-after-telling-police-he-intended.html | PLANNED TO DYNAMITE KIN.; Man Held After Telling Police He Intended to Blow Up Family. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-issue-oconnell-stamp-he-will-be-honored-on-catholic-emancipation.html | TO ISSUE O'CONNELL STAMP.; He Will Be Honored on Catholic Emancipation Centenary. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/boy-shot-by-father-on-hunt-topples-off-ledge-to-death.html | Boy Shot by Father on Hunt Topples Off Ledge to Death | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/dr-kennedy-asked-to-referee-meet-with-britons-on-july-13.html | Dr. Kennedy Asked to Referee Meet With Britons on July 13 | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/richard-humphrey-osborne.html | Richard Humphrey Osborne. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mile-bike-team-match-is-won-by-horder-brothers-horder-team-wins-in.html | Mile Bike Team Match Is Won by Horder Brothers; HORDER TEAM WINS IN MILE BIKE MATCH Harris and Horace Defeat Walthour and Honeman at the New York Velodrome.GEORGETTI ALSO VICTORCaptures 25-Mile Motor-Paced Grind--Fred Spencer Shows Way in Alternance Event. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mary-cthaw-dies-a-philanthropist-mother-of-harry-k-thaw-succumbs-to.html | MARY C.THAW DIES; A PHILANTHROPIST; Mother of Harry K. Thaw Succumbs to Pneumonia inHer 87th Year.LIFETIME GIFTS $6,000,000Widow of a Pittsburgher Who Figured Largely in Developmentof Pennsylvania Railroad. Her Father a Pioneer Editor. Some of Her Charities. Rushed to Aid of Son. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/w-j-duffy-slated-to-be-tammany-secretary-egan-will-quit-to-let.html | W. J. Duffy Slated to Be Tammany Secretary; Egan Will Quit to Let Curry Name Own Aide | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/scores-dennett-verdict-john-haynes-holmes-calls-it-a-blow-at-the.html | SCORES DENNETT VERDICT.; John Haynes Holmes Calls It a Blow at the American People. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/tied-for-music-medals-three-pairs-of-contestants-are-to-be-heard.html | TIED FOR MUSIC MEDALS; Three Pairs of Contestants Are to Be Heard Again Today. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/british-market-sees-politics-uncertain-beginning-to-talk-again-of.html | BRITISH MARKET SEES POLITICS UNCERTAIN; Beginning to Talk Again of Possible Changes by the NewMinistry. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/police-matrons-and-their-duties-they-are-considered-indispensable.html | POLICE MATRONS AND THEIR DUTIES; They Are Considered Indispensable Where Women Prisoners Are Concerned.AN ATTITUDE OF SYMPATHY They Are Able to Handle Hysterical Girls Where MenWould Fail. She Can Handle Them. Young Shoplifters. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/blind-wins-schumannheink-honor.html | Blind, Wins Schumann-Heink Honor | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/dr-zingher-eulogized-his-work-for-humanity-hailed-at-unveiling-of.html | DR. ZINGHER EULOGIZED.; His Work for Humanity Hailed at Unveiling of Tomb. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hahn-eliminates-smith-wins-firstround-match-in-state-fourwall.html | HAHN ELIMINATES SMITH.; Wins First-Round Match in State Four-Wall Handball Tourney. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/greetings-from-america-mrs-sternberger-speaks-at-jewish-womens.html | GREETINGS FROM AMERICA.; Mrs. Sternberger Speaks at Jewish Women's Congress in Berlin. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/quizzes-dr-wilson-on-church-lobby-tinkham-asks-if-agents-have-not.html | QUIZZES DR. WILSON ON CHURCH 'LOBBY'; Tinkham Asks if Agents Have Not Represented Board in Legislative Activities. REFERS TO DRY LEAGUE FEES Representative Holds Prohibition Body Should Have Filed 1928 Campaign Fund Statement. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lewis-asks-tariff-on-fuel-oil-imports-mine-workers-president-sends.html | LEWIS ASKS TARIFF ON FUEL OIL IMPORTS; Mine Workers' President Sends Letter to Senate Urging This as Aid to Coal Industry. PETROLEUM DISPLACES COAL 431,067,000 Barrels Were Used in 1927 Instead of 110,000,000 Tons From Mines, He Says. Text of Lewis Letter. Declares Millions Need Work. Sees All Business Benefited. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/archaeologist-reported-slain.html | Archaeologist Reported Slain. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/james-is-commodore-of-new-yacht-club-eppley-is-vice-commodore-and.html | JAMES IS COMMODORE OF NEW YACHT CLUB; Eppley Is Vice Commodore and They Are on Board of Directors With Vanderbilt. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/40000-see-yanks-crush-browns-172-hugmen-hammer-four-pitchers-for-15.html | 40,000 SEE YANKS CRUSH BROWNS, 17-2; Hugmen Hammer Four Pitchers for 15 Hits and Take Second Place From St. Louis. GEHRIG HAS TWO HOMERS Ruth, Convalescing, Looks On as Slugging Rival Increases Circuit Clout Total to 14. JOHNSON BAFFLES LOSERS Allows Four Hits in Seven Innings -- Byrd's Home Run in First Counts Three Tallies. Combs and Dickey Hit Hard. Yanks Rest in Second. Burns Gets Release Notice. | True | By John Drebinger. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/calls-to-old-faith-in-sermon-at-union-dr-richmond-in-baccalaureate.html | CALLS TO OLD FAITH IN SERMON AT UNION; Dr. Richmond in Baccalaureate Deplores Tendency to Reject Idea of God as Friend of Man. DR. DAY TO CONFER DEGREES New President Will Officiate Today at Commencement Exercises for the First Time. Science and the Idea of God. List of the Graduates. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/12-get-park-summonses-police-take-fewest-violators-since.html | 12 GET PARK SUMMONSES.; Police Take Fewest Violators Since Enforcement Drive Started. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/merchants-see-flaw-in-tariff-act-association-opposes-provision.html | MERCHANTS SEE FLAW IN TARIFF ACT; Association Opposes Provision Making Appraisers' Decisions Final on Dutiable Values. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/rifle-matches-open-132-entrants-at-camp-smith-are-reviewed-by-major.html | RIFLE MATCHES OPEN.; 132 Entrants at Camp Smith Are Reviewed by Major Gen. Haskell. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/roller-skaters-start-6day-race-tonight-sixteen-3man-teams-will.html | ROLLER SKATERS START 6-DAY RACE TONIGHT; Sixteen 3-Man Teams Will Begin Grind at the Garden -Joie Ray to Compete. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/david-nbell-dead-railroad-official-passenger-traffic-manager-of-the.html | DAVID N.BELL DEAD; RAILROAD OFFICIAL; Passenger Traffic Manager of the Pennsylvania Succumbs to Brief Illness. | True | Special to The New York Times. | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/west-point-graduates-hear-baccalaureate-chaplain-kinsolving.html | WEST POINT GRADUATES HEAR BACCALAUREATE; Chaplain Kinsolving Stresses Factor of "Character" in Sermon in Cadet Chapel. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/woodbury-wins-auto-race-takes-100mile-dirt-track-event-keech-is.html | WOODBURY WINS AUTO RACE; Takes 100-Mile Dirt Track Event-- Keech Is Forced Out. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/kills-woman-ends-life-on-track.html | Kills Woman, Ends Life on Track. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/wont-act-on-story-in-hallmills-case-jersey-prosecutor-says-the-tale.html | WON'T ACT ON STORY IN HALL-MILLS CASE; Jersey Prosecutor Says the Tale of an Ex-Convict in Detroit Is 'Ridiculous.' BUT POLICE MAKE A CHECK Prisoner Adds That He Got $3,000 to Leave and Gives Names In Kansas to Prove Statements. Story Told by Ex-Convict. Says He Checked Story Years Ago. Adds to His Tale. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/montclair-construction-declines.html | Montclair Construction Declines. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/puts-character-first-bishop-fiske-gives-baccalaureate-to-lehigh.html | PUTS CHARACTER FIRST.; Bishop Fiske Gives Baccalaureate to Lehigh Seniors. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/harvard-and-yale-crews-go-yachting-crimson-oarsmen-make-trip-on-jp.html | HARVARD AND YALE CREWS GO YACHTING; Crimson Oarsmen Make Trip on J.P. Morgan's Corsair on Long Island Sound. YALE BOARDS HUTTON BOAT Hussar, Three-Masted Schooner, Spreads Sails and Cruises Along the Connecticut Coast. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/the-housing-problem-lasting-solution-must-provide-profit-for-the.html | THE HOUSING PROBLEM.; Lasting Solution Must Provide Profit for the Builders. | True | FRANK A. PALEN. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/cf-stewart-elected-nassau-group-to-urge-new-plan-for-northern.html | C.F. STEWART ELECTED.; Nassau Group to Urge New Plan for Northern Parkway. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/policeman-injured-captures-fleeing-car-leg-broken-he-commandeers.html | POLICEMAN, INJURED, CAPTURES FLEEING CAR; Leg Broken, He Commandeers Taxi and Helps to Arrest Driver Who Hit Him. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-hold-hearing-over-harlem-piers.html | To Hold Hearing Over Harlem Piers. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/finds-savage-easier-to-reach-with-gospel-than-the-civilized.html | Finds Savage Easier to Reach With Gospel Than the Civilized | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/brown-alumni-asked-to-aid-post.html | Brown Alumni Asked to Aid Post. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/pastor-scores-intolerance-of-alien-groups-despite-biblical-precept.html | Pastor Scores Intolerance of Alien Groups Despite Biblical Precept, 'Love Your Enemies' | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/girl-novice-pilots-plane-guides-monoplane-150-miles-second-time-in.html | GIRL NOVICE PILOTS PLANE.; Guides Monoplane 150 Miles Second Time in the Air. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/assails-selfish-religion-rev-henry-howard-sees-lack-of-interest-in.html | ASSAILS SELFISH RELIGION.; Rev. Henry Howard Sees Lack of Interest in Welfare of Others. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/12371-companies-chartered-by-state-total-for-fivemonth-period-above.html | 12,371 COMPANIES CHARTERED BY STATE; Total for Five-Month Period Above That of 1928--Real Estate in the Lead. | True | Special to The New York Times. | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/navy-crews-reach-camp-on-hudson-varsity-jayvees-and-plebes-move.html | NAVY CREWS REACH CAMP ON HUDSON; Varsity, Jayvees and Plebes Move Into New Quarters and Will Go on River Today. BOATLOADS CHANGED OFTEN More Shifts Appear to Be In Order --All Oarsmen Idle, but Columbia Coxswains Have Workout. Penn Oarsmen on Picnic. Strong at Varsity Stroke. | True | By Robert F. Kelley. Special To The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/250-teeoff-today-in-british-amateur-dawson-of-chicago-carries-the.html | 250 TEE-OFF TODAY IN BRITISH AMATEUR; Dawson of Chicago Carries the Hopes of United States in Tourney at Sandwich. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lehman-bros-to-open-new-offices-today-banking-firm-has-made.html | LEHMAN BROS. TO OPEN NEW OFFICES TODAY; Banking Firm Has Made Extensive Alterations on Its Building in William Street. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/rockefeller-deeds-ready-will-be-filed-this-week-after-long-search.html | ROCKEFELLER DEEDS READY; Will Be Filed This Week After Long Search of Title to Eastview Land. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/bar-all-except-news-cameras-at-national-open-golf-event.html | Bar All Except News Cameras At National Open Golf Event | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/farm-fund-to-be-pressed-resolution-providing-150000000-at-once-up.html | FARM FUND TO BE PRESSED.; Resolution Providing $150,000,000 at Once Up in House This Week. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/figure-of-saint-seen-in-lava.html | Figure of Saint Seen in Lava. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/has-little-ease-at-his-inn-one-finds-much-room-for-improvement-in.html | HAS LITTLE EASE AT HIS INN.; One Finds Much Room for Improvement in Hotel Accommodations. | True | VERB. SAP. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/revise-sailing-schedules-united-states-lines-prepare-for-dry-dock.html | REVISE SAILING SCHEDULES.; United States Lines Prepare for Dry Dock Withdrawals. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/customs-plan-divides-jamaica.html | Customs Plan Divides Jamaica. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/the-full-result.html | THE FULL RESULT. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/cites-stlouis-fee-case-port-body-holds-truck-decision-precedent-for.html | CITES ST.LOUIS FEE CASE.; Port Body Holds Truck Decision Precedent for Free Lighterage. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/miss-orcuttvoigt-defeat-miss-hicksheld-at-north-hills-voigts-72.html | Miss Orcutt-Voigt Defeat Miss Hicks-Held at North Hills; VOIGT'S 72 EQUALS PAR AT NORTH HILLS Ex-Long Island Champion and Miss Orcutt Beat Held and Miss Hicks in Foursome. WIN BY 2-POINT MARGIN Women's Met. Titleholder Cards an 81, While Hewlett Girl Returns Score of 77. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/commodity-average-up-slightly-in-week-still-close-to-years-low.html | COMMODITY AVERAGE UP SLIGHTLY IN WEEK; Still Close to Year's Low Level-- London Prices Higher, Italian Lower. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/soviet-struggles-with-corruption-city-of-astrakhan-where-200-were-a.html | SOVIET STRUGGLES WITH CORRUPTION; City of Astrakhan, Where 200 Were Arrested in Scandal, Exemplifies a Problem. THEY FACE DEATH PENALTY Local Officials Conspired With Big Fish Dealers, Causing State Loss of $7,500,000, It Is Charged. Moscow Arrests 200. A Check on Corruption. | True | By Walter Duranty. Wireless To the New York Times. | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/bears-and-royals-divide-double-bill-newark-comes-from-behind-to-win.html | BEARS AND ROYALS DIVIDE DOUBLE BILL; Newark Comes From Behind to Win First Game, 9 to 4, Then Loses Second, 4 to 3. ERRORS ASSIST MONTREAL Two Misplays in Sixth Inning of Nightcap Pave Way for Victory --Bears' Late Rally Fails. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/capital-expects-debt-experts-to-report-to-the-president.html | Capital Expects Debt Experts To Report to the President | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/ahrenberg-flight-a-commercial-one-designed-to-open-northern-route.html | AHRENBERG FLIGHT A COMMERCIAL ONE; Designed to Open Northern Route Between Europe and Here as the Most Practical. ON OUR ARMY PLANES PATH Great Advance Is Noted in the Five Years Since That Round. the-World Flight. Route Declared Feasible. Great Advance in Five Years. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/jersey-city-splits-two-with-buffalo-gets-even-break-by-triumphing-6.html | JERSEY CITY SPLITS TWO WITH BUFFALO; Gets Even Break by Triumphing, 6 to 5, After LosingFirst Game by 12 to 2. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/a-son-to-mrs-francis-j-carr.html | A Son to Mrs. Francis J. Carr. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/williams-gives-letters-awards-major-insignia-in-track-minor-in-golf.html | WILLIAMS GIVES LETTERS.; Awards Major Insignia in Track, Minor in Golf and Tennis. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/brings-burning-plane-2000-feet-to-earth-pilot-fights-flames-till-he.html | BRINGS BURNING PLANE 2,000 FEET TO EARTH; Pilot Fights Flames Till He Safely Lands Three Passengers at Seattle Field. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/balance-sheet-of-united-stores-corporation.html | BALANCE SHEET OF UNITED STORES CORPORATION. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/preston-north-end-wins-hair-scores-both-goals-in-victory-over.html | PRESTON NORTH END WINS; Hair Scores Both Goals in Victory Over Bethlehem Soccer Team, 2-1. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/urge-war-on-waste-at-oil-conference-government-officials-on-eve-of.html | URGE WAR ON WASTE AT OIL CONFERENCE; Government Officials on Eve of Colorado Springs Meeting Emphasize Hoover's Policy.WILBUR FOR STATE ACTIONGroup of Independents Talk of BoltIf Their Demands for TariffGo Unheeded. Independents Threaten Fight. Need of Conservation Cited. Says Law Gives Power to Act. Tells of Policy on Permits. | True | From a Staff Correspondent of The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/church-cup-in-tennis-is-won-by-new-york-team-by-7-to-2-new-yorkers.html | Church Cup in Tennis Is Won by New York Team by 7 to 2; NEW YORKERS WIN CHURCH TENNIS CUP Beat Philadelphia at Forest Hills, 7-2, Sweeping the Singles Matches. MANGIN PLAYS GREAT GAME Triumphs Over Gilpin in Three-Set Encounter--Lang, Bowman and King Also Win. | True | By Allison Danzig. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/king-zog-works-18-hours-daily-albanian-ruler-takes-10minute.html | KING ZOG WORKS 18 HOURS DAILY; Albanian Ruler Takes 10-Minute Recesses Every 2 Hours From 6 A.M. Until Midnight. HE PLAYS WITH EAGLES New Monarch Explains Great Birds Are Symbols of Liberty, as in America. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/keigwin-defends-presentday-youth-says-older-generation-has-got.html | KEIGWIN DEFENDS PRESENT-DAY YOUTH; Says Older Generation Has Got World Into Mess and the Younger Must Save It. SCORES MODERN IRRELIGION Children Are Being Trained by Parents in Materialism and Hypocrisy, He Asserts. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/governor-may-act-in-double-killing-state-investigation-looms-on-new.html | GOVERNOR MAY ACT IN DOUBLE KILLING; State Investigation Looms on New Version of Deaths of Roberts and Miss Wilson. COUNTY OFFICIALS UNMOVED Flout Story Dead Youth Was Shot in Spine--To Confer on Exhuming Bodies. To Confer With Justice. County Authorities Unmoved. Girl Shot Twice in Head. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/all-souls-holds-farewell-service-dr-sullivan-returning-to-his.html | ALL SOULS HOLDS FAREWELL SERVICE; Dr. Sullivan, Returning to His Former Pulpit in Old Church, Defends Liberal Religion. DR. SIMONS TELLS OF AIMS He Finds Need for Giving Spiritual Discipline to Youth and Sees Mission in Interpretation. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/the-drift-to-apartments.html | THE DRIFT TO APARTMENTS. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/george-wood-convalescing.html | George Wood Convalescing. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/europe-more-hopeful-of-credit-outlook-sees-prospect-of-relaxing.html | EUROPE MORE HOPEFUL OF CREDIT OUTLOOK; Sees Prospect of Relaxing Tension Here and Shipment of Funds Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/49-years-a-missionary-dr-wh-stephens-73-among-eight-now-retiring.html | 49 YEARS A MISSIONARY.; Dr. W.H. Stephens, 73, Among Eight Now Retiring. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/reliable-statistics.html | RELIABLE STATISTICS." | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/ukrania-at-24-to-1-first-in-the-12000-french-oaks.html | Ukrania, at 24 to 1, First In the $12,000 French Oaks | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hakoah-is-beaten-by-soccer-giants-is-eliminated-from-state-cup-play.html | HAKOAH IS BEATEN BY SOCCER GIANTS; Is Eliminated From State Cup Play, 1 to 0, on Clever Goal by Stevens. HISPANO ALSO ADVANCES Gains Third Round by Beating First Germans, 5-3, Before 5,000 at Starlight Park. Stevens on the Alert. Try Hard to Get Lead. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/edwards-plans-to-use-plane-so-he-can-run-in-two-meets.html | Edwards Plans to Use Plane So He Can Run in Two Meets | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/extols-individual-ideals-dr-freeman-tells-north-carolina-seniors-to.html | EXTOLS INDIVIDUAL IDEALS; Dr. Freeman Tells North Carolina Seniors to Stand on Own Feet. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/cubans-assigned-to-army-good-authorizes-training-of-group-with.html | CUBANS ASSIGNED TO ARMY.; Good Authorizes Training of Group With Various Units. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/new-york-banker-endows-laboratory-percy-hjohnston-aids-light-effect.html | NEW YORK BANKER ENDOWS LABORATORY; Percy H.Johnston Aids Light Effect Research at University of Kentucky. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/explosion-kills-four-in-west-virginia-mine-three-electricians-and.html | EXPLOSION KILLS FOUR IN WEST VIRGINIA MINE; Three Electricians and Equipment Agent Caught in Glen Rogers. Blast--61 Escape. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/18-african-raiders-killed-one-briton-is-wounded-in-clash-with.html | 18 AFRICAN RAIDERS KILLED.; One Briton Is Wounded in Clash With Native Band. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mcclure-wins-golf-title.html | McClure Wins Golf Title. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lincoln-dinner-saturday-major-putnam-who-heard-presidents-address.html | LINCOLN DINNER SATURDAY.; Major Putnam, Who Heard President's Address Here, to Be Speaker. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/pastor-assails-snobs-the-rev-gw-grinton-says-they-surrender-their.html | PASTOR ASSAILS SNOBS.; The Rev. G.W. Grinton Says They Surrender Their Americanism. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/balkans-aroused-by-italian-policy-incitement-of-bulgaria-to-regain.html | BALKANS AROUSED BY ITALIAN POLICY; Incitement of Bulgaria to Regain Macedonia Is Seen in Speech of Rome Under-Secretary. HUNGARY ADDS TO FUROR Rumania and Yugoslavia Likely to Pretest Irredentist Appeals-- Italian Fliers at Odessa. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/paris-money-keeps-easy-no-effort-by-french-bank-for-restricting.html | PARIS MONEY KEEPS EASY.; No Effort by French Bank for Restricting Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/sees-peril-in-prosperity-dr-fraser-asserts-youth-today-takes-too.html | SEES PERIL IN PROSPERITY.; Dr. Fraser Asserts Youth Today Takes Too Much for Granted. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/think-wheat-market-depression-may-have-been-exaggerated.html | Think Wheat Market Depression May Have Been Exaggerated | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/public-revenue-still-increasing-in-france-four-months-treasury.html | PUBLIC REVENUE STILL INCREASING IN FRANCE; Four Months' Treasury Receipts l,509,000,000 Above 1928-- Indirect Taxes Yield Heavily. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fear-americans-recapture-in-china.html | Fear American's Recapture in China | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/work-starts-in-fall-on-dead-sea-project-novomeysky-holder-of.html | WORK STARTS IN FALL ON DEAD SEA PROJECT; Novomeysky, Holder of Mineral Concession, in Jerusalem to Make Preparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/when-art-rebels.html | When Art Rebels. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hagen-off-to-toledo-accompanied-by-horton-smith-he-will-make-short.html | HAGEN OFF TO TOLEDO.; Accompanied by Horton Smith, He Will Make Short Golfing Tour. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/predicts-continuance-of-business-activity-bankers-journal-reviews.html | PREDICTS CONTINUANCE OF BUSINESS ACTIVITY; Bankers' Journal Reviews Record of First Six Months--Warns of High Money Rates. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hoover-party-lands-fish-for-two-meals-presidents-wife-collects-wild.html | HOOVER PARTY LANDS FISH FOR TWO MEALS; President's Wife Collects Wild Flowers on Two-Day Trip Up Into the Blue Ridge. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/liquor-guards-kill-a-minnesota-man-merchant-was-driving-home-with.html | LIQUOR GUARDS KILL A MINNESOTA MAN; Merchant Was Driving Home With Family in Automobile Near the International Border. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/us-embassy-victor-over-japanese-nine-defeats-foreign-office-team-53.html | U.S. EMBASSY VICTOR OVER JAPANESE NINE; Defeats Foreign Office Team, 5-3, Before High Government and Diplomatic Officials. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/chapman-captures-20mile-pace-race-winter-in-first-grind-behind.html | CHAPMAN CAPTURES 20-MILE PACE RACE; Winter, in First Grind Behind Motors, Extends Newark Victor Before 12,000. TITLE EVENT TO HONEMAN Leads Horder, Piani and Raffo in Two-Mile--Latter Wins, but Is Disqualified for Roughing. Raffo Is Placed Fourth. Beckman Trails Spencer. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mass-at-boston-college-baccalaureate-sermon-preached-by-the-rev-pj.html | MASS AT BOSTON COLLEGE.; Baccalaureate Sermon Preached by the Rev. P.J. Lydon. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/abstract-concept-of-god-assailed-dr-moldenhawer-calls-ideas-of.html | ABSTRACT CONCEPT OF GOD ASSAILED; Dr. Moldenhawer Calls Ideas of Modern Philosophers Inadequate for Faith. STRESSES 'RIGHT' OF BELIEF Individual May Believe Anything That Helps Keep Life in Order, He Declares. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/body-clue-to-fugitive-in-bay-at-san-francisco-it-may-be-that-of.html | BODY CLUE TO FUGITIVE; In Bay at San Francisco. It May Be That of Tallman, Alleged Slayer. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/will-rogers-offers-a-clue-to-the-party-birthplace.html | Will Rogers Offers a Clue To the Party Birthplace | True | WILL ROGERS. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-repay-columbus-visit-yachtsman-sails-from-porto-rico-for-here-en.html | TO 'REPAY' COLUMBUS VISIT.; Yachtsman Sails From Porto Rico for Here En Route to Spain. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/stock-average-rises.html | STOCK AVERAGE RISES. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/dr-brown-at-nyu-asks-faith-in-ideal-hails-value-of-unrealizable-in.html | DR. BROWN AT N.Y.U. ASKS FAITH IN IDEAL; Hails Value of "Unrealizable" in Baccalaureate Read by University Secretary. CITES SERMON ON MOUNT Christ's Counsel to Perfection Loses Nothing by its Impossibility of Attainment, He Says. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/margaret-ziegler-names-attendants-her-marriage-to-archbold-van.html | MARGARET ZIEGLER NAMES ATTENDANTS; Her Marriage to Archbold Van Beuren to Take Place in Philadelphia Wednesday.SARAH GORDON'S BRIDALCeremony With Henry C. Gayley in Scituate, Mass., on June 22-- Other Future Marriages. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/contrasts-prayer-in-past-and-present-dr-macon-says-modern-man-does.html | CONTRASTS PRAYER IN PAST AND PRESENT; Dr. Macon Says Modern Man Does Not Seek Suspension of Divine Natural Laws. OR TRY TO INFLUENCE GOD Intercessory Petitions in Bygone Days, Pastor Asserts, Were an "Awful Presumption." | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/manning-aids-museum-bishop-gives-100-to-building-fund-475000-more.html | MANNING AIDS MUSEUM.; Bishop Gives $100 to Building Fund -- $475,000 More Is Needed. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/material-cost-cut-by-over-production-building-supplies-said-to-be.html | MATERIAL COST CUT BY OVER PRODUCTION; Building Supplies Said to Be Cheaper Here Than in Most Parts of Country. STRIKES SEEN AS A FACTOR But Projected Construction Will Absorb Manufacturers' Surplus, Is Belief. Other Commodities Affected. Market Developing. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/german-crops-doing-well-harvest-will-be-late-but-conditions-are.html | GERMAN CROPS DOING WELL; Harvest Will Be Late, but Conditions Are Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/foreign-views-vary-on-wheat-situation-effect-of-farm-relief-doubted.html | FOREIGN VIEWS VARY ON WHEAT SITUATION; Effect of 'Farm Relief' Doubted Abroad Unless Outlook for New Crop Changes. GERMANY FOR HIGH DUTIES Opinion Divided Between Gratification at Cheap Food and DoubtOver Outlook for Producers. Germany Favors Higher Duties. Effect in Central Europe's Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/english-rubber-trade-quiet-as-week-ends-fair-business-reported-with.html | ENGLISH RUBBER TRADE QUIET AS WEEK ENDS; Fair Business Reported, With Plantation Grades Steadier-- Tin Prices Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/aau-gives-dinner-for-german-leaders-drs-lewald-and-diem-here-in.html | A.A.U. GIVES DINNER FOR GERMAN LEADERS; Drs. Lewald and Diem, Here in Interest of Sports, Land United States---Will Sail Today. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/gavuzzi-makes-gain-cuts-2945-from-salos-advantage-in-run-to-wellton.html | GAVUZZI MAKES GAIN.; Cuts 29:45 From Salo's Advantage in Run to Wellton, Ariz. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/carmel-myers-weds-motion-picture-actress-becomes-mrs-ralph-h-blum.html | CARMEL MYERS WEDS.; Motion Picture Actress Becomes Mrs. Ralph H. Blum at Los Angeles. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/suspicious-fire-burns-south-beach-hotel-blaze-starting-under.html | SUSPICIOUS FIRE BURNS SOUTH BEACH HOTEL; Blaze Starting Under Boardwalk Marks Fifth Consecutive Outbreak on Sunday Afternoons. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/the-sunrise-highway.html | THE SUNRISE HIGHWAY. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/von-bernuth-victor-in-troy-net-final-turns-back-mcknight-in-five.html | VON BERNUTH VICTOR IN TROY NET FINAL; Turns Back McKnight in Five Sets, the Match LastingMore Than Four Hours. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/governors-island-plans-gay-exhibition-new-features-for-annual.html | GOVERNORS ISLAND PLANS GAY EXHIBITION; New Features for Annual Military Tournament and Garden Party. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/excess-of-imports-into-france-studied-paris-market-inclined-to.html | EXCESS OF IMPORTS INTO FRANCE STUDIED; Paris Market Inclined to Ascribe It to Stabilization of the Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/jazz-replaces-experts-saxophone-blares-in-boom-used-for-debt.html | JAZZ REPLACES EXPERTS.; Saxophone Blares in Boom Used for Debt Conferences. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/new-record-is-set-by-copper-futures-last-weeks-sales-here-totaled.html | NEW RECORD IS SET BY COPPER FUTURES; Last Week's Sales Here Totaled 950,000 Pounds at a Rise of 15 to 35 Points. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/berg-ready-for-loayza.html | Berg Ready for Loayza. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/more-gold-exports-by-london-doubted-weeks-1000000-shipment-to-new.html | MORE GOLD EXPORTS BY LONDON DOUBTED; Week's $1,000,000 Shipment to New York Due to Reduction of Bank's Bid. POOR STERLING OUTLOOK Resumption of American LoansAbroad Necessary to Offset Payments Due Us by Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/swedish-aviators-down-on-iceland-short-of-goal-gasoline-pipe-is.html | SWEDISH AVIATORS DOWN ON ICELAND SHORT OF GOAL; GASOLINE PIPE IS BROKEN; PATROL BOATS RUSH TO AID Flight Is Temporarily Halted When Fuel Is Lost by Leak. DELAYED BY HEAD WINDS Variable Weather Lessens the Visibility on Second Leg of Flight to America. CAPTAIN TELLS PROGRESS Sends Radio Messages From Plane--Start and Early Flight Follow Schedule. | True | Special Cable to THE NEW YORK TIMES. All rights reserved. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/stone-laid-for-long-branch-church.html | Stone Laid for Long Branch Church | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/clerk-held-as-forger-former-bank-of-america-employe-tells-court-he.html | CLERK HELD AS FORGER.; Former Bank of America Employe Tells Court He Was Underpaid. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/shady-hill-fellowships.html | Shady Hill Fellowships. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/andrassy-stresses-unrest-in-europe-former-austrian-minister-sees.html | ANDRASSY STRESSES UNREST IN EUROPE; Former Austrian Minister Sees More Causes for War Than Existed in 1914. CENTRAL STATES NERVOUS Hungary Has No Room to Live, Count Says--thinks Otto Would Be Good King. | True | By John MacCormac. Wireless To the New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/cards-halt-2-rallies-and-defeat-phils-54-douthits-catch-with-bases.html | CARDS HALT 2 RALLIES AND DEFEAT PHILS, 5-4; Douthit's Catch With Bases Filled, 2 Out in 8th, Features--Lerian Fans in 9th With 3 on Bases. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/launches-membership-drive.html | Launches Membership Drive. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/joe-friscos-comedy-delights-at-palace-hailed-on-his-return-after.html | JOE FRISCO'S COMEDY DELIGHTS AT PALACE; Hailed on His Return After Long Absence--Helen Kane Repeats Hit--Timberg's "Varieties." | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/stresemann-to-see-briand-on-debt-plan-he-will-ask-freeing-of-rhine.html | STRESEMANN TO SEE BRIAND ON DEBT PLAN; He Will Ask Freeing of Rhine and Saar Plebiscite as Price of Germany's Acceptance. FRANCE LIKELY TO RESIST Foreign Ministers Will Confer This Week During the League Council Sessions at Madrid. Henderson Not Expected. Stresemann's Demands. STRESEMANN TO SEE BRIANDON DEBT PLAN Must Win Over Poincare. Interest in Meeting Increases. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/admonishes-youth-t0-uphold-dry-law-chancellor-flint-at-syracuse.html | ADMONISHES YOUTH T0 UPHOLD DRY LAW; Chancellor Flint at Syracuse University Appeals for High Citizenship Standard. ASKS BAN ON WET OFFICIALS University Will Give Degrees to 809 Today at the Annual Commencement. Fair-Minded Protest Attacks on Law. SCHOOL OF NURSING. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/5000-cutrate-taxis-go-on-streets-this-week-independents-fix.html | 5,000 Cut-Rate Taxis Go on Streets This Week; Independents Fix First-Mile Fare at 20 Cents | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/blackbirds-run-to-end-negro-revue-to-quit-saturday-after-engagement.html | BLACKBIRDS" RUN TO END.; Negro Revue to Quit Saturday After Engagement of More Than Year. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/cropsey-will-begin-bank-inquiry-today-to-study-city-trust-evidence.html | CROPSEY WILL BEGIN BANK INQUIRY TODAY; To Study City Trust Evidence to Prepare for Possible Criminal Action. WILL CONFER WITH MOSES Punishment of Di Paola, Who Balked at Telling Wealth, to Be Considered. Inquiry to Move Rapidly. CROPSEY WILL BEGIN BANK INQUIRY TODAY Will Go Back Eight Years. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/small-fire-delays-bmt-trains.html | Small Fire Delays B.M.T. Trains. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lily-damita-in-new-movie-a-scandal-in-paris-calls-to-mind-animated.html | LILY DAMITA IN NEW MOVIE.; "A Scandal in Paris" Calls to Mind Animated Chromos. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/three-men-meet-death-in-airplane-crashes-telephone-employe-fatally.html | THREE MEN MEET DEATH IN AIRPLANE CRASHES; Telephone Employe Fatally Hart Near Poughkeepsie--Two Killed in the West. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/bonneau-is-beaten-in-clay-court-play-seeded-star-loses-to-buxby-by.html | BONNEAU IS BEATEN IN CLAY COURT PLAY; Seeded Star Loses to Buxby by 6-4, 6-4 in Met. Title Tennis Event. ONDA TAKES TWO MATCHES Conquers Preston and Greer and Gains Fourth Round--Tarangioli Also Is a Victor. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/goldman-concerts-begin-tonight.html | Goldman Concerts Begin Tonight. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/kojac-swims-exhibition-does-100-yards-backstroke-in-103-15-at.html | KOJAC SWIMS EXHIBITION.; Does 100 Yards Backstroke in 1:03 1-5 at Siaucon Club. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/middle-europe-losing-help-of-our-capital-austrias-own-bank-heavily.html | MIDDLE EUROPE LOSING HELP OF OUR CAPITAL; Austria's Own Bank Heavily Drawn On for Support of Home Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/reply-t0-lehman-on-state-hospitals-hewitt-and-hutchinson-promise.html | REPLY T0 LEHMAN ON STATE HOSPITALS; Hewitt and Hutchinson Promise Definite Proposals and Conference on McGinniss's Return. LAY DELAYS TO ARCHITECT Think Attempt Is Being Made toBuild Up a Case for AnotherBond Issue. Declare Their Figures Correct. For Change at Ward's Island. Provisions for Enlargement. Scent Another Bond Issue. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hide-market-here-active-weeks-sales-on-newest-exchange-exceeded.html | HIDE MARKET HERE ACTIVE.; Week's Sales on Newest Exchange Exceeded 4,160,000 Pounds. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/discuss-youth-exchange-150-delegates-at-international-congress-in.html | DISCUSS YOUTH EXCHANGE; 150 Delegates at International Congress in Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/soviet-pledges-ort-aid-to-contribute-toward-establishing-jews-in-in.html | SOVIET PLEDGES ORT AID.; To Contribute Toward Establishing Jews in Industry. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/missing-boys-dead-under-a-sand-bank-brothers-10-and-8-years-old.html | MISSING BOYS DEAD UNDER A SAND BANK; Brothers, 10 and 8 Years Old, Found Smothered Near Bedford Village Home. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/51121-raised-for-radcliffe.html | $51,121 Raised for Radcliffe. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/a-woman-warrior.html | A Woman Warrior. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/sports-of-the-times-calm-and-collected-from-the-lumber-region-over.html | Sports of the Times; Calm and Collected. From the Lumber Region. Over the Hill. A Mix-Up in History. | True | By John Kieran. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/votes-for-lighting-district.html | Votes for Lighting District. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/paris-news-helps-berlin-reparations-agreement-causes-rise-on-stock.html | PARIS NEWS HELPS BERLIN.; Reparations Agreement Causes Rise on Stock Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/gas-well-fire-quelled-flame-which-followed-fatal-blast-at-colden-ny.html | GAS WELL FIRE QUELLED.; Flame Which Followed Fatal Blast at Colden, N.Y., Put Out by Steam. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/record-by-simpson-expected-to-stand-ferris-thinks-aau-and.html | RECORD BY SIMPSON EXPECTED TO STAND; Ferris Thinks A.A.U. and International Body Will Accept0:09 4-10 for 100 Yards.TRACK WAS OF FULL LENGTH Measured 100 Yards 1 Inch, andThere Was No Wind at Runner's Back--Star in the Nationals. Simpson Has Met Test. Forced to Unprecedented Time. | True | By Arthur J. Daley. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-honor-bliss-carman-new-brunswick-arranges-for-poets-funeral-in.html | TO HONOR BLISS CARMAN.; New Brunswick Arranges for Poet's Funeral in City of Birth. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/financial-markets-obscurities-in-last-weeks-movementstock-exchange.html | FINANCIAL MARKETS; Obscurities in Last Week's Movement--Stock Exchange, Treasury and Money Situation. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/three-roads-cut-time-from-chicago-west-two-others-will-start.html | THREE ROADS CUT TIME FROM CHICAGO WEST; Two Others Will Start Service This Week, With Reductions in Their Schedules. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/german-reparation-annuities-compared-with-allied-payments-to-us.html | German Reparation Annuities Compared With Allied Payments to Us | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/topics-of-the-times-raiding-an-anniversary-einstein-and-his.html | TOPICS OF THE TIMES.; Raiding an Anniversary. Einstein and His Sailboat. A Real California Pioneer. The Radio in History Research. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/american-papers-laud-debt-experts-report-they-regard-it-as.html | AMERICAN PAPERS LAUD DEBT EXPERTS REPORT; They Regard it as Promising Factor in Restoration of World Stability. BOSTON. "A Handclasp of Happy Augury." SPRINGFIELD, MASS. Lesson to America Seen. PROVIDENCE. Benefits All Nations. HARTFORD. Next Step Declared Up to Us. PHILADELPHIA. Restored Economic Balance Seen. BALTIMORE. A Magnificent Advance. LOUISVILLE. Figures Declared Down to Reality. SAN FRANCISCO. Loser Gets Off Cheaply. LOS ANGELES. Rhine Decision Important. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/poincare-now-faces-young-plan-fight-nationalists-vote-opposition-to.html | POINCARE NOW FACES YOUNG PLAN FIGHT; Nationalists Vote Opposition to Debt Accord and Evacuation of Rhine Without Guarantees. THIS VIEW NOT UNIVERSAL Majority in France Seems to Hold Agreement the Best Obtainable and Ratification Likely Nationalists Show Disapproval. Ratification by Decree Possible. Wants Evacuation Delayed. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/cubs-beat-braves-on-wilsons-homer-drive-comes-in-seventh-with.html | CUBS BEAT BRAVES ON WILSON'S HOMER; Drive Comes in Seventh With Hornsby on Base and Gives Chicago 2-1 Victory. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/scores-tolerance-of-sin-the-rev-hillyer-straton-declares-cross-is.html | SCORES TOLERANCE OF SIN.; The Rev. Hillyer Straton Declares Cross Is Sole Hope of World. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/whitneys-greentree-polo-team-is-defeated-by-sands-point-four-17-to.html | Whitney's Greentree Polo Team Is Defeated by Sands Point Four, 17 to 10; SANDS POINT FOUR BEATS GREENTREES Talbott, Harriman, Hitchcock and Schwartz Win, 17-10, at Port Washington. GUEST BROTHERS DO WELL Star on Losing Side as Fast play Stirs Crowd-- Whitney and Cowdin Also Compete. Whitney Gets Four Goals. Stages a Brisk Rally. Sands Point's Second Victory. | True | BY Grover Theis. Special To the New York Times | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/four-churches-celebrate-huntington-flocks-sponsor-fetes-for.html | FOUR CHURCHES CELEBRATE; Huntington Flocks Sponsor Fetes for Children's Day. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/laguardia-to-debate-will-argue-prohibition-with-clarence-true.html | LAGUARDIA TO DEBATE.; Will Argue Prohibition With Clarence True Wilson at Atlantic City. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/believed-lost-in-desert-prince-of-lichtenstein-and-hungarian-count.html | BELIEVED LOST IN DESERT.; Prince of Lichtenstein and Hungarian Count Missing in Sudan. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/socialists-call-city-convention-to-hold-unofficial-meeting-next.html | SOCIALISTS CALL CITY CONVENTION; To Hold Unofficial Meeting Next Saturday and Sunday to Nominate Ticket. CRITICIZE MAJOR PARTIES Gathering to Celebrate British Labor Victory--150 Delegates Expected to Attend. Hits at Both Major Parties. Sees a Republican Dilemma. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/polo-body-names-officials-for-college-title-tourney.html | Polo Body Names Officials For College Title Tourney | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/italian-envoy-visits-gasparri.html | Italian Envoy Visits Gasparri. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/3-great-neck-parcels-sold-to-ws-barstow-president-of-general-gas.html | 3 GREAT NECK PARCELS SOLD TO W.S. BARSTOW; President of General Gas and Electric Buys Realty Valued at $375,000--Other Sales. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/village-treasurer-quits-ee-skidmore-succeeds-arthur-gardiner-at.html | VILLAGE TREASURER QUITS.; E.E. Skidmore Succeeds Arthur Gardiner at Northport. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/seek-disposal-district-rockaway-branch-villagers-back-petition-for.html | SEEK DISPOSAL DISTRICT.; Rockaway Branch Villagers Back Petition for Hearing. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/partridge-tennis-victor-beats-bowden-in-final-of-bronxville-club.html | PARTRIDGE TENNIS VICTOR.; Beats Bowden in Final of Bronxville Club Tournament. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/500000-see-vienna-parade-president-chancellor-and-mayor-review.html | 500,000 SEE VIENNA PARADE.; President, Chancellor and Mayor Review Pageant of Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/12840031-for-auditorium.html | $12,840,031 FOR AUDITORIUM | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/grove-boxes-tonight-meets-vince-dundee-in-newark-gans-iii-dexter.html | GROVE BOXES TONIGHT.; Meets Vince Dundee in Newark-- Gans III, Dexter Park Show Off. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lucille-adler-a-bride-wed-to-harold-raymond-at-the-ambassadorother.html | LUCILLE ADLER A BRIDE; Wed to Harold Raymond at the Ambassador-- Other Marriages. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/moscow-bristles-at-the-harbin-raid-threatens-to-denounce-treaty.html | MOSCOW BRISTLES AT THE HARBIN RAID; Threatens to Denounce Treaty Giving Up Extraterritoriality Unless Nanking Explains. RESENTS CITIZENS' ARREST Chinese Silence in Face of Protest Adds to Wrath--Closing of Border by Soviet Rumored. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/resident-buyers-report-on-trade-interest-in-the-markets-turns-to.html | RESIDENT BUYERS REPORT ON TRADE; Interest in the Markets Turns to Fall Apparel Lines Now Opening. FAIR SUMMER ORDERS Cloth and Fur Coat Sales Will Be Combined--Sheets Lower--Lace. Cape Best in Neckwear. Good Response on Sale Coats. Short Jacket Suit a Feature. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/makes-wager-loses-life-exseaman-drowns-in-trying-to-swim-the.html | MAKES WAGER, LOSES LIFE; Ex-Seaman Drowns in Trying to Swim the Brandywine. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/calls-god-an-autocrat-the-rev-ae-claxton-says-talk-of-a-democratic.html | CALLS GOD AN AUTOCRAT.; The Rev. A.E. Claxton Says Talk of a "Democratic" Deity Is Idle. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/woman-hunted-in-killing-wanted-for-questioning-in-murder-of-bronx.html | WOMAN HUNTED IN KILLING; Wanted for Questioning in Murder of Bronx Man at Door of Home. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/says-science-aids-church-dr-ribourg-finds-help-to-religion-in.html | SAYS SCIENCE AIDS CHURCH; Dr. Ribourg Finds Help to Religion in Academic Achievements. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/state-secretaries-elect-officers.html | State Secretaries Elect Officers. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/2000-parishioners-honor-mgrlavelle-receive-communion-at-masses-at.html | 2,000 PARISHIONERS HONOR MGR.LAVELLE; Receive Communion at Masses at Cathedral in Thanksgiving for Rector's Jubilee. TRIBUTE FROM DR. MANNING Rabbi Silverman Sends Congratulations--Reception in the Evening--Dinner Ends Celebration Tonight. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-sift-van-meter-suicide-gloucester-stirred-by-death-of-police.html | TO SIFT VAN METER SUICIDE; Gloucester Stirred by Death of Police Chief During Liquor Inquiry. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/golfers-club-play-on-june-19.html | Golfers' Club Play on June 19. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/brooks-wins-air-race-takes-two-heats-in-20mile-contest-at-roosevelt.html | BROOKS WINS AIR RACE.; Takes Two Heats in 20-Mile Contest at Roosevelt Field. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/municipal-loans-camden-county-nj-fairlawn-nj-pleasantville-ny-city.html | MUNICIPAL LOANS.; Camden County, N.J. Fairlawn, N.J. Pleasantville, N.Y. City of Quebec. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/honored-by-luncheon-club.html | Honored by Luncheon Club. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/east-chester-values-rise.html | East Chester Values Rise. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/strike-prisoners-saved-by-officers-two-jailed-somewhere-in-north.html | STRIKE PRISONERS SAVED BY OFFICERS; Two Jailed "Somewhere in North Carolina" After Band at Gastonia Is Evaded. DEPUTY SHOT DURING CHASE Round-Up of Tent Colony Workers Is Pressed During Funeral of Slain Police Chief. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/abe-in-merion-tourney.html | Abe in Merion Tourney. | True | Special to The New York Times. | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/french-steel-output-holds-at-high-level-april-production-only-three.html | FRENCH STEEL OUTPUT HOLDS AT HIGH LEVEL; April Production Only Three Times Exceeded in the Past Year. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hang-on-at-old-orchard-atlantic-fliers-get-another-unfavorable.html | HANG ON AT OLD ORCHARD.; Atlantic Fliers Get Another Unfavorable Weather Report. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/tours-nation-to-test-radio-reception-engineer-in-auto-seeks-data-on.html | TOURS NATION TO TEST RADIO RECEPTION; Engineer, in Auto, Seeks Data on Quality of Service From Stations WGY, KOA and KGO. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/british-envoys-wife-here-mrs-gerald-murphy-arrives-on-the-lapland2.html | BRITISH ENVOY'S WIFE HERE; Mrs. Gerald Murphy Arrives on the Lapland--2 Stowaways Found. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/byrd-men-thrive-on-seal-and-whale-tip-scales-at-170-to-210-pounds-a.html | BYRD MEN THRIVE ON SEAL AND WHALE; Tip Scales at 170 to 210 Pounds as Result of Tennant's Culinary Art and Skill. TRAIN DOWN IN OPEN 'GYM' They Box in Cold on Icy Floor After Prying Each Other Loose From Rollicking Feasts. MERCURY UP 65 DEGREES Temperature Jumps From 49 Below Zero to 16 Above Amid Heavy Fall of Soft Snow. Gain Weight on Tennant's Cooking. Orange Pie a Delicacy for Dessert. Scrimmage for Places at Table. | True | By Russell Owen. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/ekwanok-tourney-july-47.html | Ekwanok Tourney July 4-7. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/college-tennis-june-24-country-well-represented-in-entries-received.html | COLLEGE TENNIS JUNE 24.; Country Well Represented in Entries Received for Haverford Play. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/archbishop-of-york-opposes-amusements-to-get-worshipers-into-the.html | Archbishop of York Opposes Amusements To Get Worshipers Into the Churches | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/bronx-properties-sold-operator-extends-holding-on-jerome-avenuemott.html | BRONX PROPERTIES SOLD; Operator Extends Holding on Jerome Avenue--Mott Avenue Deal. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/91mile-bike-race-is-won-by-marquet-covers-course-at-paterson-in.html | 91-MILE BIKE RACE IS WON BY MARQUET; Covers Course at Paterson in 4:23:58 to Lead Ludwig in Field of 38 Riders. CORKE, ACME WHEELMEN, 3D Unione Sportiva Italiana Club Places First, Fourth and Tenth to Gain Team Honors. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/effect-of-foreign-loans-good-and-bad-results-of-american.html | EFFECT OF FOREIGN LOANS.; Good and Bad Results of American Investments in Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/merchants-of-light.html | MERCHANTS OF LIGHT. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/major-league-records-show-what-each-club-did-in-pennant-races.html | MAJOR LEAGUE RECORDS; Show What Each Club Did in Pennant Races During Past Week. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/courtney-named-head-of-nyu-athletics-appointed-chairman-of-board-of.html | COURTNEY NAMED HEAD OF N.Y.U. ATHLETICS; Appointed Chairman of Board of Control as Collins Resigns-- Porter Replaces Thorne. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/retail-stores-golf-on-thursday.html | Retail Stores Golf on Thursday. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/plane-crashes-on-auto-four-in-car-at-youngstown-injured-girl-pilot.html | PLANE CRASHES ON AUTO.; Four in Car at Youngstown Injured --Girl Pilot, Unhurt, Vanishes. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/wj-maier-opposed-for-machold-post-hoover-men-suggest-w-k-macy-and-c.html | W.J. MAIER OPPOSED FOR MACHOLD POST; Hoover Men Suggest W. K. Macy and Conservatives C. R. King, Elting or H.R. Barrett. SHUN A FACTIONAL FIGHT City Leaders Regard Chances of King of Syracuse as the Best-- Retiring Chairman Back Today. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/ratify-purchase-of-country-club-westchester-biltmore-governors-to.html | RATIFY PURCHASE OF COUNTRY CLUB; Westchester Biltmore Governors to Sign Contract of Sale With Bowman Today. WILL NOW SEARCH TITLES 1,000 Members of Organization Agree to Plan of Subscription and Acquisition. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/barrymore-decries-closed-film-shop-lionel-declares-equitys-action.html | BARRYMORE DECRIES CLOSED FILM SHOP; Lionel Declares Equity's Action Move to Cure Ills That Do Not Exist. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/popes-outboard-wins-takes-freeforall-class-in-race-at-lake.html | POPE'S OUTBOARD WINS.; Takes Free-for-All Class in Race at Lake Hopatcong. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/prosperity-shops-summer-plan.html | Prosperity Shop's Summer Plan. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/king-george-has-another-good-day.html | King George Has Another Good Day. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/ficucello-on-charity-card.html | Ficucello on Charity Card. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/shipping-and-mails-outgoing-freight-steamships-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Transpacific Mails From New York | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lewis-wrestles-tonight.html | Lewis Wrestles Tonight. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/conference-result-a-relief-to-paris-reconstruction-expenditures-not.html | CONFERENCE RESULT A RELIEF TO PARIS; Reconstruction Expenditures Not Covered, but Reduction of French Public Debt Assured. THE BALANCE OF TRADE Persistent Surplus of Imports Causes Belief That French Exporters Are Working Under Handicap. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/weather-a-factor-in-cotton-trading-existence-of-short-interest-and.html | WEATHER A FACTOR IN COTTON TRADING; Existence of Short Interest and Strength in Grains Were Influences in Market. MORE FOREIGN BUYING Spot Sales at Liverpool Welcomed in South as Favorable Sign for Export Trade. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/warns-of-suffering-for-sins-of-others-dr-niebuhr-says-happiness-may.html | WARNS OF SUFFERING FOR SINS OF OTHERS; Dr. Niebuhr Says Happiness May Be Gained, but Sense of Proportion Must Be Kept. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/wins-yale-junior-honor-ae-palmer-is-chosen-for-francis-gordon-brown.html | WINS YALE JUNIOR HONOR.; A.E. Palmer is Chosen for Francis Gordon Brown Scholarship. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/margaret-lawrence-slain-by-louis-bennison-actor-who-ends-life-in.html | MARGARET LAWRENCE SLAIN BY LOUIS BENNISON, ACTOR, WHO ENDS LIFE IN HER HOME; NOTED ACTRESS AND HER SLAYER. | True | Photo by Monroe. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lacoste-wins-title-by-beating-borotra-captures-championship-of.html | LACOSTE WINS TITLE BY BEATING BOROTRA; Captures Championship of Paris by 7-5, 6-2-- Insists He Will Not Play at Wimbledon. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/boat-crash-kills-girl-8-skull-fractured-on-netcong-lake-as-anchored.html | BOAT CRASH KILLS GIRL, 8.; Skull Fractured on Netcong Lake as Anchored Fishing Craft Is Rammed. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/maine-will-hold-graduation-today-president-herrick-of-newton.html | MAINE WILL HOLD GRADUATION TODAY; President Herrick of Newton Theological Seminary to Speak at Orono Commencement. WIDE VARIETY OF DEGREES Three Colleges of the University Will Award Diplomas for Specialized Courses. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/a-talkie-of-epigrams-careers-tries-to-depict-official-life-in-a.html | A TALKIE OF EPIGRAMS.; "Careers" Tries to Depict Official Life in a French Colony. Other Photoplays. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/says-broadwayitts-have-lost-god.html | Says Broadwayitts Have Lost God. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/funds-for-aviation-mount-financing-reached-143480125-in-first-four.html | FUNDS FOR AVIATION MOUNT; Financing Reached $143,480,125 in First Four Months This Year. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-honor-gov-roosevelt-jefferson-society-to-give-boston-dinner-for.html | TO HONOR GOV. ROOSEVELT; Jefferson Society to Give Boston Dinner for Him June 20. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/ca-wright-gar-veteran-dies.html | C.A. Wright, G.A.R. Veteran, Dies. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/regents-chauffeur-shoots-himself.html | Regent's Chauffeur Shoots Himself. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hoyt-ordered-here-for-his-flight.html | HOYT ORDERED HERE FOR HIS FLIGHT | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/local-club-index-lists-30000-names-192930-edition-of-directory.html | LOCAL CLUB INDEX LISTS 30,000 NAMES; 1929-30 Edition of Directory Includes the Rosters of 44 Organizations. NEW YORK A.C. IS LARGEST Has Membership of 5,500 --General Vanderbilt and H. P. Whitney Belong to 17 Groups Each. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/pilgrims-reach-toronto-1055-in-british-church-party-including.html | PILGRIMS REACH TORONTO.; 1,055 in British Church Party Including Prominent Ministers. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/houghton-receives-degree-at-hobart-special-ceremony-is-held-to-give.html | HOUGHTON RECEIVES DEGREE AT HOBART; Special Ceremony Is Held to Give L.H.D. to Former Ambassador --Commencement Today. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/finds-need-for-evolution-bishop-coadjutor-rogers-preaches.html | FINDS NEED FOR EVOLUTION; Bishop Coadjutor Rogers Preaches Baccalaureate at Western Reserve. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/trend-in-wheat-is-now-bullish-end-of-week-finds-a-decided-change-in.html | TREND IN WHEAT IS NOW BULLISH; End of Week Finds a Decided Change in Sentiment, With Prices Advancing. OPEN INTEREST DECREASING Country Movement of Corn Is Not Large and Industries Are Taking Fair Supplies. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/workers-meeting-raided-several-are-jailed-for-disorderly-conduct-at.html | WORKERS' MEETING RAIDED.; Several Are Jailed for Disorderly Conduct at Bethlehem, Pa. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/arms-guard-heflin-senator-speaks-in-connecticut-surrounded-by-klan.html | ARMS GUARD HEFLIN.; Senator Speaks in Connecticut Surrounded by Klan Protectors. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/holy-cross-nine-stays-at-the-top-virtually-clinches-eastern-college.html | HOLY CROSS NINE STAYS AT THE TOP; Virtually Clinches Eastern College Baseball Honors With23 Victories, 1 Defeat.AMHERST IN SECOND PLACE Boston College and Lafayette Followand Penn Moves Up FromSeventh to Fifth. Amherst Improves its Average. Has Scored 239 Runs. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/the-screen-a-romantic-fantasy.html | THE SCREEN; A Romantic Fantasy. | True | By Mordaunt Hall. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/don-boscos-body-moved-colorful-ceremony-marks-transfer-from.html | DON BOSCO'S BODY MOVED.; Colorful Ceremony Marks Transfer From Salesian Institute. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/big-ten-nines-end-race-michigan-takes-title-to-add-to-three-in.html | BIG TEN NINES END RACE.; Michigan Takes Title to Add to Three in Other Sports. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/waterloo-on-the-stage.html | WATERLOO ON THE STAGE. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/gambling-habit-of-americans-held-to-curtail-spirituality.html | Gambling Habit of Americans Held to Curtail Spirituality. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/bridge-to-aid-seamens-institute.html | Bridge to Aid Seamen's Institute. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/again-heads-missionary-union.html | Again Heads Missionary Union. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/jewish-seminary-creates-10-rabbis-600-persons-attend-exercises-at.html | JEWISH SEMINARY CREATES 10 RABBIS; 600 Persons Attend Exercises at Which Teachers' Institute Diplomas Are Also Given. AID FOR PALESTINE URGED Dr. Adler Says It Must Be Sound Spiritually--Dr. A.A. Neuman Sees Rebirth of Israel. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/new-rochelle-lists-graduation-honors-cardinal-to-award-degrees-to.html | NEW ROCHELLE LISTS GRADUATION HONORS; Cardinal to Award Degrees to Graduates at Commencement Exercises Today. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/corporation-reports-national-cash-register-american-department.html | CORPORATION REPORTS.; National Cash Register. American Department Stores. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/census-and-merit.html | CENSUS AND MERIT. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fewer-are-employed-but-the-decline-from-march-to-may-31-was-less.html | FEWER ARE EMPLOYED.; But the Decline From March to May 31 Was Less Than Usual. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/democrats-win-harmony-on-dinner-tonight-glass-lends-aid-to.html | Democrats Win Harmony on Dinner Tonight; Glass Lends Aid to Shouse-Raskob Affair | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/his-diver-brother-awaits-ahrenberg-swedes-are-like-that.html | HIS DIVER BROTHER AWAITS AHRENBERG; Swedes Are Like That, Philadelphian Says of the Family'sDangerous Occupations. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/celtics-win-6l-in-soccer-tourney-beat-nassau-in-southern-new-york.html | CELTICS WIN, 6-l, IN SOCCER TOURNEY; Beat Nassau in Southern New York Cup Play--Results of Other Matches. Other Soccer Results. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/germany-triumphs-in-davis-cup-play-eliminates-italy-in-european.html | GERMANY TRIUMPHS IN DAVIS CUP PLAY; Eliminates Italy in European Zone, 3 to 2, and Gains the Semi-Final Round. RESULT PROVES A SURPRISE De Morpurgo Beats Landmann, 6-4, 6-0, 7-5, but Moldenhauer Checks De Stefani in Five Sets. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/pupil-of-moody-lauds-evangelist-dr-mcgaffin-tells-northfield.html | PUPIL OF MOODY LAUDS EVANGELIST; Dr. McGaffin Tells Northfield Students He Embodied the Gospel of Love. Anniversary Hymn Sung. List of Graduates. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/orchestra-opens-season-manhattan-symphony-plays-before-3000-in.html | ORCHESTRA OPENS SEASON.; Manhattan Symphony Plays Before 3,000 in Bronx Coliseum. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/siamese-twins-in-talking-film.html | Siamese Twins" in Talking Film. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/reject-bookings-in-chicago-area-steel-mills-there-send-business-to.html | REJECT BOOKINGS IN CHICAGO AREA; Steel Mills There Send Business to Pittsburgh as TheirOrders Pile Up.COAL SITUATION BETTERBuilding Trade Is More Active--Wholesalers Move to MeetChain Store Competition. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/50-golfers-start-play-today.html | 50 Golfers Start Play Today. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/will-lay-ripon-raid-before-legislators-indignant-celebrators-of.html | WILL LAY RIPON RAID BEFORE LEGISLATORS; Indignant Celebrators of Republican Birthday Will CallBeer Seizure Outrage.PROTESTS ARE STATE-WIDEEfforts Had Been Made to Displace Federal ProhibitionOfficer Who Led Raiders. Legislative Discussion Expected. Raid Made Ostentatious. WILL LAY RIPON RAID BEFORE LEGISLATORS | True | From a Staff Correspondent of The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/wellss-seniors-ride-in-ancient-coaches-follow-tradition-of-college.html | WELLS'S SENIORS RIDE IN ANCIENT COACHES; Follow Tradition of College in Attending Church for Baccalaurate. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lauds-celtic-saint-dr-mccomas-honors-memory-of-st-columba-as.html | LAUDS CELTIC SAINT.; Dr. McComas Honors Memory of St. Columba as British Patron. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/trial-for-new-gate-is-planned-at-spa-cassidys-starting-invention-is.html | TRIAL FOR NEW GATE IS PLANNED AT SPA; Cassidy's Starting Invention Is Expected to Get Test at Saratoga Race Meeting. DEVICE MEETS WITH FAVOR Probably Will Be Accepted at All Met. Tracks--Drawbacks Seen in Other Barriers. Trial for Waite Gate. Barrier Is Too Slow To Be Used on Tuesday. | True | By Bryan Field. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/drand-mrsdenison-berkshire-hosts-the-earl-and-countess-of.html | DR.AND MRS.DENISON BERKSHIRE HOSTS; The Earl and Countess of Portsmouth Are Members of House Party. MRS. TRACY ENTERTAINS Gives a Luncheon at Williamstown --Dr. and Mrs. George Grenville Merrill Are Dinner Hosts. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/industrial-germany-bitter-over-our-tariff-proposals.html | Industrial Germany Bitter Over Our Tariff Proposals | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/croat-lawyers-arrested-five-opposed-resolution-of-hemage-to-king.html | CROAT LAWYERS ARRESTED.; Five Opposed Resolution of Hemage to King Alexander. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/haverford-death-not-yet-cleared-up-murder-theory-persists-as-police.html | HAVERFORD DEATH NOT YET CLEARED UP; Murder Theory Persists as Police Head Uncovers New Evidence in Shooting. RIFLE TAKEN FROM ROOM Classmate Who Found Body of Linn Is Said to Have Given Weapon to Another Student. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/campbell-taken-to-court-doctor-finds-jersey-torch-slayer-fit-to-go.html | CAMPBELL TAKEN TO COURT; Doctor Finds Jersey Torch Slayer Fit To Go on Trial Today. | True | Special to The New York Times. | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fun-over-a-murder.html | Fun Over a Murder. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/woman-flies-10000-miles-mrs-cleaver-completes-return-leg-of.html | WOMAN FLIES 10,000 MILES.; Mrs. Cleaver Completes Return Leg of London-India Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/urges-traffic-lights-alderman-kiernan-acts-after-accident-on.html | URGES TRAFFIC LIGHTS.; Alderman Kiernan Acts After Accident on Eighteenth Avenue. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/begin-t0-raze-church-for-new-court-house-workmen-demolishing-old-st.html | BEGIN T0 RAZE CHURCH FOR NEW COURT HOUSE; Workmen Demolishing Old St. Clement's Edifice for Site of $350,000 Building. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/cooper-union-gives-diplomas-tonight-276-degrees-and-certificates.html | COOPER UNION GIVES DIPLOMAS TONIGHT; 276 Degrees and Certificates Will Be Bestowed at 70th Annual Graduation. GOV. LARSON WILL SPEAK New Jersey Executive, a Graduate of Institution in 1907 Class, to Deliver Chief Address. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/foreign-money-for-berlin-paris-agreement-brings-offers-of-foreign.html | FOREIGN MONEY FOR BERLIN; Paris Agreement Brings Offers of Foreign Short-Term Credits. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/nyac-fencers-triumph-with-epee-defeat-j-sanford-saltus-club-second.html | N.Y.A.C. FENCERS TRIUMPH WITH EPEE; Defeat J. Sanford Saltus Club Second Team, 2-0, After Tie for First Place. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/will-continue-inquiry-into-alien-smuggling-chapman-line-officials.html | WILL CONTINUE INQUIRY INTO ALIEN SMUGGLING; Chapman Line Officials Say Man Who Passed as Agent Put Polish Stowaways on Republic. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mexico-sees-hope-of-church-accord-on-eve-of-parley-capital-expects.html | MEXICO SEES HOPE OF CHURCH ACCORD ON EVE OF PARLEY; Capital Expects Announcement Today That Agreement Is in Sight on Religious Law. PRELATES KEEP SECLUSION Even Intimate Friends Are Barred Until Representatives of Pope See the President. BISHOPS ASK FOR PRAYERS Press Sees Significance in Release of Pastorals by Government-- Morrow Reaches Mexico City. All Catholics Now Optimistic. Woman "General" Arrested. MEXICO SEES HOPE OF CHURCH ACCORD Morrow Back in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-drop-misleading-use-of-silk.html | To Drop Misleading Use of "Silk." | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/laws-and-enforcement-comment-on-impossibility-of-making-unpopular.html | LAWS AND ENFORCEMENT.; Comment on Impossibility of Making Unpopular Statutes Effective. | True | GEORGE E. JENNINGS. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/clifton-club-net-victor-beats-richmond-41-in-staten-island-league.html | CLIFTON CLUB NET VICTOR.; Beats Richmond, 4-1, in Staten Island League Play. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/15-cars-robbed-in-mexico-passengers-unharmedtroops-pursue-band-of.html | 15 CARS ROBBED IN MEXICO.; Passengers Unharmed--Troops Pursue Band of Twenty. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/terms-revealed-in-tobacco-merger-united-stores-will-exchange-with.html | TERMS REVEALED IN TOBACCO MERGER; United Stores Will Exchange With Tobacco Products, United Cigar and Union. VOTING TRUST IN CONTROL Assets will Be $161,000,000. With 21,000,000 Shares--American and Canadian Interests on Board. No Fractional Shares. Voting Trust for Common Stock. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/coastwise-trade-heavy-san-francisco-vessels-taxed-to-capacity-by.html | COASTWISE TRADE HEAVY.; San Francisco Vessels Taxed to Capacity by Rate War. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/report-smallpox-on-ship-officials-hear-of-suspected-case-on-alesia.html | REPORT SMALLPOX ON SHIP.; Officials Hear of Suspected Case on Alesia, Due Here Today. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/stove-blast-kills-boy-chicago-widower-and-two-other-children-badly.html | STOVE BLAST KILLS BOY.; Chicago Widower and Two Other Children Badly Burned. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/austrias-trade-balance-excess-of-imports-increasing-despite-larger.html | AUSTRIA'S TRADE BALANCE.; Excess of Imports Increasing, Despite Larger Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/spain-lifts-censorship-will-allow-dispatches-to-leave-country.html | SPAIN LIFTS CENSORSHIP.; Will Allow Dispatches to Leave Country Unchecked. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hearst-buys-block-on-madison-avenue-publisher-acquires-an-entire.html | HEARST BUYS BLOCK ON MADISON AVENUE; Publisher Acquires an Entire Frontage From 82d to 83d Street. IT WAS HELD AT $1,600,000 Fifteen-Story Apartment House on Riverside Drive Sold in $1,700,000 Deal--3d Av. Sales. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/oxford-nine-with-bok-in-box-beats-london-americans-31.html | Oxford Nine, With Bok in Box, Beats London Americans, 3-1 | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/believe-slayer-located-tulsa-police-ask-for-data-on-erdman-olson-of.html | BELIEVE SLAYER LOCATED.; Tulsa Police Ask for Data on Erdman Olson of Wisconsin. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/gold-in-and-out-of-bank-weeks-double-movement-at-londonmore-due.html | GOLD IN AND OUT OF BANK.; Week's Double Movement at London--More Due From Transvaal. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hensel-to-lead-villanova.html | Hensel to Lead Villanova. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/saves-drowning-man-140pound-policeman-pulls-225pound-victim-from.html | SAVES DROWNING MAN.; 140-Pound Policeman Pulls 225Pound Victim From East River. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/german-prices-slightly-lower.html | German Prices Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/catholic-scouts-to-give-exhibit.html | Catholic Scouts to Give Exhibit. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/british-relieved-by-experts-report-press-feels-reparations-are-now.html | BRITISH RELIEVED BY EXPERTS' REPORT; Press Feels Reparations Are Now Definitely Removed From Sphere of Politics. SACRIFICES ARE ACCEPTED Plan Viewed as Carrying Healing Process of Locarno Another Step Forward. Conditions Are Outlined. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/kennelly-sale-brings-39355.html | Kennelly Sale Brings $39,355. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/gordon-pro-at-bluff-point.html | Gordon Pro at Bluff Point. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/holdup-at-ansonia-two-armed-men-get-680-from-drug-store-in-hotel.html | HOLD-UP AT ANSONIA.; Two Armed Men Get $680 From Drug Store in Hotel. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/abraham-h-hamels-celebrate.html | Abraham H. Hamels Celebrate. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mbride-sees-drys-in-strong-position-all-factors-except-attitude-of.html | M'BRIDE SEES DRYS IN STRONG POSITION; All Factors Except Attitude of the Press Are Favorable to Enforcement, He Asserts. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/says-church-holds-youth-the-rev-jw-houck-finds-the-young-cling-to.html | SAYS CHURCH HOLDS YOUTH; The Rev. J.W. Houck Finds the Young Cling to Their Religion. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/reichsbank-enjoys-stronger-position-institution-may-presently-use.html | REICHSBANK ENJOYS STRONGER POSITION; Institution May Presently Use Its New Foreign Exchange Holdings to Buy Gold. TRADE SHOWS IMPROVEMENT Despite Some Difference of Opinion, Market Believes Signs Favor Industrial Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-assist-plane-exports-dr-klein-announces-new-section-to-stimulate.html | TO ASSIST PLANE EXPORTS.; Dr. Klein Announces New Section to Stimulate Foreign Business. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/postal-to-pension-its-aged-empl0yes-provides-also-for-dependents-of.html | POSTAL TO PENSION ITS AGED EMPL0YES; Provides Also for Dependents of Those Who Die in Service or After Retirement. $5,000,000 TO START FUND Amount to Be Increased, President of Company Announces-- 20,000 Affected. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mme-chiang-cancels-american-tour.html | Mme. Chiang Cancels American Tour | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/extra-politics.html | EXTRA POLITICS. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/holds-negation-is-passing-the-rev-sm-shoemaker-jr-says-world-now.html | HOLDS NEGATION IS PASSING; The Rev. S.M. Shoemaker Jr. Says World Now Seeks Positive Outlook. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/london-prices-went-much-lower-in-may-economist-index-shows-however.html | LONDON PRICES WENT MUCH LOWER IN MAY; Economist Index Shows, However, That Decline Was Nearly All in Cereals. | True | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/enforce-fireworks-ban-police-of-woodmere-to-restrict-sale-before.html | ENFORCE FIREWORKS BAN.; Police of Woodmere to Restrict Sale Before June 15. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/business-gain-seen-in-coal-field.html | Business Gain Seen in Coal Field. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/department-stores-report-sales-gain-average-increase-in-may-for-461.html | DEPARTMENT STORES REPORT SALES GAIN; Average Increase in May for 461 in 12 Reserve Districts Was 2.4 Per Cent Over Year Ago. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/prices-move-higher-in-live-stock-market-supplies-of-cattle-and-hogs.html | PRICES MOVE HIGHER IN LIVE STOCK MARKET; Supplies of Cattle and Hogs Are the Largest Since March-- Sheep Values Off. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/urges-churches-to-unite-dr-goodell-holds-work-of-god-requires.html | URGES CHURCHES TO UNITE.; Dr. Goodell Holds Work of God Requires Combined Effort. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/state-credit-to-aid-russian-sales.html | State Credit to Aid Russian Sales. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/kupchik-in-draw-with-dralekhine-scores-on-worlds-champion-after.html | KUPCHIK IN DRAW WITH DR. ALEKHINE; Scores on World's Champion After Latter Wins From Marshall and Turover. 1ST MARK AGAINST PARISIAN L. Steiner, Runner-Up at Bradley Beach, Defeats Cintron In Fifty-three Moves. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/first-division-four-routs-101st-cavalry-scores-three-times-in.html | FIRST DIVISION FOUR ROUTS 101ST CAVALRY; Scores Three Times in Opening Period to Gain Early Lead and Win, 8-3, Before 5,000. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/loyal-league-nominates-girls-high-school-group-will-hold-elections.html | LOYAL LEAGUE NOMINATES.; Girls' High School Group Will Hold Elections Thursday. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. WHITE SULPHUR SPRINGS. HOT SPRINGS. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/three-gifts-to-exeter-donations-of-academy-alumni-total-45000.html | THREE GIFTS TO EXETER.; Donations of Academy Alumni Total $45,000. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/red-sox-clout-uhle-in-ninth-to-win-76-fourrun-attack-follows-3run.html | RED SOX CLOUT UHLE IN NINTH TO WIN, 7-6; Four-Run Attack Follows 3Run Rally by Tigers in FirstHalf of Last Inning. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/zoo-porcupine-steals-rides-on-otter-slide-and-the-otters-are-forced.html | Zoo Porcupine Steals Rides on Otter Slide And the Otters Are Forced to Stand for It | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/large-transactions-at-bank-of-france-heavy-decrease-in-loans-and-in.html | LARGE TRANSACTIONS AT BANK OF FRANCE; Heavy Decrease in Loans and Increase in Note Issues for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fellowships-given-at-pennsylvania-seventeen-are-granted-by.html | FELLOWSHIPS GIVEN AT PENNSYLVANIA; Seventeen Are Granted by University--Thirty-nine ReceiveScholarships. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/new-stock-issues-knickerbocker-national-corporation-international.html | NEW STOCK ISSUES.; Knickerbocker National Corporation. International Neon Company. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/qualifying-golf-today-966-players-to-strive-for-115-places-in.html | QUALIFYING GOLF TODAY.; 966 Players to Strive for 115 Places in National Tourney. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fosdick-at-vassar-urges-play-in-life-in-baccalaureate-sermon-he.html | FOSDICK AT VASSAR URGES PLAY IN LIFE; In Baccalaureate Sermon, He Says "Best Work Is Done Not From Necessity but for Fun." SEES JOY IN COMMON TASK College Will Hold Class Day Today and Graduate 236 at Commencement Tomorrow. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/luncheon-to-walker-tomorrow.html | Luncheon to Walker Tomorrow. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/reds-check-march-of-giants-2-to-1-swanson-streak-on-bases-scores.html | REDS CHECK MARCH OF GIANTS, 2 TO 1; Swanson, Streak on Bases, Scores Twice--Counts From First on a Bunt in Opener. ALSO STEALS SECOND TWICE Lucas Beats Scott in Mound Duel, Ending New York String--15 in 18 for the McGrawmen. Never Look Dangerous. Throw Goes Through Lindstrom. Wild in Early Innings. | True | By William E. Brandt. Special To The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/liberty-motor-out-of-firstline-air-duty-last-warengined-bombers-go.html | Liberty Motor Out of First-Line Air Duty; Last War-Engined Bombers Go to 'Training' | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/city-studies-curtiss-plea-company-asks-exclusive-rights-for-school.html | CITY STUDIES CURTISS PLEA; Company Asks Exclusive Rights for School at Airport. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/miss-miller-wins-eastern-net-title-beats-miss-moore-in-clay-court.html | MISS MILLER WINS EASTERN NET TITLE; Beats Miss Moore in Clay Court Final at Montclair by 6-0, 6-3. LOSES IN 2 OTHER TESTS Is Defeated in Women's Doubles and in Mixed Doubles After Close Struggles. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/title-golf-starts-today-field-of-44-to-play-for-womens-long-island.html | TITLE GOLF STARTS TODAY.; Field of 44 to Play for Women's Long Island Crown. | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/calls-patience-last-virtue-of-job.html | Calls Patience "Last Virtue" of Job. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/talks-to-colgate-seniors-dr-cutten-in-baccalaureate-urges-labor.html | TALKS TO COLGATE SENIORS; Dr. Cutten in Baccalaureate Urges "Labor With God." | True | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mrs-munn-to-pay-10400-customs-penalty-baggage-and-450000-in-jewelry.html | Mrs. Munn to Pay $10,400 Customs Penalty; Baggage and $450,000 in Jewelry Are Held | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-open-home-for-business-women.html | To Open Home for Business Women. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/rubber-imports-decrease-total-for-may-estimated-at-9000-tons-below.html | RUBBER IMPORTS DECREASE; Total for May Estimated at 9,000 Tons Below April Figure. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fordham-to-award-degrees-to-1100-governor-to-speak-at-84th.html | FORDHAM TO AWARD DEGREES TO 1,100; Governor to Speak at 84th Commencement on College Campus Wednesday. CARDINAL WILL PRESIDE Justice Hammer to Address Law Students Tomorrow--Graduation Activities Under Way. Governor to Get Honorary Degree. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/sees-lords-prayer-best-gift-of-christ-dr-cn-lathrop-calls-the-one.html | SEES LORD'S PRAYER BEST GIFT OF CHRIST; Dr. C.N. Lathrop Calls the One Such Message From Him Heart of Personal Religion. TAUGHT MEANING OF LOVE Says Opening Words, "Our Father," Hold the Lesson to the World of Men's Brotherhood. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/appeal-of-reds-allowed-high-court-asked-to-pass-on-pennsylvania.html | APPEAL OF REDS ALLOWED.; High Court Asked to Pass on Pennsylvania Sedition Act. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/drcalhoun-quoted-by-labor-college-brookwood-directors-allege.html | DR.CALHOUN QUOTED BY LABOR COLLEGE; Brookwood Directors Allege Communistic Leanings and Opposition to School Aims.PLEA IN OWN CAUSE FAILS He Lays Action Solely to His Fighton "Progressive Movement"-- Vote of Board Unanimous. Pleads His Own Case. Denies Opposition to Aims. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fight-queens-school-site-college-point-groups-oppose-plan-for.html | FIGHT QUEENS SCHOOL SITE; College Point Groups Oppose Plan for Poppenhusen Estate. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/3-runs-in-sixth-win-for-new-york-ac-42-newport-naval-training.html | 3 RUNS IN SIXTH WIN FOR NEW YORK A.C., 4-2; Newport Naval Training Station Beaten at Travers Island-- Alexander Gets a Homer. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/300000-church-is-begun.html | $300,000 Church Is Begun. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/topics-of-the-preachers-in-pulpits-of-the-city-and-suburban.html | Topics of the Preachers in Pulpits of the City and Suburban Districts Yesterday; LUTHERANS HERE HAIL SYNOD MERGER Scores of Pastors Welcome the Unification of Three New York Groups. DR. TREXLER IS PRAISED He Preaches Baccalaureate Sermon at Wagner College as First Official Act. Dr. Trexler Speaks Twice. | True | | C1B 31218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fate-of-farm-bill-turning-on-politics-democratic-senators-will-seek.html | FATE OF FARM BILL TURNING ON POLITICS; Democratic Senators Will Seek to Reach Decision Today on Debenture. HOUSE OPPOSITION IS FIRM Prospects for Party in 1930 and 1932 in Balance if Veto or Deadlock Is Forced. TARIFF EQUALLY UNCERTAIN Hoover's Indicated Disapproval of "Unlimited" Revision Has Put Minority in Quandary. Political Lines Being Rehearsed. Farm Sentiment a Question. Liability in Insurgent Alliance. Would Shift Blame to House. Issue Rests With a Few. Deadlock Unless House Votes. Not a Subsidy, Advocates Say. | True | By Richard V.oulahan. Special To the New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Ohio River Edison. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/german-potash-sales-much-larger.html | German Potash Sales Much Larger. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/prince-of-wales-victor-wins-golf-cup-in-competition-at-coombe-hill.html | PRINCE OF WALES VICTOR.; Wins Golf Cup in Competition at Coombe Hill Club. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mrs-ford-to-speak-in-jersey.html | Mrs. Ford to Speak in Jersey. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/widow-85-dies-by-gas-body-found-by-daughter-in-bronx-homedeath.html | WIDOW, 85, DIES BY GAS.; Body Found by Daughter in Bronx Home--Death Called Suicide. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/trapshooting-tourney-carded.html | Trapshooting Tourney Carded. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Panama Canal | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/made-trustee-of-east-side-schools.html | Made Trustee of East Side Schools. | True | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/miss-wills-victor-but-us-is-beaten-conquers-fraeulein-aussem-by-60.html | MISS WILLS VICTOR, BUT U.S. IS BEATEN; Conquers Fraeulein Aussem by 6-0, 6-1--German Women Triumph in Berlin by 4-3. NOTABLES WATCH MATCHES See Miss Cross and Miss Morrill Lose and Misses Wills and Cross Score in the Doubles. Former Crown Prince Present. Has Speed in Service. | True | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hesitate-on-french-debts-socialists-cite-aid-to-peace-as-criterion.html | HESITATE ON FRENCH DEBTS; Socialists Cite Aid to Peace as Criterion of Ratification. | True | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/compromise-made-on-reapportioning-all-conferees-sign-new-plan-to.html | COMPROMISE MADE ON REAPPORTIONING; All Conferees Sign New Plan to Start Census April 1, 1930, Under Civil Service. ACT AFTER HOUSE REBUFF Bill, Recommitted by Vote of 160 to 136, Now Said to Have Clear Road to Passage. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/book-firm-gets-smith-life-story-exgovernor-signs-with-viking-press.html | BOOK FIRM GETS SMITH LIFE STORY; Ex-Governor Signs With Viking Press for Autobiography Entitled "Up to Now." UNUSUAL DATA PROMISED Publisher Says Volume Will Surprise Even Writer's Close Friends--Novel Contract Used. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/doremus-co-open-new-office.html | Doremus & Co. Open New Office. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/ruth-going-away-for-secluded-rest-babe-refuses-to-divulge.html | RUTH GOING AWAY FOR SECLUDED REST; Babe Refuses to Divulge Destination, Insisting He MustBe Left to Himself. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lederer-must-pay-5286-to-customs-1800-goods-found-hidden-as-chicago.html | LEDERER MUST PAY $5,286 TO CUSTOMS; $1,800 Goods Found Hidden as Chicago Broker Arrives Aboard the Albert Ballin. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/nyu-names-jack-degan-elected-captain-of-varsity-twelve-track.html | N.Y.U. NAMES JACK DEGAN.; Elected Captain of Varsity Twelve -- Track Managers Also Appointed. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/pope-promulgates-vatican-state-law-pontiff-under-first-of-21.html | POPE PROMULGATES VATICAN STATE LAW; Pontiff, Under First of 21 Articles, Has Full Legislative, Executive and Judicial Powers. GOVERNOR ADMINISTRATOR Pontiff Receives in Audience Philadelphians, Including Relativesof Cardinal Dougherty. Governor's Functions. Philadelphians Get Audience. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/67-receive-diplomas-at-blair-academy-awards-and-prizes-go-to.html | 67 RECEIVE DIPLOMAS AT BLAIR ACADEMY; Awards and Prizes Go to Graduates at Commencement Exercises--Attorney General Speaks. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/carrolls-sketch-book-adopts-name-in-place-of-vanities-for-his.html | CARROLL'S "SKETCH BOOK."; Adopts Name in Place of "Vanities" for His Forthcoming Revue. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/america-figures-now-in-harbin-raid-our-consulate-seals-said-to-have.html | AMERICA FIGURES NOW IN HARBIN RAID; Our Consulate Seals Said to Have Been on Papers Seized From Soviet Quarters. RUSSIANS CALL IT "PLANT" Japanese Documents Also Declared to Have Been Found--Nanking Considers Break With Moscow. Chang Objected to Red Meeting. Washington Minimizes Affair. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/worthy-hall-wins-pace-takes-first-race-easily-at-the-hanover-pa.html | WORTHY HALL WINS PACE.; Takes First Race Easily at the Hanover (Pa.) Fair Grounds. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/issue-made-on-creek-where-hoover-fishes-maryland-commission-to.html | ISSUE MADE ON CREEK WHERE HOOVER FISHES; Maryland Commission to Investigate Report It Has Been Closed to Local Anglers. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/declares-king-alfred-father-of-britain-british-ambassador-tells.html | DECLARES KING ALFRED FATHER OF BRITAIN; British Ambassador Tells North Carolians He Was GrandFather of America. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/gavuzzi-gains-lead-again-displaces-salo-in-44mile-lap-from-wellton.html | GAVUZZI GAINS LEAD AGAIN.; Displaces Salo In 44-Mile Lap From Wellton, Ariz., to Algondes, Mex. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/utility-to-offer-25000000-stock-general-gas-and-electric-plans-to.html | UTILITY TO OFFER $25,000,000 STOCK; General Gas and Electric Plans to Market 250,000 Shares of $6 Cumulative Preferred. CHANGE OF POLICY IN VIEW Management to Decrease Investment Operations and Strengthen Position as Holding Company. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/new-radio-chain-plans-60-stations-american-broadcasting-company.html | NEW RADIO CHAIN PLANS 60 STATIONS; American Broadcasting Company Seeks to Enter New Yorkand Washington, D.C.HAS 45 CONTRACTS IN WESTNation-Wide Network, Headed bySeattle Banker, Expected to BeCompleted in a Year. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/tokio-ends-dispute-over-pact-phrase-kellogg-treaty-is-submitted-to.html | TOKIO ENDS DISPUTE OVER PACT PHRASE; Kellogg Treaty Is Submitted to Emperor and Council Is Likely to Approve It. WOULD ADD INTERPRETATION Solution of "In the Name of Their Respective Peoples" Issue Clears Way for Rebuilding Cabinet. | True | Wirless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lawrence-slaying-followed-drinking-40-empty-bottles-discovered-in-a.html | LAWRENCE SLAYING FOLLOWED DRINKING; 40 Empty Bottles Discovered in Actress's Room in East 51st Street Penthouse. ACTOR WROTE BOTH NOTES Bennison's Body Unclaimed--Mrs. Lawrence Arranges for Private Funeral Tomorrow. Actress's Body Claimed. No Signs of a Struggle. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hafey-stars-at-bat-as-cards-win-109-gets-double-triple-and-homer.html | HAFEY STARS AT BAT AS CARDS WIN, 10-9; Gets Double, Triple and Homer, Accounting for 5 Runs in Victory Over Phils. | true | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/macdonald-meets-baldwin-in-library-rival-leaders-have-friendly-chat.html | MACDONALD MEETS BALDWIN IN LIBRARY; Rival Leaders Have Friendly Chat at No. 10 Downing Street--Miss Bondfield at Work Early. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/pennroad-speeds-issue-offers-to-accept-stock-subscription-checks.html | PENNROAD SPEEDS ISSUE.; Offers to Accept Stock Subscription Checks Postdated Friday. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/silverdale-loses-to-royal-julian-mclean-colt-after-six-victories-in.html | SILVERDALE LOSES TO ROYAL JULIAN; McLean Colt, After Six Victories in Row, Trails by Neck in Latonia Feature. TRIPLE FOR JOCKEY DUBOIS He Wins on Dr. Parrish and Royal Julian and Completes Double for Whitehouse on Take Off. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/plans-to-retire-stock-transcontinental-oil-meeting-called-for-july.html | PLANS TO RETIRE STOCK.; Transcontinental Oil Meeting Called for July 12 at Tulsa. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/woman-dies-in-fire-at-home-in-orange-mrs-jw-casterton-trapped-by.html | WOMAN DIES IN FIRE AT HOME IN ORANGE; Mrs. J.W. Casterton Trapped by Flames at Night While Asleep. NEIGHBOR RESCUES THREE Her Husband and Two Children Are Helped Down Ladder--Blaze Laid to Defective Wiring. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/sues-mrs-rothstein-for-20750.html | Sues Mrs. Rothstein for $20,750. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/utilities-continue-as-curb-features-southeastern-power-and-pennohio.html | UTILITIES CONTINUE AS CURB FEATURES; Southeastern Power and PennOhio Edison Rise Sharply--Gainsand Losses Divided. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/3-walks-beat-red-sox-ruffing-forces-in-run-that-wins-for-tigers-1.html | 3 WALKS BEAT RED SOX.; Ruffing Forces In Run That Wins for Tigers, 1 to 0. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/1000000-for-hospital-will-of-tw-weeks-of-cornwall-provides-exeter.html | $1,000,000 FOR HOSPITAL.; Will of T.W. Weeks of Cornwall Provides Exeter (N.H.) Trust. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/debenture-test-due-today-with-senate-vote-in-doubt-borah-hits.html | DEBENTURE TEST DUE TODAY WITH SENATE VOTE IN DOUBT; BORAH HITS HOOVER STAND; ALL FARM RELIEF AT STAKE Shift of Two Votes Will Decide if Bill Returns to Conference. BORAH APPEALS FOR PLAN Recalls to Hoover the Party Pledges, at Which Allen Challenges Him. RECESS PLANS ARE UPSET Democrats Object to Fixing at This Time a Date for Vote on Tariff. Object to Action on Recess. Two Votes Likely to Decide. States Democratic Position. Borah Says Party Is on Trial. Recalls Kansas City Pledges. Sees Test of Tariff System. Borah Retorts to Allen. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/tell-of-rise-in-cost-of-naturalization.html | TELL OF RISE IN COST OF NATURALIZATION | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cutrate-taxicabs-blocked-by-whalen-he-refuses-to-approve-new-meters.html | CUT-RATE TAXICABS BLOCKED BY WHALEN; He Refuses to Approve New Meters Pending Conference With Established Concerns. LEGAL ACTION THREATENED Lawyer for White Horse Company Says Commissioner Has No Discretion in the Matter. Says Meters Have Been Passed. Charges Meter Was Defaced. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/foreman-bank-expands-raises-capital-from-5000000-to-6000000plans.html | FOREMAN BANK EXPANDS.; Raises Capital From $5,000,000 to $6,000,000--Plans Branch Here. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/sports-of-the-times-decoding-the-chart-a-rough-estimate-fair-enough.html | Sports of the Times; Decoding the Chart. A Rough Estimate. Fair Enough. | True | By John Kieran. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/7-knockouts-mark-amateur-contests-semifinal-and-final-rounds-at.html | 7 KNOCKOUTS MARK AMATEUR CONTESTS; Semi-Final and Final Rounds at N.Y.A.C. Provide Plenty of Action for Fans. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/stimsons-parrot-here-from-manila-old-soak-picks-up-pidgin-english.html | STIMSON'S PARROT HERE FROM MANILA; 'Old Soak' Picks Up Pidgin English on 12,000-Mile Voyage to Rejoin Master. | True | Times Wide World Photo. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/rare-brt-bond-is-sold-one-of-issue-due-in-2002-brings-92-on-stock.html | RARE B.R.T. BOND IS SOLD.; One of Issue Due in 2002 Brings 92 on Stock Exchange. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/wright-of-canada-wins-match-in-kent-tennis-crocker-loses.html | Wright of Canada Wins Match In Kent Tennis; Crocker Loses | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/on-prudential-insurance-board.html | On Prudential Insurance Board. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/10-stock-dividend-approved.html | 10% Stock Dividend Approved. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lawyers-under-fire-richmond-june-grand-jury-renews-john-doe-inquiry.html | LAWYERS UNDER FIRE; Richmond June Grand Jury Renews John Doe Inquiry. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/sculptor-fined-25-for-auto-crash.html | Sculptor Fined $25 for Auto Crash. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/planes-high-in-air-run-radio-chain-speakers-in-washington-and.html | PLANES HIGH IN AIR RUN RADIO CHAIN; Speakers in Washington and Philadelphia Introduced by Two Men Over New York. WABC DEPOSED AS "KEY" Seymour of National Air Transport and Glover, Postal Official, Talk --"Roll" Called From Sky. Calls Roll From Plane. Radio as Flying Aid. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/to-unify-traffic-control-seven-new-units-planned-in-brooklyn-as.html | TO UNIFY TRAFFIC CONTROL.; Seven New Units Planned in Brooklyn as Part of Centralized System. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/airplane-fall-kills-woman-passenger-pilot-seriously-injured-when.html | AIRPLANE FALL KILLS WOMAN PASSENGER; Pilot Seriously Injured When Craft Strikes Wires Near Washington's Crossing. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/new-jerusalem-body-will-convene-today-delegates-gather-for-session.html | NEW JERUSALEM BODY WILL CONVENE TODAY; Delegates Gather for Session in Brooklyn--To Discuss "Religion as Experience." | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/city-bank-buys-lease-plans-tall-building-for-seventh-av-corner-at.html | CITY BANK BUYS LEASE.; Plans Tall Building for Seventh Av. Corner at 34th St. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/will-open-fourth-store-strousshirschberg-company-will-operate-in.html | WILL OPEN FOURTH STORE.; Strouss-Hirschberg Company Will Operate in New Castle, Pa. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/only-one-to-be-graduated-miss-wilmot-finishes-course-at-new-sarah.html | ONLY ONE TO BE GRADUATED.; Miss Wilmot Finishes Course at New Sarah Lawrence College. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/communist-decline.html | COMMUNIST DECLINE. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/oppose-island-park-plan-patterson-and-shroeder-want-city.html | OPPOSE ISLAND PARK PLAN.; Patterson and Shroeder Want City Institutions Kept on East River. | True | | C1B 30956 |
| 1929-06-11 | | https://www.nytimes.com/1929/06/11/archives/canon-chase-plans-a-model-sex-tract-reform-leader-will-include.html | CANON CHASE PLANS A MODEL SEX TRACT; Reform Leader Will Include Drawings From Dennett Work in Book for Youth. PROPOSES OTHER TEXTS Pamphlets for Married Persons and Bridegrooms Will Stress "Great Motive," He Says. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/berg-will-box-tonight-will-meet-loayza-at-the-queensboro-other.html | BERG WILL BOX TONIGHT.; Will Meet Loayza at the Queensboro -- Other Shows of the Evening. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/aged-recluse-stricken-found-helpless-in-east-side-cellar-he-is.html | AGED RECLUSE STRICKEN.; Found Helpless in East Side Cellar, He Is Taken to Bellevue. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/no-vote-for-army-urged-mexican-party-considers-making-it-a-campaign.html | NO VOTE FOR ARMY URGED.; Mexican Party Considers Making It a Campaign Plank. Clemency for 20 Women Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/trade-invasion-by-us-is-pictured-at-geneva-italian-at-labor.html | TRADE 'INVASION' BY US IS PICTURED AT GENEVA; Italian at Labor Conference Says Worker-Owner Cooperation Here Helps Win Outlets Abroad. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/crash-ends-boys-joy-ride-youth-frightened-by-a-policeman-drives.html | CRASH ENDS BOYS' JOY RIDE; Youth Frightened by a Policeman Drives Stolen Car Into Window. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/robins-triumph-76-and-take-7th-place-turn-back-pirates-hendricks.html | ROBINS TRIUMPH, 7-6, AND TAKE 7TH PLACE; Turn Back Pirates, Hendrick's Homer Climaxing Six-Run Splurge in the Fifth. MORRISON IN RELIEF ROLE Goes to Rescue of Pitcher Moore in the 7th--Pittsburgh Lead Cut to 2 Percentage Points. Morrison Checks Opponents. Vance Is Banished. | True | By Roscoe McGowen. Special To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cardinal-gives-degrees-he-also-addresses-153-graduates-at-college.html | CARDINAL GIVES DEGREES.; He Also Addresses 153 Graduates at College of New Rochelle. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/2-customs-men-held-in-buffalo-rum-case-cf-dreher-exchief.html | 2 CUSTOMS MEN HELD IN BUFFALO RUM CASE; C.F. Dreher, Ex-Chief Immigration Inspector, Among 6 Arrested in Liquor Smuggling. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hoover-hails-our-national-progress-wields-at-new-commerce-building.html | HOOVER HAILS OUR NATIONAL PROGRESS; Wields at New Commerce Building Trowel Washington Used for Capitol. LAUDS DEPARTMENT'S AIM Structure Is Termed the Most Important in Beautification of the Capital. Text of the President's Address. HOOVER HAILS OUR NATIONAL PROGRESS Hamilton's Vision Fulfilled. Lamont Sketches National Changes. Smoot Praises Department. Building Covers Eight Acres. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/miss-wills-throws-away-summons-unopened-and-misses-suit-over-eye.html | Miss Wills Throws Away Summons Unopened And Misses Suit Over Eye Shade in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mexican-rail-damage-sloan-of-southern-pacific-says-service-will-be.html | MEXICAN RAIL DAMAGE.; Sloan of Southern Pacific Says Service Will Be Hit for Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/the-goldman-band-greeted-by-20000-mall-in-central-park-thronged-at.html | THE GOLDMAN BAND GREETED BY 20,000; Mall in Central Park Thronged at Opening of the Season's Free Concerts. 200 CHILDREN SING CHORUS A New March, "Young America," by Conductor, Is Heard for the First Time. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/4-braves-pitchers-fail-to-stop-cubs-chicago-within-half-game-of.html | 4 BRAVES' PITCHERS FAIL TO STOP CUBS; Chicago Within Half Game of Lead Through 10-8 Victory, Boston Dropping to Cellar. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/peru-awards-its-highest-honor-to-moore-grants-envoy-order-for-aid.html | Peru Awards Its Highest Honor to Moore; Grants Envoy Order for Aid in Tacna Accord | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/says-banks-fail-to-aid-bill-market-acceptance-councils-bulletin.html | SAYS BANKS FAIL TO AID BILL MARKET; Acceptance Council's Bulletin Criticizes Action of Most of the Large Institutions. FINDS DEALERS' TRADE CUT Editorial Asserts Customers Are Lost Through Competition--Larger Volume for New Season Seen. Says Banks Cut Into Market. Foreign Investors' Holdings. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/silver-stolen-from-lamont-home-at-milbrook-found-when-burglars.html | Silver Stolen From Lamont Home at Milbrook Found When Burglars Abandon Damaged Car | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/foods-and-drugs-in-tobacco-merger-united-stores-plans-a-vast-retail.html | FOODS AND DRUGS IN TOBACCO MERGER; United Stores Plans a Vast Retail Chain in This Country and Canada.ASSETS TO BE $250,000,000Program Contemplates About 4,500Stores--Special Drive on TradeMarked Goods. Sales Will Be Doubled. Bankers' Names Withheld. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/florida-republican-chief-resigns.html | Florida Republican Chief Resigns. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/award-decline-continues-local-construction-contracts-slump-further.html | AWARD DECLINE CONTINUES.; Local Construction Contracts Slump Further During Week. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/coast-realty-auctioned-belle-harbor-corners-bring-7125-at-rockaway.html | COAST REALTY AUCTIONED.; Belle Harbor Corners Bring $7,125 at Rockaway Sale. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cotton-prices-drop-14-to-16-points-net-weather-conditions-decline.html | COTTON PRICES DROP 14 TO 16 POINTS NET; Weather Conditions, Decline in Wheat and Higher Money Rate Factors in Reaction. TEXTILE BOOKINGS LOWER Report of the Industry for May Shows Increase in Production and Also in Stocks. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lieut-col-dunville-noted-balloonist-dies-british-sportsman-was-a.html | LIEUT. COL. DUNVILLE, NOTED BALLOONIST, DIES; British Sportsman Was a Participant in the Bennett BalloonRaces of 1922-1925. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/blancamano-has-new-captain.html | Blancamano Has New Captain. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/police-department.html | Police Department. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cards-for-the-five-leaders-in-met-golf-qualifying-play.html | Cards for the Five Leaders In Met. Golf Qualifying Play | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/assyrian-fortress-of-730-bc-found-spoils-taken-by-conqueror-of.html | ASSYRIAN FORTRESS OF 730 B.C. FOUND; Spoils Taken by Conqueror of Galilee Are Unearthed by French in Mesopotamia. ANTHROPOID COFFIN DUG-UP Transjordanian Sarcophagus of 10th Century B.C. Has Lid in Form of Bearded Face. Tenth Century Coffin Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/conservatives-win-two-more-seats-liberals-gain-one-at-edinburgh.html | CONSERVATIVES WIN TWO MORE SEATS; Liberals Gain One at Edinburgh University--Petition Afoot to Oust Reynolds. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/library-property-padlocked-a-year-melody-club-rooms-closed-and-can.html | LIBRARY PROPERTY PADLOCKED A YEAR; Melody Club Rooms Closed and Can Be Reopened Only to Suitable Tenant. GUINAN CASE UP TODAY Attorneys for Helen Morgan Will Also Fight Injunction--Other Resorts Shut Down. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/business-world-retail-financing-in-lull-fall-styles-please-buyers.html | BUSINESS WORLD; Retail Financing in Lull. Fall Styles Please Buyers. Cloth Output Exceeds Sales. Novelty Trend Strong in Lamps. To Confer on Men's Wear. Fall Silk Outlook Improves. Offer Rug for Air Travel. South Buys Linen Suitings. Burlap Shipments Higher. Gray Goods Continue Quiet. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/missouri-life-reports-increase.html | Missouri Life Reports Increase. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/republicans-to-act-on-fusion-this-week-leaders-from-five-counties.html | REPUBLICANS TO ACT ON FUSION THIS WEEK; Leaders From Five Counties to Meet to Issue Call for a City Convention. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/morgan-hails-bank-as-world-balance-he-says-debt-experts-found-it.html | MORGAN HAILS BANK AS WORLD BALANCE; He Says Debt Experts Found It the One Thing Able to Solve World War Problems. FINANCIERS ACCLAIM PLAN Regret is Voiced That America Will Not Share in It Officially-- Interest In Stock Shown. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/confession-read-at-campbell-trial-new-jersey-torch-killer-also.html | CONFESSION READ AT CAMPBELL TRIAL; New Jersey Torch Killer Also Hears 17 Letters Written by Him to His Victim. PASTOR TELLS OF WEDDING Says Slayer Posed as Doctor at Bigamous Marriage to Mrs. Mowry at Elkton, Md. Confession Describes Murder. Tells of Finding Watch. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/association-wants-broadway-toned-up-it-disapproves-barkers-outside.html | ASSOCIATION WANTS BROADWAY TONED UP; It Disapproves Barkers Outside Theatres, Sandwich Men and Radio Horns. ELEVATED REMOVAL URGED Inspection Party Reports Paving and Sidewalks Need Cleaning and Praises Park Conditions. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/congratulate-macdonald-peace-and-goodwill-committee-greet-british.html | CONGRATULATE MACDONALD; Peace and Good-Will Committee Greet British Premier. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/heckscher-buys-site-for-home-in-florida-acquires-eight-acres-on.html | HECKSCHER BUYS SITE FOR HOME IN FLORIDA; Acquires Eight Acres on Island at St. Augustine Near His Other Holdings. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/4-escape-from-camp-dix-military-prisoners-overpower-sentriestwo.html | 4 ESCAPE FROM CAMP DIX.; Military Prisoners Overpower Sentries--Two Caught by Police. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/princeton-student-killed-jc-gittings-jr-dies-after-fall-from.html | PRINCETON STUDENT KILLED; J.C. Gittings Jr. Dies After Fall From Theatre Scaffolding. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/ambulance-reform.html | AMBULANCE REFORM. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/buys-apartment-site-ep-halley-plans-1000000-project-in-dyckman.html | BUYS APARTMENT SITE.; E.P. Halley Plans $1,000,000 Project in Dyckman Section. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hides-firm-trading-slack-exchange-prices-in-some-cases-advance-35.html | HIDES FIRM, TRADING SLACK; Exchange Prices in Some Cases Advance 35 Points. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/the-civil-service.html | The Civil Service. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/captain-explains-landing-headwinds-caused-use-of-more-fuel-than-was.html | CAPTAIN EXPLAINS LANDING.; Headwinds Caused Use of More Fuel Than Was Estimated. | True | By Captain Albin Ahrenberg. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/downtown-office-for-harriman-bank-quarters-in-chamber-of-commerce.html | DOWNTOWN OFFICE FOR HARRIMAN BANK; Quarters in Chamber of Commerce Building on Liberty St. Will Be Occupied June 17. TREND TO NORTH REVERSED Aim is to Serve Wall Street Section, Still a Centre of Many Trade Interests. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/howell-field-goddard-sold.html | Howell, Field & Goddard Sold. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mrs-margaret-ln-fordyce.html | Mrs. Margaret L.N. Fordyce. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/betty-fenn-advances-in-nj-tennis-play-audrey-ayers-and-helen-mount.html | BETTY FENN ADVANCES IN N.J. TENNIS PLAY; Audrey Ayers and Helen Mount Also Among Those Reaching Fourth Round at Montclair. | True | Special to The New York Times. | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/denies-hoover-men-seek-control-here-wh-hill-ridicules-reports-group.html | DENIES HOOVER MEN SEEK CONTROL HERE; W.H. Hill Ridicules Reports Group Wishes to Dictate on State Chairmanship. DECRIES RUMORS OF SLIGHT Asserts Machold Was Not Piqued Over Appointments and Says President Esteems Him. Denies Washington Interference. C.R. King Boom Weakens. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/house-drys-silent-in-attack-on-killing-schafer-scoring-shooting-of.html | HOUSE DRYS SILENT IN ATTACK ON KILLING; Schafer, Scoring Shooting of Minnesota Man, Urges "Murderers" Be Punished.PITTENGER SEEKS INQUIRYE.J. White, Who Fired FatalShots at Auto With Family,Held for Manslaughter. Calls Killings a Scandal. Dry Officer Faces Charge. HOUSE DRYS SILENT IN ATTACK ON KILLING Bullets Passed Over Children. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/poorhouse-elopers-back-westchester-county-home-treats-pair-69-and.html | POORHOUSE ELOPERS BACK.; Westchester County Home Treats Pair, 69 and 63, as Problem. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dutch-warship-send-to-curacao-destroyer-ordered-to-west-indies.html | DUTCH WARSHIP SEND TO CURACAO; Destroyer Ordered to West Indies After Attack and Abductions by Venezuelan Rebels. PAPERS LASH GOVERNMENT Raiders, Back in Venezuela After Seizing Arms and American Ship, Are Believed Starting Revolt. Press Lashes Government. Details of the Raid. Believed to Be Start of Revolt. De Nogales Predicts Revolt. | True | Wirless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mohr-breaks-even-with-cue.html | Mohr Breaks Even With Cue. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/greenland-holds-danger-for-fliers-danish-scientist-there-says.html | GREENLAND HOLDS DANGER FOR FLIERS; Danish Scientist There Says Unknown Perils Lurk in Path on Great Ice Cap. BASE PREPARED AT IVIGTUT First Hangar in Greenland Awaits Ahrenberg--Bonfires to Guide Him. | True | By Helge Bangsted. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dry-chiefs-order-drive-in-detroit-will-mobilize-great-armed-force.html | DRY CHIEFS ORDER DRIVE IN DETROIT; Will Mobilize Great Armed Force to Check Inflow of Canadian Liquor. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/coast-tennis-star-wins-at-haverford-miss-gladman-beats-miss.html | COAST TENNIS STAR WINS AT HAVERFORD; Miss Gladman Beats Miss Marshall and Miss Carspecken inEastern States Tourney. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/prr-reports-expenses-more-than-45-cents-of-each-dollar-of-1928.html | P.R.R. REPORTS EXPENSES.; More Than 45 Cents of Each Dollar of 1928 Income Went to Labor. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/questions-citizenship-of-yale-professor-federal-examiner-finds.html | QUESTIONS CITIZENSHIP OF YALE PROFESSOR; Federal Examiner Finds Douglass C. MacIntosh Reluctant to Take All of Oath. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/reports-for-1928-on-utility-holdings-american-and-foreign-power.html | REPORTS FOR 1928 ON UTILITY HOLDINGS; American and Foreign Power Company Says Investments Rose $177,379,212. GAINS IN LATIN AMERICA Net Earnings Were $15,594,315-- Surplus $8,816,972, Against $3,916,162 In 1927. Year's Gross $30,112,578. Comparison of Subsidiaries. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/criminal-charges-in-city-trust-case-will-go-to-cropsey-he-expects.html | CRIMINAL CHARGES IN CITY TRUST CASE WILL GO TO CROPSEY; He Expects Complaints Will Be Presented Against Several in a Few Days. SEES MOSES AND AIDES After Conferring, They Leave to Prepare Data as Basis for Prosecutions. DISCUSS DI PAOLA'S STATUS Warder Signs Transcript of His Testimony Denying He Got Gifts From Ferrari. Expects Complaints Soon. Di Paola's Case Discussed. CRIMINAL CHARGES IN CITY TRUST CASE | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/operator-buys-in-hudson-street.html | Operator Buys In Hudson Street. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/black-wrecks-plane-in-india-croydontokio-trip-ends-as-fokker.html | BLACK WRECKS PLANE IN INDIA; Croydon-Tokio Trip Ends as Fokker Crashes in Landing at Calcutta. 5 ABOARD ESCAPE UNHURT Soft Earth Saves Tragedy as Plane Nose Dives--It Will Be Shipped Back to America. Nose of Machine Buried. | True | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/rockefeller-fund-spent-21690738-foundations-grants-in-1928-include.html | ROCKEFELLER FUND SPENT $21,690,738; Foundation's Grants in 1928 Include $12,000,000 for China Medical Board. ASSETS ARE $203,000,000 All of Income Is Expended and Four Institutions Have Used $225,000,000 of Capital. 23 FOREIGN COUNTRIESAIDED 43,000,000 Francs Pledged Toward Medical Centre in France-- Work Covers Wide Range. Other Schools May Get Aid. Spends $144,189,000 in Sixteen Years. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/russians-in-china.html | RUSSIANS IN CHINA. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dedicate-holmes-hospital-tafts-and-procters-of-cincinnati-founded.html | DEDICATE HOLMES HOSPITAL; Tafts and Procters of Cincinnati Founded Institution With Widow. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/eastern-prince-arrives-here-today.html | Eastern Prince Arrives Here Today. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/ten-persons-hurt-in-a-trolley-crash-four-taken-to-hospitals-after-a.html | TEN PERSONS HURT IN A TROLLEY CRASH; Four Taken to Hospitals After Accident on Southern Boulevard, the Bronx. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/economic-equality.html | ECONOMIC EQUALITY. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/boys-band-to-play-here-harmonica-group-of-50-from-philadelphia-to.html | BOYS' BAND TO PLAY HERE.; Harmonica Group of 50 From Philadelphia to Be at WOR. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/laymen-and-clergy-take-up-church-unity-dr-cadman-leads-discussion.html | LAYMEN AND CLERGY TAKE UP CHURCH UNITY; Dr. Cadman Leads Discussion at Four-Day Conference at Buckhill Falls, Pa. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/holding-company-reports-international-power-shows-net-income-of.html | HOLDING COMPANY REPORTS; International Power Shows Net Income of $764,403 for 1928. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dry-churchman-not-divorced.html | Dry Churchman Not Divorced. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lehigh-will-confer-267-degrees-today-246-bachelors-18-masters-and-3.html | LEHIGH WILL CONFER 267 DEGREES TODAY; 246 Bachelors', 18 Masters' and 3 Honorary in List-- Class One of University's Largest. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/germany-seeks-air-status-asks-admission-to-commission-in-session-in.html | GERMANY SEEKS AIR STATUS; Asks Admission to Commission in Session In Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/6day-race-opened-by-roller-skaters-16-threeman-teams-start-grind-in.html | 6-DAY RACE OPENED BY ROLLER SKATERS; 16 Three-Man Teams Start Grind in Garden Before Crowd of 3,000. ONE CONTENDER COLLAPSES Garauille Exhausted by Furious Session of Skating--3 Combinations Tied for Lead. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/patrick-conway-bandmaster-dead.html | Patrick Conway, Bandmaster, Dead. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/fontinelli-takes-office-at-33-he-is-youngest-justice-to-serve-in.html | FONTINELLI TAKES OFFICE.; At 33 He Is Youngest Justice to Serve in Municipal Court. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mack-scores-closed-shop-sees-talkies-develop-own-actors-if-equity.html | MACK SCORES CLOSED SHOP; Sees Talkies Develop Own Actors if Equity Persists in Course. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/phil-goldstein-wins-on-foul.html | Phil Goldstein Wins on Foul. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/leasehold-deals-meister-builders-take-over-new-hotel-near-times.html | LEASEHOLD DEALS.; Meister Builders Take Over New Hotel Near Times Square. Investor Acquries Bronx Corner. Brooklyn House Sold. Oil, Fat and Grease Prices Lower. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/assolant-marries-as-he-awaits-flight-french-flier-weds-pauline.html | ASSOLANT MARRIES AS HE AWAITS FLIGHT; French Flier Weds Pauline Parker, New York Chorus Girl, in Portland, Me. COURTSHIP OF TWO WEEKS They Met at Old Orchard on Eve of Date First Set for Transatlantic Take-Off. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/warder-denies-he-got-gifts-from-ferrari-signs-transcript-of.html | WARDER DENIES HE GOT GIFTS FROM FERRARI; Signs Transcript of Testimony Disputing Other Witnesses on This Point. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/turf-scene-shifts-to-aqueduct-today-12-entered-in-queens-county.html | TURF SCENE SHIFTS TO AQUEDUCT TODAY; 12 Entered in Queens County Handicap, Featuring First Card of 21-Day Meeting. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Pace of Trading Slackens. The Stiffening of Money. Steel Tonnage Calculations. The International Settlements Bank. Worry for Van Sweringens. Selling the German Bonds. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/city-final-gained-by-jamaica-nine-queens-psal-champions-beat.html | CITY FINAL GAINED BY JAMAICA NINE; Queens P.S.A.L. Champions Beat Bushwick, 4-3, Before Crowd of 5,000. GEORGE WASHINGTON WINS Hildebrandt Tallies Run in Ninth Which Conquers Manhattan Prep, 4 to 3. Manhattan Prep Loses, 5 to 4. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/plans-connecticut-endurance-hop.html | Plans Connecticut Endurance Hop. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/by-candlelight-coming-gertrude-lawrences-play-to-open-at-the-empire.html | "BY CANDLELIGHT" COMING.; Gertrude Lawrence's Play to Open at the Empire Sept. 30. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/miss-new-york-national-winner.html | "Miss New York" National Winner. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cooper-sets-pace-in-open-qualifying-his-143-breaks-course-mark-and.html | COOPER SETS PACE IN OPEN QUALIFYING; His 143 Breaks Course Mark and Leads 100 in Pittsburgh Section.122 COMPETE IN CHICAGOHutchison, Kirkwood and MacDonald Are Successful--Qualifiers inOther Parts of Country. Hutchison Leads Chicago Field. Western Golfers Qualify. Seven Qualify at Worcester. 153 Is Best at Philadelphia. Low Scores at Detroit. Goodman, Omaha Leader. Hall Leads at Atlanta. Hendry Leads Field. Campbell Tops Dayton List. Three Tie at Richmond. Ben Richter Is First. Myles Ties in Ohio. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/fort-not-seeking-chair-denies-to-hoover-he-wishes-to-succeed-work.html | FORT NOT SEEKING CHAIR.; Denies to Hoover He Wishes to Succeed Work as Committee Head. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/sheridan-jenkins-bow-in-met-tennis-no-5-seeded-star-beaten-by.html | SHERIDAN, JENKINS BOW IN MET. TENNIS; No. 5 Seeded Star Beaten by Fowler, 6-0, 6-1, and No. 6 by Minster, 6-2, 8-6. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/utility-to-offer-stock-hamilton-gas-company-increases-its.html | UTILITY TO OFFER STOCK.; Hamilton Gas Company Increases Its Authorized Capitalization. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/guggenheim-to-get-air-medal-tomorrow-spirit-of-st-louis.html | GUGGENHEIM TO GET AIR MEDAL TOMORROW; Spirit of St. Louis Presentation Will Be Made by Committee at Luncheon Here. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/edward-reynolds-ill-in-hospital.html | Edward Reynolds Ill in Hospital. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/nyu-seniors-hold-class-day-today-dedication-of-tree-burning-of-will.html | N.Y.U. SENIORS HOLD CLASS DAY TODAY; Dedication of Tree, Burning of "Will" and Awards to Feature Program. BROWN TO BE HOST AT TEA Phi Beta Kappa and Iota Alpha Keys Will Be Bestowed--Torch Procession in Evening. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lott-wins-chicago-title-beats-thalheimer-in-singles-and-also-gets.html | LOTT WINS CHICAGO TITLE.; Beats Thalheimer in Singles and Also Gets Doubles Crown. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/to-appear-in-the-patriarch.html | To Appear In "The Patriarch." | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mrs-rumsey-returning-sculptors-widow-helped-dedicate-pizarro.html | MRS. RUMSEY RETURNING.; Sculptor's Widow Helped Dedicate Pizarro Monument in Spain. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/threats-to-aides-charged-by-hylan-former-mayor-reports-efforts-to.html | THREATS TO AIDES CHARGED BY HYLAN; Former Mayor Reports Efforts to Intimidate and Bribe His Campaign Leaders. ATTACKS PIER PROPOSAL He Declares Staten Island Docks, Now Little Used, Are Adequate for 1,400-Foot Ships. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hoover-reassures-young-plan-critics-administration-concerned-over.html | HOOVER REASSURES YOUNG PLAN CRITICS; Administration, Concerned Over Opposition, Declares It Makes No Change in Allied Debts. SENATORS' VIEWS DIVIDED Edge Says Paris Accord Assures Payments but Howell Scents Move for Cancelation. Senators Demand Sanction. Views Divided on Debts. Sees Payments Assured. Insurgents Dissatisfied. Payment Up to Allies. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/medicinal-liquor-volstead-act-on-this-subject-not-in-accord-with.html | MEDICINAL LIQUOR.; Volstead Act on This Subject Not In Accord With Constitution. Protesting Removal of Elevated. The Walter Scott School. Cause for Thanksgiving. | True | A.W. LAFFERTY.ROSETTA F. MAISEL.WALTER SCOTT.FRANK J. MCKAY | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/tentative-reception-arranged-for-sverige-plane-will-be-fitted-with.html | TENTATIVE RECEPTION ARRANGED FOR SVERIGE; Plane Will Be Fitted With Wheels Here for Extended Tour About the Country. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/ziegfeld-to-abandon-producing-revues-originator-of-the-idea.html | ZIEGFELD TO ABANDON PRODUCING REVUES; Originator of the Idea Recently Announced Another 'Follies'-- His 'Show Girl' to Open June 24. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dempsey-wins-bike-race-takes-onemile-event-in-debut-at-philadelphia.html | DEMPSEY WINS BIKE RACE.; Takes One-Mile Event in Debut at Philadelphia Municipal Stadium. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/appraisers-report-on-west-side-plan-figure-a-balance-of-5940147-in.html | APPRAISERS REPORT ON WEST SIDE PLAN; Figure a Balance of $5,940,147 in City's Favor in Exchange of Properties. BOARD WEIGHS PROGRAM Revised Compact With New York Central Restored to Calendar of Committee of Whole. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mayor-walkers-ties-in-peril-in-sveriges-forced-descent.html | Mayor Walker's Ties in Peril In Sverige's Forced Descent | True | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/gus-p-macias-funeral-today-of-west-side-civic-worker-who-died-in.html | GUS P. MACIAS; Funeral Today of West Side Civic Worker Who Died in Subway. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/columbia-eights-hold-time-trials-varsity-jayvees-row-against-watch.html | COLUMBIA EIGHTS HOLD TIME TRIALS; Varsity, Jayvees Row Against Watch Over 4 and 3 Mile Routes at Poughkeepsie. Olympic Champions Coming. Navy Spins Conditioning Events. | True | By Robert F. Kelley. Special To The New York Times. | C1B 30951 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/roads-to-pool-freight-ice-authorizes-plan-of-northern-pacific-and.html | ROADS TO POOL FREIGHT.; I.C.C. Authorizes Plan of Northern Pacific and Soo Line for Ore. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/named-swedish-finance-minister.html | Named Swedish Finance Minister. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/rumania-protests-speech-by-bethlen-she-and-yugoslavia-follow-prague.html | RUMANIA PROTESTS SPEECH BY BETHLEN; She and Yugoslavia Follow Prague in Objections to Treaty Revision Plea in Hungary. ITALIAN FLIERS IN RUMANIA But Constanza Is Cool Despite the Leader's Denial of Raising Bulgar Hopes of Rejoining Macedonia. Cool Welcome for Italian. Protest Filed at Budapest. | True | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/ball-in-honor-of-princess-ingrid.html | Ball in Honor of Princess Ingrid. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/sues-bankers-for-150000-seckendorff-demands-commission-in-15000000.html | SUES BANKERS FOR $150,000; Seckendorff Demands Commission in $15,000,000 Wardman Financing | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/czech-president-is-ill.html | Czech President Is Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/newark-beats-montreal-davies-helps-win-own-game-with-3-hits-in-8-to.html | NEWARK BEATS MONTREAL.; Davies Helps Win Own Game With 3 Hits in 8 to 6 Triumph. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dickinson-college-confers-degrees.html | Dickinson College Confers Degrees. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/german-choir-to-come-here.html | German Choir to Come Here. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/traffic-relief-measure-shabby-shrubbery-could-be-taken-off-broadway.html | TRAFFIC RELIEF MEASURE.; Shabby Shrubbery Could Be Taken Off Broadway and Park Avenue. The Crack in the Liberty Bell. Traffic Safety Suggestion. | True | CHARLES L. GUY.VICTOR ROSEWATER.PHILIP KLEIN. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/papal-envoy-visits-portes-gils-office-ruiz-and-diaz-are-said-to.html | PAPAL ENVOY VISITS PORTES GIL'S OFFICE; Ruiz and Diaz Are Said to Have Called to Arrange Details of Parleys on Religious Law. PRESIDENT ABSENT AT TIME Father Walsh of Georgetown University Is In Mexico, but DeniesActing for the Church. Ruiz Denies Report as to Walsh. Ruix Telephones Denial. Walsh Also Denies Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/chinese-killed-in-fight-another-is-charged-with-homicide-after.html | CHINESE KILLED IN FIGHT.; Another Is Charged With Homicide After Pistol Battle. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/winter-wheat-crop-largest-since-1926-present-indication-has-been.html | WINTER WHEAT CROP LARGEST SINCE 1926; Present Indication Has Been Exceeded Only Once in the Past Nine Years. MUCH ABOVE MAY FORECAST Spring Wheat's Condition Estimate 5 7/8 Per Cent. Higher Than Year Ago. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/bingham-is-invited-asked-to-referee-oxfordcambridge-and.html | BINGHAM IS INVITED.; Asked to Referee Oxford-Cambridge and Princeton-Cornell Meet. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Railway Express Agency. Florsheim Shoe Company. Kermath Manufacturing Company. Pines Winterfront Company. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/colgate-gives-182-degrees-confers-honors-on-walter-s-gifford-and.html | COLGATE GIVES 182 DEGREES; Confers Honors on Walter S. Gifford and Six Others. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/financial-markets-moderate-decline-in-stocks-call-money-8-time.html | FINANCIAL MARKETS; Moderate Decline in Stocks-- Call Money 8%, Time Money Slightly Easier. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/boomed-for-banton-post-three-city-magistrates-pushed-by-friends-in.html | BOOMED FOR BANTON POST.; Three City Magistrates Pushed by Friends in Tammany. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/annapolis-said-to-favor-compromise.html | Annapolis Said to Favor Compromise. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/john-j-mccaffrey-sports-writer-and-friend-of-tad-the-cartoonist-is.html | JOHN J. McCAFFREY.; Sports Writer and Friend of Tad, the Cartoonist, Is Dead. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/part-of-plane-washed-up-fragment-found-at-westerly-ri-may-be-traced.html | PART OF PLANE WASHED UP.; Fragment Found at Westerly, R.I., May Be Traced by Maker's Number. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/thomas-cunningham-turfman-dead-at-83-breeder-of-trotting-horses-and.html | THOMAS CUNNINGHAM, TURFMAN, DEAD AT 83; Breeder of Trotting Horses and Realty Operator Stricken at Summer Home. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/kellogg-sees-accord-as-big-aid-to-trade-young-plan-will-better.html | KELLOGG SEES ACCORD AS BIG AID TO TRADE; Young Plan Will Better Feeling Toward America, He Says-- Reich Envoy Gratified. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/asks-65000-for-kobe-college.html | Asks $65,000 for Kobe College. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/americana-to-be-sold-maryland-letters-dating-to-1629-will-be.html | AMERICANA TO BE SOLD.; Maryland Letters, Dating to 1629, Will Be Auctioned In London. | True | Wireless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/shapiros-brother-held-as-witness-he-is-arrested-in-connection-with.html | SHAPIRO'S BROTHER HELD AS WITNESS; He Is Arrested in Connection With Embezzlement Charge Against Newark Lawyer. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mgr-lavelle-honored-by-1000-at-dinner-lauded-for-his-leadership-by.html | MGR. LAVELLE HONORED BY 1,000 AT DINNER.; Lauded for His Leadership by Cardinal Hayes, Ex-Gov. Smith and Mayor Walker. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/marie-sundelius-sings.html | Marie Sundelius Sings. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/to-confer-on-reich-bonds-financiers-will-fix-details-of-issue-here.html | TO CONFER ON REICH BONDS.; Financiers Will Fix Details of Issue Here, Banker Says. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/starting-blocks-may-nullify-mark-bracey-on-arrival-here-reports.html | STARTING BLOCKS MAY NULLIFY MARK; Bracey on Arrival Here Reports Simpson Used Nicholson Device in 0:09 4-10 Race. FERRIS REVERSES OPINION Now Doubts Acceptance of Recordfor 100--Value of StartingBlocks Is Moot Question. Would Not Act Retroactively. Three Stars File Entries. | True | By Arthur J. Daley. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cardinal-attends-jubilee-st-josephs-home-in-peekskill-celebrates.html | CARDINAL ATTENDS JUBILEE.; St. Joseph's Home in Peekskill Celebrates Fiftieth Anniversary. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/bank-clerk-held-in-26000-thefts-accused-of-taking-money-from-union.html | BANK CLERK HELD IN $26,000 THEFTS; Accused of Taking Money From Union Square Branch of Manhattan Company. FALSE ENTRIES ALLEGED Said to Have Extended Over Four Years--Arrest Follows Complaints of Customers. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/manhattan-seniors-hear-smith-today-former-governor-will-deliver.html | MANHATTAN SENIORS HEAR SMITH TODAY; Former Governor Will Deliver Address at 76th Commencement of College.HIS SON TO GET DEGREEPrizes and Honors Will Be Awardedat Exercises--Cardinal Hayesto Preside. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/adds-to-lexington-av-holdings.html | Adds to Lexington Av. Holdings. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/chestnut-oak-clips-mark-at-belmont-dashes-5-furlongs-down-the.html | CHESTNUT OAK CLIPS MARK AT BELMONT; Dashes 5 Furlongs Down the Widener Chute in Sensational Time of 1:02 4-5. VICTOR IN SPEED HANDICAP Leads Click, Which Beats Polydor by Head, by 2 Lengths inFeature of Final Day.JOCKEY E. WATTERS HURTHis Mount, Recoil, and Perrina Thrown as Australian Barrier Fails to Work in Opener. Does Not Favor a Route. Watters Taken to Hospital | True | By Bryan Field. | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/city-defers-action-on-unified-transit-move-prevents-test-in-courts.html | CITY DEFERS ACTION ON UNIFIED TRANSIT; Move Prevents Test in Courts of Its Powers Under Plan Until Late in Fall. RECAPTURE RIGHT INVOLVED. Consideration of Proposal to Raze 6th Av. Elevated Also Is Put Off. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/president-faunce-officiates-at-brown-student-wedding.html | President Faunce Officiates At Brown Student Wedding | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/quantico-marines-win-defeat-boston-college-nine-by-the-score-of-5.html | QUANTICO MARINES WIN.; Defeat Boston College Nine by the Score of 5 to 2. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lafayette-alumni-enter-school.html | Lafayette Alumni Enter School. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/unfilled-orders-for-steel-decline-leading-producer-reports-drop-of.html | UNFILLED ORDERS FOR STEEL DECLINE; Leading Producer Reports Drop of 123,596 Tons in May--Month-End Total, 4,304,167. SHIPMENTS SET RECORD They Are Estimated at 1,600,000 Tons--Consumer Demand Keeps Production at High Level. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hybert-knocks-out-kelly.html | Hybert Knocks Out Kelly. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/king-able-to-visit-garden-doctors-declare-british-rulers-general.html | KING ABLE TO VISIT GARDEN.; Doctors Declare British Ruler's General Health Is Now Good. | True | Wirless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/money.html | MONEY. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/fontain-stops-williams.html | Fontain Stops Williams. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/tin-futures-advance-up-30-to-35-points-with-sales-totaling-175.html | TIN FUTURES ADVANCE.; Up 30 to 35 Points, With Sales Totaling 175 Tons--Copper Dull. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/tolls-authorized-for-38th-st-tube-estimate-board-members-vote-to.html | TOLLS AUTHORIZED FOR 38TH ST. TUBE; Estimate Board Members Vote to Declare It a RevenueProducing Project.HUDSON SPAN ISSUE SOLVEDTentative Agreement Made WithPost Authority for City toBuild Tunnel Approach. Bridge Traffic Tunnel Advanced. Highway Agreement Pending. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/adams-wins-in-cue-playoff.html | Adams Wins in Cue Play-Off. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/newark-factory-is-leased.html | Newark Factory Is Leased. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/swedish-fliers-hop-off-on-flight-to-greenland-sveriges-engine.html | SWEDISH FLIERS HOP OFF ON FLIGHT TO GREENLAND; SVERIGE'S ENGINE INTACT; FETED AT ICELAND CAPITAL Airmen Quit Reykjavik When Fair Weather Is Reported. CHECKED UP FUEL FAILURE Consumption in Head Winds Left Not Enough to Reach Reykjavik Sunday. PERILS LURK IN GREENLAND Great Ice Cap, Home of Arctic Gales, Must Be Crossed for First Time. Welcomed by the Mayor. Anxious Hours Over Sea. SWEDISH FLIERS REACH REYKJAVIK Tell of Loss of Fuel. Planned to Go on After Banquet. | True | Special Cable to THE NEW YORK TIMES. All Rights Reserved. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/grahambell-clash-tonight.html | Graham-Bell Clash Tonight. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/reports-turks-in-armed-revolt.html | Reports Turks in Armed Revolt. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/raw-silk-trading-dull-only-55-bales-sold-on-exchange-hereprices-up.html | RAW SILK TRADING DULL.; Only 55 Bales Sold on Exchange Here--Prices Up 1 to 6 Cents. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/peter-warren-gilman-manager-for-thomas-cook-son-in-egypt-dies-in.html | PETER WARREN GILMAN.; Manager for Thomas Cook & Son in Egypt Dies in London. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/college-yachtsmen-to-compete-today-corinthians-of-harvard-yale.html | COLLEGE YACHTSMEN TO COMPETE TODAY; Corinthians of Harvard, Yale, Princeton and Cornell Will Race Off Oyster Bay. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/rubber-futures-drop-speculative-selling-and-lower-london-cables.html | RUBBER FUTURES DROP.; Speculative Selling and Lower London Cables Affect Market Here. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/the-botanical-garden.html | THE BOTANICAL GARDEN. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/changes-in-great-day.html | CHANGES IN "GREAT DAY!" | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/athletics-defeat-white-sox-by-31-grove-wins-ninth-game-of-the.html | ATHLETICS DEFEAT WHITE SOX BY 3-1; Grove Wins Ninth Game of the Season and Sixth in Row by Victory Over Chicago. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/icelands-millennial.html | ICELAND'S MILLENNIAL. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lives-lost-in-tornadoes-in-two-western-states.html | Lives Lost in Tornadoes In Two Western States | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mrs-hogan-left-1000000-estate-stevedores-widow-gave-100000-and.html | MRS. HOGAN LEFT $1,000,000 ESTATE; Stevedore's Widow Gave $100,000 and Interest in Like Sumto Adopted Daughter.BASHWITZ WILL IS FILEDClothier Found Dead in His Apartment Bequeathed Most of His Fortune to Relatives. Bashwitz Estate to Relatives. Mrs. Smith Left $400,000. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/miss-hickss-82-takes-golf-medal-misses-course-record-by-stroke-in.html | MISS HICKS'S 82 TAKES GOLF MEDAL; Misses Course Record by Stroke in Qualifying Round of Women's L.I. Tourney. MRS. ANDERSON 2D WITH 84Mrs. Federman Registers an 86 for 3d Place--Mrs. Toerge, Titleholder, Gets an 87. High Wind Hampers Players. Loses Several Chances Coming In. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/shirghio-wins-crown-in-bowling-singles-new-yorker-rolls-fourgame.html | SHIRGHIO WINS CROWN IN BOWLING SINGLES; New Yorker Rolls Four-Game Total of 836 for First Place in World Play at Stockholm. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/article-1-no-title-speakers-at-citizenship-meeting-explain-law.html | Article 1 -- No Title; Speakers at Citizenship Meeting Explain Law AdvancingFee From $5 to $20. PROCEDURE IS CRITICIZED Settlement Official Says Allen'sMoney is "Thrice Jeopardized"by Advance Payment. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/brooklyn-matador-kills-two-bulls-in-spain-seville-throng-carries.html | Brooklyn Matador Kills Two Bulls in Spain; Seville Throng Carries Franklin in Triumph | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/investments-gain-in-member-banks-weekly-statement-to-federal-board.html | INVESTMENTS GAIN IN MEMBER BANKS; Weekly Statement to Federal Board Shows Increase in Demand Deposits. LOANS ON SECURITIES UP Borrowings From Reserve Banks Increase $15,000,000 in the New York District. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/socialists-consider-hillquit-for-mayor-waldman-laidler-and-lee-are.html | SOCIALISTS CONSIDER HILLQUIT FOR MAYOR; Waldman, Laidler and Lee Also Possibilities for Fall Campaign. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/opera-debut-by-elizabeth-craig.html | Opera Debut by Elizabeth Craig. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/silk-brokers-ask-fiveday-week.html | Silk Brokers Ask Five-Day Week. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/fire-department.html | Fire Department. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/increases-output-of-wide-sheets.html | Increases Output of Wide Sheets. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/miss-greenspan-advances-at-tennis-gains-2d-round-in-womens-met-clay.html | MISS GREENSPAN ADVANCES AT TENNIS; Gains 2d Round in Women's Met. Clay Court Tourney by Defeating Mrs. Cronk, 6-3, 6-3.MRS. PRITCHARD BEATEN Bows to Mrs. Bailey by 6-3, 6-1--Miss Taubele Victor OverMiss Stevens, 7-5, 6-4. Mrs. Bailey Plays Stellar Game. Play Resumes This Morning. | True | By Allison Danzig. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/atlantic-coast-fisheries-issue.html | Atlantic Coast Fisheries Issue. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/700-at-dinner-for-general-dyer.html | 700 at Dinner for General Dyer. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/narrows-tube-cost-put-at-78000000-engineers-favor-vehicle-tunnel.html | NARROWS TUBE COST PUT AT $78,000,000; Engineers Favor Vehicle Tunnel From 97th St., Brooklyn, to Fort Wadsworth. PROJECT TO TAKE 5 YEARS Twin Tubes to Go 4,700 Feet Under Water--Accessible to Principal Highways. PLAN COMES UP THURSDAY Estimate Board Likely to Make an Additional Appropriation for Preliminary Expenses. Reject Bay Ridge Location. 4,700 Feet Under Water. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/reichsbanks-reserve-of-exchange-increases-no-change-in-gold.html | REICHSBANK'S RESERVE OF EXCHANGE INCREASES; No Change in Gold Holdings-- Note Circulation Is Largely Reduced. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/minor-leaguer-in-pro-debut-hits-6-homers-in-five-days.html | Minor Leaguer, in Pro Debut, Hits 6 Homers in Five Days | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/seeks-7500-paid-to-insane-veteran-federal-bureau-says-he-was.html | SEEKS $7,500 PAID TO INSANE VETERAN; Federal Bureau Says He Was Improperly Declared Normal and Sues His Lawyer. EX-SOLDIER STABBED A MAN This Showed His Release Had Been "Unfortunate," Court Asserts-- Case Comes Up June 18. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/prelates-discuss-faith-and-science-bishop-barnes-holds-miracles-no.html | PRELATES DISCUSS FAITH AND SCIENCE; Bishop Barnes Holds Miracles No Aid--Archbishop of York Sees Peril in Purely Scientific Training | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/united-corporation-extends-holdings-morgan-utility-gets-small.html | UNITED CORPORATION EXTENDS HOLDINGS; Morgan Utility Gets Small Minority in Commonwealth and Southern Through Stock Trade. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/oil-states-oppose-hoovers-program-issue-of-local-rights-and-federal.html | OIL STATES OPPOSE HOOVER'S PROGRAM; Issue of Local Rights and Federal Regulation Raisedat Conference.REQUA URGES COOPERATIONStrict Control Needed Otherwise, HeSays--Wilbur Gives View ofPresident on Conservation. Mark Requa Urges Action. Leaders of Industry for Plan. Move Against Hoover Order Falls. | True | From a Staff Correspondent of The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/union-college-gives-six-honorary-degrees-confers-189-academic.html | UNION COLLEGE GIVES SIX HONORARY DEGREES; Confers 189 Academic, Science, Medical and Pharmaceutical Honors in Course. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/buys-putnam-county-estate.html | Buys Putnam County Estate. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/1000-seek-to-make-airrail-trip-to-coast-new-line-has-space-for-only.html | 1,000 SEEK TO MAKE AIR-RAIL TRIP TO COAST; New Line Has Space for Only 20 on Its First Flight to Los Angeles July 7. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/rw-stewart-gives-200000-for-library-at-coe-college.html | R.W. Stewart Gives $200,000 For Library at Coe College | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/alfred-steckler-exjustice-dies-former-member-of-supreme-court.html | ALFRED STECKLER, EX-JUSTICE, DIES; Former Member of Supreme Court Succumbs in His 73d Year. CHAMPION OF EAST SIDERS As a Young Man Helped Bring About Reforms--Long Interested in Charities. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/berlin-crowd-hails-arrival-of-fuad-precision-of-reichswehr-guard.html | BERLIN CROWD HAILS ARRIVAL OF FUAD; Precision of Reichswehr Guard Delights Egyptian King Riding in Carriage of State. CHEERS GO TO HINDENBURG Big Round of Receptions Awaits Royal Visitor-- Rumors of Nile Power Plants Circulate. | True | By Wythe Williams. Wireless To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/zagreb-lawyers-upheld-one-arrested-is-elected-president.html | ZAGREB LAWYERS UPHELD.; One Arrested Is Elected President | True | by Colleagues. Wireless To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/park-av-house-sold-by-tenant-owners-cooperative-structure-at.html | PARK AV. HOUSE SOLD BY TENANT OWNERS; Cooperative Structure at Fiftyfourth St. Bought byOperatingConcern. 106TH ST. FLATS IN DEAL J.L. Less Acquires Large ParcelNear Madison Av.--Judge PalmieriSells In Mulberry St. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/b-o-executives-changed-seven-in-new-posts-following-retirement-of.html | B. & O. EXECUTIVES CHANGED; Seven in New Posts Following Retirement of F.C. Batchelder. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/to-try-mail-pickup-anew-second-leviathan-test-at-sea-planned-for-to.html | TO TRY MAIL PICK-UP ANEW.; Second Leviathan Test at Sea Planned for Tomorrow. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/masonic-officers-named-for-state-gr-irving-of-new-york-to-be-grand.html | MASONIC OFFICERS NAMED FOR STATE; G.R. Irving of New York to Be Grand Marshal, Assisted by C.R. Vannemann of Albany. DISTRICT DEPUTIES CHOSEN Banton to Serve on Enforcement Committee--John A. Dutton Announces List. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/macdonald-introduces-ministers-by-a-talkie-new-premier-presents.html | MacDonald Introduces Ministers by a Talkie; New Premier Presents Them at Microphone | True | Wirless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/heads-naval-militia-capt-wb-franklin-named-by-gov-roosevelt-to.html | HEADS NAVAL MILITIA.; Capt. W.B. Franklin Named by Gov. Roosevelt to Succeed Josephthal... | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/nice-women-futile-and-guileless-play-tells-story-of-a-middleclass.html | 'NICE WOMEN' FUTILE AND GUILELESS PLAY; Tells Story of a Middle-Class Family Who Would Sell Innocent Sister Off to Highest Bidder. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/general-motors-holders-125165-share-owners-in-second-quarter.html | GENERAL MOTORS HOLDERS; 125,165 Share Owners in Second Quarter, Against 104,202 in First. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lively-ball-not-sought-subject-not-considered-by-national-league.html | LIVELY BALL NOT SOUGHT.; Subject Not Considered by National League, Official States. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dr-edgar-w-work-resigns-pastorate-ill-health-forces-minister-of.html | DR. EDGAR W. WORK RESIGNS PASTORATE; Ill Health Forces Minister of Greenwich Presbyterian to Relinquish Post. ASKS IMMEDIATE ACTION Presbytery Meeting Here Votes to Consider Plea Friday--Two Candidates Licensed. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/party-in-berkshire-for-miss-hoguet-luncheon-given-by-her-mother-at.html | PARTY IN BERKSHIRE FOR MISS HOGUET; Luncheon Given by Her Mother at Stockbridge Villa for 35 Young Friends. MRS. A.J.D. BIDDLE HOSTESS Entertains for Her Niece, Mrs. Laura Stewart--Other Social Events in the Hills. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hoover-is-eager-to-greet-mdonald-warm-welcome-awaits-british.html | HOOVER IS EAGER TO GREET M'DONALD; Warm Welcome Awaits British Premier, Likely to Visit Washington in July. NAVAL CUT HIS CHIEF AIM British Cabinet Discusses the Proposed Trip, Which All England Strongly Backs. Newspapers His Informants. Baldwin Also Planned Visit. HOOVER IS EAGER TO GREET M'DONALD Admiralty Was Criticized. Laborite Confers With Borah. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/bond-broker-buys-in-cooperative.html | Bond Broker Buys in Cooperative. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/pola-negri-files-suit-for-divorce-starts-action-against-prince.html | POLA NEGRI FILES SUIT FOR DIVORCE; Starts Action Against Prince Serge M'divani--His Trip to Monte Carlo Called Cause. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/alekhine-gains-with-l-steiner-leaders-in-bradley-beach-chess.html | ALEKHINE GAINS WITH L. STEINER; Leaders in Bradley Beach Chess Tourney Win--Meet Today for First Prize. ALEKHINE HAS ADVANTAGE World's Champion Can Play for Draw if He Chooses--Steiner's Victory Comes After 108 Moves. Pairings for Eighth Round. Turover Defeats Marshall. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/belgian-officials-fine-prince-for-failing-to-cast-his-vote.html | Belgian Officials Fine Prince For Failing to Cast His Vote | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cooper-union-ends-term-governor-larson-of-new-jersey-07-addresses.html | COOPER UNION ENDS TERM.; Governor Larson of New Jersey, '07, Addresses Graduating Class. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/grant-statue-to-be-designed-by-manship-for-monument.html | Grant Statue to Be Designed By Manship for Monument | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/declares-dry-raid-at-ripon-invasion-resolution-prepared-by-wiscon.html | DECLARES DRY RAID AT RIPON 'INVASION'; Resolution Prepared by Wiscon sin Assemblyman Says StateWants No Enforcement.CITES RECENT REFERENDUML.A. Lamoreux Asserts FederalAgents Defied People at Republican Party Jubilee Event. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/president-of-linden-city-council-sentenced-to-sixmonths-jail-term.html | President of Linden City Council Sentenced To Six-Months' Jail Term for Extortion... | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/store-chains-report-big-increases-in-may-national-family-shows-gain.html | STORE CHAINS REPORT BIG INCREASES IN MAY; National Family Shows Gain of 325.7% Over Year Ago--Kroger Grocery Up $6,442,444. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/entries-riders-probable-odds-for-the-queens-county-today.html | Entries, Riders, Probable Odds For the Queens County Today | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/inquiry-ordered-in-double-killing-justice-declares-new-facts-compel.html | INQUIRY ORDERED IN DOUBLE KILLING; Justice Declares New Facts Compel Full Investigation of Moorestown Deaths. EXPERTS TO VIEW BODIES Exhumation Order Will Be Signed Today--Prosecutor Moves to Speed Inquest. Wound in Spine Denied. Justice Issues Statement. Moves to Exhume Bodies. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/nottinghamshire-hampshire-win.html | Nottinghamshire, Hampshire Win. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/4-break-100-on-traps-in-windsor-tourney-gc-walsh-of-long-island.html | 4 BREAK 100 ON TRAPS IN WINDSOR TOURNEY; G.C. Walsh of Long Island Records 98 in Grand InternationalIntroductory Event. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/henry-c-harrison-dies-made-original-nicaragua-canal-surveydeveloped.html | HENRY C. HARRISON DIES.; Made Original Nicaragua Canal Survey-- Developed Mines. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/a-new-sort-of-comedy-the-picture-his-late-excellency-lacking-in.html | A NEW SORT OF COMEDY.; The Picture, "His Late Excellency," Lacking in Laughs. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/trend-irregular-in-counter-market-bank-shares-turn-quiet-after.html | TREND IRREGULAR IN COUNTER MARKET; Bank Shares Turn Quiet After Strong Opening--Insurance Stocks East--Others Quiet. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/wheat-prices-drop-as-selling-sets-in-washington-news-and-favorable.html | WHEAT PRICES DROP AS SELLING SETS IN; Washington News and Favorable Weather Reports Cause Values to Slump. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on June 5, 1929. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/radio-to-link-14-cities-rca-communications-to-extend-system-as-new.html | RADIO TO LINK 14 CITIES.; R.C.A. Communications to Extend System as New Waves Are Granted. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/wed-on-graduation-day-george-barna-hobart-marries-alice-carpenter.html | WED ON GRADUATION DAY.; George Barna, Hobart, Marries Alice Carpenter of William Smith. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/american-legion-plans-for-flag-day.html | American Legion Plans for Flag Day. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/warburg-to-talk-on-palestine.html | Warburg to Talk on Palestine. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/leadville-officers-sent-to-penitentiary-federal-judge-in-denver.html | LEADVILLE OFFICERS SENT TO PENITENTIARY; Federal Judge in Denver Condemns the City's Open Violation of Dry Law. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/brown-defeats-fine-in-junior-tennis-play-san-diego-boy-wins-62-63.html | BROWN DEFEATS FINE IN JUNIOR TENNIS PLAY; San Diego Boy Wins, 6-2, 6-3, as Southern New York Title Tourney Opens in Yonkers. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hotels-must-billet-troops-in-next-war-says-officer.html | Hotels Must Billet Troops In Next War, Says Officer | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cabinet-discusses-macdonald-visit-premiers-proposed-conference-with.html | CABINET DISCUSSES MACDONALD VISIT; Premier's Proposed Conference With Hoover Is Aired at First Session. FREEDOM OF SEAS ISSUE Ministers Consider Reparations Report as Best That Can Be Had at This Time. Late July Likely Date. Cabinet Has First Meeting. In Accord With Borah. Says "Stars Fought for Premier." Canada Takes Up Issue. | True | By Charles A. Selden. Special Cable to the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hall-double-victor-in-net-tournament-defeats-finn-63-61-and-dillard.html | HALL DOUBLE VICTOR IN NET TOURNAMENT; Defeats Finn, 6-3, 6-1, and Dillard, 6-1, 6-0, in Pennsylvania Tennis Play. MERCUR HAS GOOD START Eliminates Fletcher in Straight Sets--Abe Extended by Edwards,but Triumphs, 6-2, 4-6, 6-1. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/exports-to-europe-in-april-above-1928-england-took-more-germany.html | EXPORTS TO EUROPE IN APRIL ABOVE 1928; England Took More, Germany Less--Increased Shipments to All Continents. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/court-held-on-sidewalk-truck-driver-on-crutches-pleads-not-guilty.html | COURT HELD ON SIDEWALK.; Truck Driver on Crutches Pleads Not Guilty in Deaths of Two. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/orders-rope-cut-falls-to-death.html | Orders Rope Cut, Falls to Death. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/erie-banks-to-merge-security-savings-and-trust-and-peoples.html | ERIE BANKS TO MERGE.; Security Savings and Trust and People's Unite--Third to Join. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/kathleen-howell-weds-ct-bingham-bride-of-son-of-us-senator-from.html | KATHLEEN HOWELL WEDS C.T. BINGHAM; Bride of Son of U.S. Senator From Connecticut in Chapel of St. Bartholomew's. REV. DR. BROWN OFFICIATES Miss Ida P. Black Wed to Lieut. Alfred J. Bolton in Baltimore --Other Marriages. Bride's Sister Maid of Honor. Newcomb--Beck. Bolton--Black. Pratt--Hallowell. Kellogg--Haley. Neafsey--Mead. Volenick--Hubbard. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/von-porat-knocks-out-rocco-in-8th-round-rivals-seconds-toss-towel.html | VON PORAT KNOCKS OUT ROCCO IN 8TH ROUND; Rival's Seconds Toss Towel in Ring--Vicentini Wins on Foul From Grogan. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/chase-bank-in-deal-with-national-park-1600000000-merger-being.html | CHASE BANK IN DEAL WITH NATIONAL PARK; $1,600,000,000 Merger Being Negotiated, but Officials Withhold Comment. WOULD BE SECOND LARGEST Capital of the Two Institutions Would Total $200,000,000, Deposits $1,200,000,000. Park Bank Total $256,518,241. CHASE BANK IN DEAL WITH NATIONAL PARK | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/soviet-gains-seen-in-volga-region-warm-supporters-estimated-at-75.html | SOVIET GAINS SEEN IN VOLGA REGION; Warm Supporters Estimated at 75 to 90 Per Cent of People --Less Than 5 Foes. MISCONCEPTIONS IN MOSCOW Foreigners and Some Bolsheviki There Get Impression of Stronger Rural Opposition. | True | By Walter Duranty. Special Cable To The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/broadway-blockfront-shows-big-rise-in-value.html | Broadway Block-Front Shows Big Rise in Value | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/grant-wins-at-19th-in-british-amateur-defeats-gillies-in-opening.html | GRANT WINS AT 19TH IN BRITISH AMATEUR; Defeats Gillies in Opening Round of Title Play-- Dawson Advances by Default. OTHER AMERICANS TRIUMPH Crane Takes His Match After a Thrilling Contest--Baugh and Erdman Are Victors. Big Crowd Gathers at Tee. Grant Fights Back Stubbornly. Lucky to Win, Says Crane. | True | By Henry C. Crouch. Special Cable To The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/woman-cleared-in-murder-case.html | Woman Cleared in Murder Case. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/adams-apple-trivial-mystifying-play-produced-by-amateur-play.html | 'ADAM'S APPLE TRIVIAL; Mystifying Play Produced by Amateur Play Company at Princess. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/reds-repel-giants-second-time-in-row-conquer-mcgrawmen-by-7-to-3-as.html | REDS REPEL GIANTS SECOND TIME IN ROW; Conquer McGrawmen by 7 to 3 as Benton, Mays and Genewich Fail on the Mound.MAY PUZZLES NEW YORKERSHis Left-Handed Crossfire MufflesLosers' Attack--Benton RetiresAfter Four Innings. Narrow Escape for Genewich. May Strikes Out Two. | True | By William E. Brandt. Special To The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/landslides-drive-30000-away-from-hautesalpes-in-20-years.html | Landslides Drive 30,000 Away From Hautes-Alpes in 20 Years | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hit-by-bream-wins-for-jersey-city-87-pitchers-double-accounts-for.html | HIT BY BREAM WINS FOR JERSEY CITY, 8-7; Pitcher's Double Accounts for Victory Over Buffalo, the Third of Series. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/fochs-brother-dies-was-a-jesuit-priest-father-germain-foch-long-ill.html | FOCH'S BROTHER DIES; WAS A JESUIT PRIEST; Father Germain Foch, Long Ill of Heart Disease, Succumbs at Age of 75. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hungary-beats-holland-timmer-loses-to-von-kehring-in-deciding-davis.html | HUNGARY BEATS HOLLAND.; Timmer Loses to von Kehring in Deciding Davis Cup Match. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/heads-legion-in-canada.html | Heads Legion in Canada. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/women-101-smokes-cigar-on-deathbed-in-kentucky.html | Women, 101, Smokes Cigar On Deathbed in Kentucky | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/germany-demands-minorities-ruling-stresemann-startles-league.html | GERMANY DEMANDS MINORITIES RULING; Stresemann Startles League Council by Presenting Plea for Nationals in Poland. TALK WITH BRIAND PUT OFF But Two Are Expected to Confer on Rhineland Today--Ceremonies Mark First Full Session in Madrid. Regarded as Meddling. Establishes a Precedent. Premier Receives Them. Spectators Are Few. Adjourn Till Wednesday. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/honor-slavs-at-dinner-sportsmanship-brotherhood-fetes-athletes.html | HONOR SLAVS AT DINNER.; Sportsmanship Brotherhood Fetes Athletes Bound for Prague. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/atlantic-cable-to-ireland-proposed.html | Atlantic Cable to Ireland Proposed. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/canaan-first-home-at-washington-park-son-of-hourless-sets-new-track.html | CANAAN FIRST HOME AT WASHINGTON PARK; Son of Hourless Sets New Track Mark for Mile and 70 Yards-- Jockey Neal Scores Triple. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/five-plants-for-moto-meter-gauge.html | Five Plants for Moto Meter Gauge. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/jailed-under-jones-law-one-of-two-defendants-gets-six-months-at.html | JAILED UNDER JONES LAW.; One of Two Defendants Gets Six Months at Providence, R.I. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/800000-bid-for-8-ships-board-gets-single-offer-for-gulf.html | $800,000 BID FOR 8 SHIPS.; Board Gets Single Offer for Gulf--Mediterranean Cargo Liners. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/american-air-lines-held-up-in-china-delay-in-opening-services-laid.html | AMERICAN AIR LINES HELD UP IN CHINA; Delay in Opening Services Laid to Rivalry Between Branches of Nanking Government. PILOTS LEAVE FOR HOME Access to Their Planes Was Denied to Curtiss Men--Stimson Line to Fly This Week. Ministry Signed Contract. Pilots Barred From Planes. Propaganda Part of Tactics. Women Apply to Be Pilots. | True | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/democrats-cheer-raskob-and-shouse-as-party-builders-chairman-tells.html | DEMOCRATS CHEER RASKOB AND SHOUSE AS PARTY BUILDERS; Chairman Tells Leaders in Washington That He Will See Reorganization Through. DENOUNCES NEW 'TYRANNY' Warns of Possible 'Revolution' Against Federal Centralizing Under the Republicans. FIGHTING FUND PLANNED Shouse Echoes His Chief in Plea for Cooperation to Win Victory at 1930 and 1932 Elections. Raskob Says Committee Stands. Prolonged Cheering for Smith. DEMOCRATS CHEER RASKOB AND SHOUSE Raskob Calls for Fighting Fund. Mr. Raskob's Address. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/walker-bust-is-given-to-brooklyn-museum-mayor-gets-most-complete.html | WALKER BUST IS GIVEN TO BROOKLYN MUSEUM; Mayor Gets 'Most Complete Surprise' of Life at TestimonialLuncheon. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/plan-for-better-cocoa-growers-to-cooperate-in-africa-exchange-here.html | PLAN FOR BETTER COCOA.; Growers to Cooperate in Africa, Exchange Here Is Told. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/marine-officers-to-be-decorated-major-lason-and-capt-holmes-to.html | MARINE OFFICERS TO BE DECORATED; Major Lason and Capt. Holmes to Receive Naval Medal and Cross in Managua. CITED FOR THEIR HEROISM Gen. Williams Deplores Cemetery Vandalism and Does Not Believe Marines Were Perpetrators. | True | By Tropical Radio To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/new-haven-asks-subsidiary-stocks.html | New Haven Asks Subsidiary Stocks. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/roosevelt-scores-expansion-trend-governor-speaking-at-hobart.html | ROOSEVELT SCORES EXPANSION TREND; Governor Speaking at Hobart, Questions Centralizing in Education and Government. BLAMES APATHY OF PEOPLE College Gives Him and Three Others Honorary Degrees--76 Students Receive Their Diplomas. Lack of Interest in Government. Honorary Degrees Conferred. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/public-links-medal-won-by-boy-of-16-jaffee-high-school-student.html | PUBLIC LINKS MEDAL WON BY BOY OF 16; Jaffee, High School Student, Scores 138 in Qualifying Round at Van Cortland. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/favor-ambulance-plan-private-hospitals-make-no-protest-on-change-in.html | FAVOR AMBULANCE PLAN.; Private Hospitals Make No Protest on Change in City Service. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/senator-smoot-hits-cigarette-campaigns-moves-to-put-such.html | SENATOR SMOOT HITS CIGARETTE CAMPAIGNS; Moves to Put Such Advertising Under Food and Drug Act Regulations. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/skinner-elected-at-williams.html | Skinner Elected at Williams. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/to-introduce-pullman-in-england.html | To Introduce Pullman in England. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/freshman-stars-qualify-1-yale-and-2-harvard-trackmen-are-added-to.html | FRESHMAN STARS QUALIFY.; 1 Yale and 2 Harvard Trackmen Are Added to Combined Team. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/vassar-holds-class-day-carrying-of-the-daisy-chain-features.html | VASSAR HOLDS CLASS DAY.; Carrying of the Daisy Chain Features Events--Ball Game Is Tie. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/move-to-restore-armynavy-game-chairman-britten-of-house-naval.html | MOVE TO RESTORE ARMY-NAVY GAME; Chairman Britten of House Naval Committee Would Urge Hoover to End Row. FISH ASKS SECRETARIES' AID New Yorker Proposes FourYear Athletic Limit for BothCadets and Midshipmen.GOOD IS NON-COMMITTALAdams Believes Compromise CanBe Worked Out--AnnapolisIs Reported Willing. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/combss-2-triples-help-yanks-win-32-drives-in-5th-and-7th-figure-in.html | COMBSS 2 TRIPLES HELP YANKS WIN, 3-2; Drives in 5th and 7th Figure in 2d Straight Victory Over Browns at the Stadium. HOYT YIELDS ONLY 5 HITS Checks St. Louis Attack in Ninth After Manush Smashes Homer -- Crowder Loser in Box. Yankees Clinch Contest. Brown Rally Nipped. | True | By John Drebinger. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mayor-seeks-truce-on-riverside-plan-calls-conference-of-experts-for.html | MAYOR SEEKS TRUCE ON RIVERSIDE PLAN; Calls Conference of Experts for Tomorrow in Effort to Reach a Compromise. HERRICK IN HEATED CLASH Accused of Opposing Advisers on Improvements, He Denies It and Says He Welcomed Counsel. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers and the Public. State of Illinois. Montreal Commission. Government of Newfoundland. Quebec, Que. Indianapolis, Ind. Rye, N.Y. Youngstown, Ohio. Johnston County, N.C. Glen Cove, N.Y. King County, Wash. Crawford County, Iowa. Tulsa, Okla. New Castle, N.Y. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/crew-drills-held-by-yaleharvard-short-paddles-interspersed-with.html | CREW DRILLS HELD BY YALE-HARVARD; Short Paddles Interspersed With Racing Starts Comprise Thames Workout of Elis. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/capital-return-is-made-first-two-units-of-tudor-city-pay-10per-cent.html | CAPITAL RETURN IS MADE.; First Two Units of Tudor City Pay 10-Per Cent of Stock Cost. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/markets-in-london-paris-and-berlin-neaviest-trading-since-election.html | MARKETS IN LONDON, PARIS AND BERLIN; Neaviest Trading Since Election Takes Place on English Stock Exchange. PARIS REPORTS NEW BUYING Early Weakness on German Boerse Followed by Some Recovery--Potash Shares in Demand. London Closing Prices. Paris Closing Prices. Paris Reports New Buying. Market in Berlin Weakens. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/french-ship-visitors-must-have-passes-line-moves-to-ease-congestion.html | FRENCH SHIP VISITORS MUST HAVE PASSES; Line Moves to Ease Congestion on Departing Vessels--Sailing Hours Are Changed. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/south-africa-goes-to-polls-tomorrow-extending-native-franchise-is.html | SOUTH AFRICA GOES TO POLLS TOMORROW; Extending Native Franchise Is Big Issue in Triangular Cape Province Campaign. HERTZOG PARTY OPPOSES IT Aided by Labor Bloc, It Is Expected to Retain Power by Narrower Margin, Defeating Smuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/us-army-wins-kings-cup-at-horse-show-in-warsaw.html | U.S. Army Wins King's Cup At Horse Show in Warsaw | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/westchester-deals-old-mamaroneck-holding-bought-for-improvement.html | WESTCHESTER DEALS.; Old Mamaroneck Holding Bought for Improvement. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/makes-5000-bullseyes-fresno-cal-schoolboy-gains-world-record-for.html | MAKES 5,000 BULLSEYES.; Fresno (Cal.) Schoolboy Gains World Record for 24-Hour Shoot. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/syracuse-honors-germanys-envoy-count-von-prittwitz-and-former.html | SYRACUSE HONORS GERMANY'S ENVOY; Count von Prittwitz and Former Ambassador Houghton Receive Doctorates. BOTH TALK ON WORLD PEACE Establishment of Course in Aerial Photography Is Announced at Commencement. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hunter-to-graduate-900-fellowships-to-be-awarded-on-thursday87-on.html | HUNTER TO GRADUATE 900.; Fellowships to Be Awarded on Thursday--87 on Honor List. | True | | C1B 30956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/klein-ties-a-record-qualifying-for-open-shoots-first-round-in-66.html | KLEIN TIES A RECORD, QUALIFYING FOR OPEN; Shoots First Round in 66 and Totals 146 to Lead Field of 222 at Salisbury Plains. DRIGGS SECOND WITH 147 Longo's 150 Places Third, While Voigt and Hackney Each Score 151--Six Tie at 152. SWEETSER, WALKER FAIL Former Amateur and Open Champions Eliminated as 28 Qualify in Metropolitan Test. Klein 66 for First Round. Heron Scores a 72. Walker Eliminated. Klein Scores With Putter. | True | By William D. Richardson. Special To The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/teaneck-lots-sold-for-79900.html | Teaneck Lots Sold for $79,900. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/flattery-wins-on-links-his-74-net-best-in-newspaper-play-at-north.html | FLATTERY WINS ON LINKS.; His 74 Net Best in Newspaper Play at North Hills. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/treasury-issue-heavily-overbid-books-are-closed-on-9month-400000000.html | TREASURY ISSUE HEAVILY OVERBID; Books Are Closed on 9-Month $400,000,000 Debt Certificates Paying 5 1/8 Per Cent. ALLOCATION IS UNDER WAY Mail Offers Arriving Today Will Be Too Late--Subscription Is Called "Very Satisfactory." | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/miss-helen-pitkin-engaged-to-marry-new-york-girls-betrothal-to.html | MISS HELEN PITKIN ENGAGED TO MARRY; New York Girl's Betrothal to Arthur R. Stanley Jr. Is Announced at a Luncheon. Elliott-Raymond. Brower--Warrin. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/indians-beat-senators-three-runs-in-first-and-tally-in-sixth-bring.html | INDIANS BEAT SENATORS.; Three Runs in First and Tally in Sixth Bring 4 to 3 Victory. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/chase-after-murder-in-cabaret-described-detectives-at-second-trial.html | CHASE AFTER MURDER IN CABARET DESCRIBED; Detectives, at Second Trial of James Russell, Say They Saw Blood Stains on His Clothing. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dundee-defeats-grove-baltimore-welterweight-shades-new-yorker-at.html | DUNDEE DEFEATS GROVE.; Baltimore Welterweight Shades New Yorker at Newark Velodrome. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/crosspurposes-at-washington.html | CROSS-PURPOSES AT WASHINGTON. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/strangler-lewis-victor-pins-de-vito-on-mat-in-3040-after-being.html | STRANGLER LEWIS VICTOR.; Pins De Vito on Mat in 30:40 After Being Thrown From Ring Twice. | True | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/denison-resents-senate-criticism-asks-for-house-action-on-swansons.html | DENISON RESENTS SENATE CRITICISM; Asks for House Action on Swanson's Remark of 'Gag Rule' for Farm Bill. | True | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/carlson-outpoints-reilly.html | Carlson Outpoints Reilly. | True | | C1B 30956 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/53-cadets-receive-west-point-honors-gold-stars-for-attaining-92-per.html | 53 CADETS RECEIVE WEST POINT HONORS; Gold Stars for Attaining 92 Per Cent Average for Year Awarded at Evening Parade. ATHLETIC REVIEW IS HELD All Branches of Sport Are Represented in Costume--Riding Contest Another Event of Day. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/wins-17year-suit-on-play-mrs-fendler-gets-608361-judgment-on-bird.html | WINS 17-YEAR SUIT ON PLAY.; Mrs. Fendler Gets $608,361 Judgment on "Bird of Paradise." | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/linden-official-files-appeal.html | Linden Official Files Appeal. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/actresses-oppose-equity-in-talkies-marie-dressler-and-louise.html | ACTRESSES OPPOSE EQUITY IN TALKIES; Marie Dressler and Louise Dresser, Long Members, Call Closed Shop Unfair to Movie Industry. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mt-st-michaels-victor-w-hart-hits-homer-as-bronxville-high-nine-is.html | MT. ST. MICHAEL'S VICTOR.; W. Hart Hits Homer as Bronxville High Nine Is Beaten, 8-5. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rollins-gets-four-scholarships.html | Rollins Gets Four Scholarships. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hostesses-let-off-drys-are-indignant-actions-to-enjoin-tex-guinan.html | HOSTESSES LET OFF; DRYS ARE INDIGNANT; Actions to Enjoin Tex Guinan and Helen Morgan Dropped at Washington Order. W.C.T.U. WOMEN IN COURT Would Have Been Different if Mrs. Willebrandt Had Been There, One Declares. CAPITAL EXPLAINS MOVE Personal Injunction Operates Only In the Place Where Liquor Is Alleged to Have Been Sold. Two Entertainers Acquitted. Explains Injunction Papers. Give Reason for Move. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/copper-active-and-higher-550000-pounds-traded-on-exchangetin.html | COPPER ACTIVE AND HIGHER.; 550,000 Pounds Traded on Exchange--Tin Futures Decline. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/lermond-enters-meet-baa-miler-to-run-in-wingate-memorial-fund-event.html | LERMOND ENTERS MEET.; B.A.A. Miler to Run in Wingate Memorial Fund Event Monday. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hutchins-demands-teaching-to-think-presidentelect-in-university-of.html | HUTCHINS DEMANDS TEACHING TO THINK; President-Elect in University of Chicago Address Says He Would Widen Horizons. SCORES BOLSHEVISM TALK Yale Law Dean Declares Colleges Cannot Reform Men, but Must Open Their Minds. Teaching Youth to Think. Choice Left to the Student. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rates-military-schools-war-department-lists-honor-institutions-for.html | RATES MILITARY SCHOOLS.; War Department Lists Honor Institutions for Year. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/tree-spray-used-in-making-liquor-operators-of-19000-still-plead.html | TREE SPRAY USED IN MAKING LIQUOR; Operators of $19,000 Still Plead Guilty to Getting Alcohol From Insecticide. TEN GET JAIL SENTENCES State Troopers Received Offer of $5,000 to Discontinue Their Surveillance of Plant. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/tigers-beat-red-sox-53-carroll-is-found-for-eleven-hits-while.html | TIGERS BEAT RED SOX, 5-3.; Carroll Is Found for Eleven Hits, While Victors Make Seven. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/seton-hall-commencement-today.html | Seton Hall Commencement Today. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/calls-tariff-bill-menace-to-canada-bennett-head-of-conservative.html | CALLS TARIFF BILL MENACE TO CANADA; Bennett, Head of Conservative Opposition at Ottawa, Demands Counter-Protection. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/american-singer-wed-laurilla-baillargeon-becomes-bride-of-p-henri.html | AMERICAN SINGER WED.; Laurilla Baillargeon Becomes Bride of P. Henri Sabourin. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/abe-twice-winner-at-haverford-nets-japanese-davis-cup-player.html | ABE TWICE WINNER AT HAVERFORD NETS; Japanese Davis Cup Player Defeats Lichtenstein and Malcolm Hall. GORCHAKOFF BEATS LANE Eliminates Cynwyd Star, 6-2, 6-4, and Then Conquers Mann in Middle States Tournament. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/cook-returns-to-labor-radical-miners-leader-will-go-back-to.html | COOK RETURNS TO LABOR.; Radical Miners' Leader Will Go Back to Independent Fold. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/munson-steamer-aground-tug-sent-to-freighter-munalbro-on-reef-off.html | MUNSON STEAMER AGROUND.; Tug Sent to Freighter Munalbro on Reef Off Bahama Banks. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/9650-bill-cut-to-475-appraiser-sought-500-a-lot-from-city-for.html | $9,650 BILL CUT TO $475.; Appraiser Sought $500 a Lot From City for Valuing School Sites. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/presses-for-38th-st-tube-civic-bridge-and-tunnel-group-urges-prompt.html | PRESSES FOR 38TH ST. TUBE; Civic Bridge and Tunnel Group Urges Prompt Engineering Study. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/may-ask-court-ban-on-milk-fund-bout-bulow-demands-carey-reveal.html | MAY ASK COURT BAN ON MILK FUND BOUT; Bulow Demands Carey Reveal Terms of Schmeling Contract to Box Paulino. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/haines-holds-4mile-trial-says-mit-will-not-be-last.html | Haines Holds 4-Mile Trial; Says M.I.T. Will Not Be Last | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/plans-movie-chain-deal-publix-corporation-may-purchase-100-theatres.html | PLANS MOVIE CHAIN DEAL.; Publix Corporation May Purchase 100 Theatres in South. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mitchel-backers-will-aid-walker-adamson-polk-and-others-to-serve-on.html | MITCHEL BACKERS WILL AID WALKER; Adamson, Polk and Others to Serve on Committee of 500 to Urge His Re-election. TAMMANY IS OPTIMISTIC Mayor's Friends Say Fusion Group of Former Years Will Not Join With Republicans. Bennett Threatens Fight. Banton to Seek Judgeship. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bergloayza-box-draw-in-10-rounds-english-boxer-and-chilean-battle.html | BERG-LOAYZA BOX DRAW IN 10 ROUNDS; English Boxer and Chilean Battle on Even Terms in the Queensboro Feature. CARAGLIANO IS DEFEATED Ruffalo Scores Upset by Victory in Semi-Final--Dorfman Gets Verdict Over Tripoli. Wins First Three Rounds. Ruffalo in Good Form. Bout Is One-Sided. | True | By James P. Dawson. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/young-plan-parley-is-urged-on-powers-stresemann-and-briand-send.html | YOUNG PLAN PARLEY IS URGED ON POWERS; Stresemann and Briand Send Word to Home Capitals Pressing for Quick Ratification.HARMONY MARKS MEETING League Council at MadridAgrees on Minorities Issue, but With Reservations. MacDonald Visit Applauded. YOUNG PLAN PARLEY IS URGED ON POWERS Reasons for Quick Action. Further Treatment Likely. Germans Appear Pleased. | True | By Clarence K. Streit. Special Cable To the New York Times.by Clarence K. Streit. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/will-protest-fascism-world-socialists-will-demonstrate-in-warsaw.html | WILL PROTEST FASCISM.; World Socialists Will Demonstrate in Warsaw Next Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/700000-bainbridge-avenue-deal.html | $700,000 Bainbridge Avenue Deal. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sentences-stayed-for-two-jewelers-jail-terms-in-alleged-fake-holdup.html | SENTENCES STAYED FOR TWO JEWELERS; Jail Terms in Alleged Fake HoldUp Put Off to Allow Appeals-- Bail Granted. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/to-ship-reigh-count-to-us-june-22-owner-lauds-colt.html | To Ship Reigh Count to U.S. June 22, Owner Lauds Colt | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/name-english-team-to-meet-s-africa-jc-white-will-be-captain-of.html | NAME ENGLISH TEAM TO MEET S. AFRICA; J.C. White Will Be Captain of Cricketers in First Test Match at Birmingham Saturday. Duleepsinjhi a Newcomer. Kent Defeats Warwickshire. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bank-of-america-finds-industry-firm-reports-increased-activity-in.html | BANK OF AMERICA FINDS INDUSTRY FIRM; Reports Increased Activity in Retail Trade--Sees Wheat Situation Less Favorable. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/a-question.html | A Question. | True | MARGUERITE DU PONT LEE. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/machold-to-submit-resignation-today-meeting-to-select-successor.html | MACHOLD TO SUBMIT RESIGNATION TODAY; Meeting to Select Successor Probably Will Be Called for Last Week of June. W.J. MAIER STILL IN LEAD H.B. Barcham of Rochester Is New Entry for Republican State Chairmanship. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rca-service-gets-15-new-channels-they-are-among-20-shortwave.html | R.C.A. SERVICE GETS 15 NEW CHANNELS; They Are Among 20 Short-Wave Assignments for Network Competing With Land Lines.MACKAY REQUESTS DENIEDRadio Commission Also Makes Public List of 40 Frequencies Givento Universal Communications. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/engine-falls-from-plane-2000-feet-up-wright-pilot-uses-parachute-to.html | ENGINE FALLS FROM PLANE 2,000 FEET UP; Wright Pilot Uses Parachute to Land and Drops Into a Swamp. STUNNED BY WING ON JUMP Aviator Found Unconscious and Nearly Suffocated Under the Parachute. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sports-of-the-times-the-barefoot-basque-a-twicetold-tale-lost.html | Sports of the Times.; The Barefoot Basque. A Twice-Told Tale. Lost, Strayed or Stolen. | True | By John Kieran. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/utility-to-market-bonds.html | Utility to Market Bonds. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/to-transfer-lowell-club-poor-attendance-given-as-reason-for.html | TO TRANSFER LOWELL CLUB.; Poor Attendance Given as Reason for Withdrawal to Another City. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/king-not-officially-informed.html | King Not Officially Informed. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/utility-earnings-empire-public-service.html | UTILITY EARNINGS.; Empire Public Service. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/central-trust-votes-bonus-of-4400000-illinois-bank-grants-stock.html | CENTRAL TRUST VOTES BONUS OF $4,400,000; Illinois Bank Grants Stock Purchase Rights to IncreaseFunds $5,250,000. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/jury-out-in-jennings-case-sealed-verdict-ordered-in-420000-suit.html | JURY OUT IN JENNINGS CASE.; Sealed Verdict Ordered In $420,000 Suit Over Pure Oil Stock. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/merrill-d-mills-dies-on-his-yacht-new-yorker-stricken-at-miami.html | MERRILL D. MILLS DIES ON HIS YACHT; New Yorker Stricken at Miami, Fla.--To Be Buried at Detroit, His Former Home. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-hucknall-wins-in-connecticut-golf-beats-mrs-martelle-2-and-1-in.html | MRS. HUCKNALL WINS IN CONNECTICUT GOLF; Beats Mrs. Martelle, 2 and 1, in First Day's Play--Mrs. Hodges is Victor, 3 and 2. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/brith-sholem-elects-jewish-order-names-officers-at-convention-in-at.html | B'RITH SHOLEM ELECTS.; Jewish Order Names Officers at Convention in Atlantic City. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/publishers-move-north-on-4th-av.html | Publishers Move North on 4th Av. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The "Technical Position." The Light Trading in Stocks. Durant Returning. Bank Mergers to the Fore. The Reason for Firmer Money. The Erie Dividend. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/blau-gets-bremen-post-captain-will-sail-today-to-be-chapman-manager.html | BLAU GETS BREMEN POST.; Captain Will Sail Today to Be Chapman Manager in Europe. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/great-golf-field-assured-for-open-walker-sweetser-and-guilford.html | GREAT GOLF FIELD ASSURED FOR OPEN; Walker, Sweetser and Guilford Among the Few Notables Beaten in Qualifying Tests. Phil Gaudin's Case Recalled. Low Score Falls to Amateur. | True | By William D. Richardson. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-3000000-plant-for-chevrolet-motor-plan-of-general-motors.html | NEW $3,000,000 PLANT FOR CHEVROLET MOTOR; Plan of General Motors Corporation at Tarrytown Announced --Work to Be Rashed. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/matsuyama-wins-twice-at-182.html | Matsuyama Wins Twice at 18.2. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/error-in-9th-sends-robins-to-defeat-bancroft-makes-wild-throw-to.html | ERROR IN 9TH SENDS ROBINS TO DEFEAT; Bancroft Makes Wild Throw to First and Pirates Score 2 Runs to Win, 3 to 2. DUDLEY ALLOWS FIVE HITS But Pittsburgh Fills Bases With One Out Before Misplay Ends Game--Brame Also Effective. Dudley Leads Until Ninth. Only One Hit to an Inning. | True | By Roscoe McGowen. Special To the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/katherine-m-shipley-dies-founded-with-two-sisters-the-shipley.html | KATHERINE M. SHIPLEY DIES.; Founded With Two Sisters the Shipley School at Bryn Mawr. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/21423597-motor-cars-listed-here-in-1928-new-york-state-registered.html | 21,423,597 MOTOR CARS LISTED HERE IN 1928; New York State Registered 2,083,943--World Has 32,028,584, Exclusive of Motorcycles. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/protest-ford-workers-brazilians-object-to-laborers-from-barbados.html | PROTEST FORD WORKERS; Brazilians Object to Laborers From Barbados. | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hardware-trade-better-extra-long-season-for-spring-merchandise-is.html | HARDWARE TRADE BETTER.; Extra Long Season for Spring Merchandise Is Reported. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/no-casualties-reported.html | No CASUALTIES REPORTED. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/athletes-mourn-cozens-many-notables-of-college-teams-attend-his.html | ATHLETES MOURN COZENS.; Many Notables of College Teams Attend His Funeral. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/honors-to-dr-goodnow-tribute-paid-at-johns-hopkins-to-retiring.html | HONORS TO DR. GOODNOW.; Tribute Paid at Johns Hopkins to Retiring Chief. | True | Special to The New York Times. | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/brown-flash-scores-in-latonia-feature-dunmore-trails-by-4-lengths.html | BROWN FLASH SCORES IN LATONIA FEATURE; Dunmore Trails by 4 Lengths, With Buddy Basil Third--Fairy Maiden, Odds-On, Is Fifth. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/receivers-announce-reorganiaztion-plan-2400000-capital-obtained-for.html | RECEIVERS ANNOUNCE REORGANIAZTION PLAN; $2,400,000 Capital Obtained for West Virginia Coal and Coke Company. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/house-bars-ericson-as-finder-of-america-deletes-claim-for-norse.html | HOUSE BARS ERICSON AS FINDER OF AMERICA; Deletes Claim for Norse Explorer From Resolution on Protests in Behalf of Irish and Italians. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/census-bill-report-approved-by-house-measure-with-reapportionment.html | CENSUS BILL REPORT APPROVED BY HOUSE; Measure With Reapportionment After Count April 1, 1930, Due to Pass Senate This Week. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sewer-gas-overcomes-7-workmen.html | Sewer Gas Overcomes 7 Workmen. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-ford-in-orange-speaks-at-garden-club-meeting-at-request-of-mrs.html | MRS. FORD IN ORANGE.; Speaks at Garden Club Meeting at Request of Mrs. Edison. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/count-andrassy-statesman-dies-as-foreign-minister-at-vienna-in-1918.html | COUNT ANDRASSY, STATESMAN, DIES; As Foreign Minister at Vienna in 1918 He Asked Wilson for an Armistice. CAREER LONG AND STORMY Defender of Hungary's Integrity in Dual Kingdom and Loyal Supporter of King Charles. Son of a Former Cabinet Member. Against Separating Monarchies. | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/inquiries-ordered-on-dry-shootings-lowman-takes-steps-on-killing-of.html | INQUIRIES ORDERED ON DRY SHOOTINGS; Lowman Takes Steps on Killing of Minnesotan and Wounding of Detroit Youth. AFFAIRS ANGER HOUSE WETS Dry Files "Border Patrol" Bill as Justice Agents Get Orders to Join in Checking Smuggling. WASHINGTON, June 11.-- Investigation of the actions of customs patrol officers in the slaying of Henry Virkula at International Falls, Minn., on Sunday and the possibly fatal ... INQUIRIES ORDERED ON DRY SHOOTINGS To Look Into Detroit Shooting. Meets Hoover's Dry Plan. SAYS CITIZENS ARE ROUSED. Minnesota Prosecutor Calls Virkula Shooting "Culpably Negligible." LAY SHOOTING TO DRY GUARD. Companions of Wounded Detroit Youth Accuse Customs Officer. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/simpson-to-go-to-capital-will-attend-games-in-washington-saturday.html | SIMPSON TO GO TO CAPITAL.; Will Attend Games In Washington Saturday, but Cannot Run. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/steiger-negotiating-sale-expects-decision-friday-on-deal-with-hahn.html | STEIGER NEGOTIATING SALE.; Expects Decision Friday on Deal With Hahn Department Stores. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/named-to-columbia-law-eight-teachers-get-faculty-posts-summer.html | NAMED TO COLUMBIA LAW.; Eight Teachers Get Faculty Posts-- summer Courses Announced. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/raw-silk-market-strong-futures-advance-in-active-trading-with.html | RAW SILK MARKET STRONG.; Futures Advance in Active Trading, With Japanese Cables Firm. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/luncheon-to-mrs-curry-saturday.html | Luncheon to Mrs. Curry Saturday. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/fire-razes-centre-of-chihuahua.html | Fire Razes Centre of Chihuahua. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/eastern-star-split-looms-in-jersey-10000-women-of-masonic-body-vote.html | EASTERN STAR SPLIT LOOMS IN JERSEY; 10,000 Women of Masonic Body Vote to Withdraw Over Sectarian Issue. PLAN TO FORM NEW ORDER Action Taken by 200 Leaders at a Secret Parley--22 Chapters Are Affected. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/admits-hallmills-fake-gladeau-sentenced-in-detroit-says-he-was.html | ADMITS HALL-MILLS FAKE.; Gladeau, Sentenced in Detroit, Says He Was "Hoaxing Public." | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Central States Electric. Atlantic Coast Fisheries. General Gas and Electric. Home and Foreign Securities. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/antisemitic-riots-spread-in-poland.html | Anti-Semitic Riots Spread in Poland | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bride-of-assollant-to-await-him-in-paris-french-flier-sends-her-her.html | BRIDE OF ASSOLLANT TO AWAIT HIM IN PARIS; French Flier Sends Her Here to Sail--Weather Clearing, With Take-Off Possibly Tomorrow. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/kipke-new-football-coach-at-university-of-michigan.html | Kipke New Football Coach At University of Michigan | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/blushing-beauty-victor-takes-215-pace-as-bay-state-racing-starts-at.html | BLUSHING BEAUTY VICTOR.; Takes 2:15 Pace as Bay State Racing Starts at Northampton. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/holland-tube-traffic-set-record-in-may-with-969705-vehicles-and.html | Holland Tube Traffic Set Record in May With 969,705 Vehicles and $499,018 Tolls | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sr-ogden-jr-wins-on-elizabeth-links-scores-a-net-68-to-capture-one.html | S.R. OGDEN JR. WINS ON ELIZABETH LINKS; Scores a Net 68 to Capture One Day Tourney--Took Up Game Less Than Year Ago. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/cardinaland-smith-hail-church-ideals-addressing-manhattan-college.html | CARDINALAND SMITH HAIL CHURCH IDEALS; Addressing Manhattan College Graduates, They Appeal for Integrity of Faith. HAYES LAUDS EX-GOVERNOR Calls Him Finest Example of Virtue --2,000 Applaud Pair in FlagDraped Quadrangle. Ex-Governor's Talk Informal. Urges Vigor in Mind and Body. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rent-bill-passed-as-walker-finds-emergency-in-city-aldermen.html | RENT BILL PASSED AS WALKER FINDS EMERGENCY IN CITY; Aldermen Unanimously Adopt Measure and Estimate Board Will Approve It Tomorrow. ACT LASTS TILL MAY, 1930 Puts Burden of Proof in Rent Cases on Landlord, Replacing State Law That Expired. REALTY BOARDS PLAN FIGHT Calling Move 'Ridiculous,' They Deny Housing Shortage Exists--To Test Constitutionality in Courts. Certifies to Its Necessity. WALKER FINDS RENT EMERGENCY IN CITY Curley Praises Bill. TEXT OF NEW RENT BILL. Measure to Replace the State Emergency Law Which Expired. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/jo-stubbs-heads-boston-bond-club.html | J.O. Stubbs Heads Boston Bond Club | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/crude-oil-output-biggest-on-record-average-flow-of-2724450-barrels.html | CRUDE OIL OUTPUT BIGGEST ON RECORD; Average Flow of 2,724,450 Barrels Daily Reported forLast Week. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/oil-saving-parley-comes-to-deadlock-an-endless-wrangle-develops.html | OIL SAVING PARLEY COMES TO DEADLOCK; An Endless Wrangle Develops Between Friends and Foes of Hoover Policy. 3 STATES TO SEEK COMPACT Texas, California and Oklahoma Will Try to End Tangle--Senators Assail Hoover Policy. Requa Is Still Hopeful. OIL SAVING PARLEY COMES TO DEADLOCK Governor Reed's Proposal. Oklahoma Independents' View. | True | From a Staff Correspondent of The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/taxi-fleets-ready-to-meet-rate-cut-but-companies-say-drivers-cant.html | TAXI FLEETS READY TO MEET RATE CUT; But Companies Say Drivers Can't Make Money at Fare Planned by White Horse. METERS STILL UNAPPROVED Counsel for New Concern Arranges for Test Case Today as Basis for Mandamus Action. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/lack-of-offerings-makes-wheat-rise-early-selling-starts-a-slump-but.html | LACK OF OFFERINGS MAKES WHEAT RISE; Early Selling Starts a Slump, but Later the Values Jump Four Cents. TEXAS CROP IS MOVING July Corn Was One Cent Above the September at One Time During the Trading. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/chatham-phenix-in-philadelphia.html | Chatham Phenix in Philadelphia. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/chicago-jail-warden-commits-suicide.html | CHICAGO JAIL WARDEN COMMITS SUICIDE | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/warburg-describes-gains-in-palestine-declares-dividends-will-come.html | WARBURG DESCRIBES GAINS IN PALESTINE; Declares Dividends Will Come If Reclamation Work Is Continued. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/east-18th-street-house-sold.html | East 18th Street House Sold. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/dawes-to-consult-mdonald-on-visit-hoover-looks-to-new-envoy-to.html | DAWES TO CONSULT M'DONALD ON VISIT; Hoover Looks to New Envoy to Learn British Premier's Plan for Talks in Washington. ALL READY TO INVITE HIM In Addition to Naval Cuts, Tariff, Rubber, Russia, China and Other Topics May Be Discussed. Premier Urged Conference. Washington Assures Welcome. Navy Cuts Chief Topic. Liquor Traffic an Issue | True | By Richard V. Oulahan. Special To The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/city-will-welcome-debt-experts-friday-whalen-appoints-committee-of.html | CITY WILL WELCOME DEBT EXPERTS FRIDAY; Whalen Appoints Committee of 43 to Greet Young and His Paris Colleagues. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hide-trading-irregular-market-here-closes-5-points-lower-to-29.html | HIDE TRADING IRREGULAR.; Market Here Closes 5 Points Lower to 29 Points Higher. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/92-graduate-at-wilson-commencement-held-at-college-at-chambersburg.html | 92 GRADUATE AT WILSON.; Commencement Held at College at Chambersburg, Pa. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rubber-rules-approved-exchange-ratifies-commission-cuts-for-traders.html | RUBBER RULES APPROVED.; Exchange Ratifies Commission Cuts for Traders Residing Abroad. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/republican-golf-tourney-today.html | Republican Golf Tourney Today. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/buys-into-oil-company-group-identified-with-first-national-bank-in.html | BUYS INTO OIL COMPANY.; Group Identified With First National Bank in Tidewater Associated. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/fivemile-bike-race-is-won-by-spencer-defeats-horder-raffo-and.html | FIVE-MILE BIKE RACE IS WON BY SPENCER; Defeats Horder, Raffo and Honeman in Final Heat for National Sprint Event. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hoover-oil-policy-assailed-in-senate-new-mexican-senators-denounce.html | HOOVER OIL POLICY ASSAILED IN SENATE; New Mexican Senators Denounce Requa's Barring of Resolution for Rescinding Conservation Order. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/ousted-by-talkies-organist-ends-life-helen-j-moyer-29-employe-of.html | OUSTED BY TALKIES ORGANIST ENDS LIFE; Helen J. Moyer, 29, Employe of Loew's New York, Leaps 12 Stories at the Belvedere. LOST JOB HELD 3 YEARS Despondent Several Weeks, Friend Asserts--Maid Says She Tore Up Her Personal Letters. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/st-peters-high-wins-32-black-holds-tottenville-nine-to-one-hit.html | ST. PETER'S HIGH WINS, 3-2.; Black Holds Tottenville Nine to One Hit, Strikes Out Five. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/wants-elevated-retained.html | Wants Elevated Retained. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hammer-decries-enforcing-bad-law-justice-in-fordham-address-warns.html | HAMMER DECRIES ENFORCING BAD LAW; Justice in Fordham Address Warns Against Tyranny of Unjust Legislation. FINDS LEGAL ETHICS HIGH Tells 434 Law Graduates Profession Has Not Lost Its Ideals-- Honor Prizes Awarded. Says Laws May Be Immoral. Stresses Higher Standards. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miller-outpoints-odowd.html | Miller Outpoints O'Dowd. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-gladman-wins-in-eastern-tennis-eliminates-mrs-gardiner-62-60.html | MISS GLADMAN WINS IN EASTERN TENNIS; Eliminates Mrs. Gardiner, 6-2, 6-0, in Straight Sets in Third Round of Singles Matches. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/dwight-braman-dead-in-france-new-york-financier-succumbs-to-brief.html | DWIGHT BRAMAN DEAD IN FRANCE; New York Financier Succumbs to Brief Illness in Ameri can Hospital, Paris.WAS A FOE TO RADICALISMOrganized Societies to ChampionPatriotism--Had a Plan toMake Sahara Bloom. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/drako-defeats-kelly-wins-award-in-10round-feature-of-22d-engineers.html | DRAKO DEFEATS KELLY.; Wins Award in 10-Round Feature of 22d Engineers Program. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/venezuelans-repel-insurgents-at-coro-federals-drive-off-band-which.html | VENEZUELANS REPEL INSURGENTS AT CORO; Federals Drive Off Band Which Raided Curacao When It Attacks Town on Coast. LEADER OF GARRISON KILLED Dutch Order Battleship to Leave Tomorrow for West Indies, Following Destroyer. Gomez Had Warned Town. Martial Law is Willemstadt. Governor Seized in Palace. Rebels Offer Justification. Dutch Order Battleships to Go. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/burkitt-in-clash-at-jersey-recount-held-in-500-bail-for-striking.html | BURKITT IN CLASH AT JERSEY RECOUNT; Held in $500 Bail for Striking Hague Supporter After an Argument. THEN FINDS AUTO STOLEN Four Democratic Election Workers Give Up and Are Put Under $5,000 Bond Each. Record Changed, He Says. Election Workers Surrender. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/costa-stops-johnny-canzoneri.html | Costa Stops Johnny Canzoneri. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/funeral-of-bliss-carman-governments-and-literary-bodies-represented.html | FUNERAL OF BLISS CARMAN.; Governments and Literary Bodies Represented at Poet's Funeral. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rices-79-wins-tourney-kellands-861670-low-net-in-artists-and.html | RICE'S 79 WINS TOURNEY.; Kelland's 86--16--70 Low Net in Artists and Writers Golf. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/macdonald-plans-visit-late-in-july-to-consult-dawes-premier.html | MACDONALD PLANS VISIT LATE IN JULY; TO CONSULT DAWES; Premier Expected to Make Full Arrangements With Envoy for Washington Trip. BRITISH PRAISE PROJECT All Agree Good Relations With America Form Cornerstone of Empire's Policy. STEP PLEASES WASHINGTON Administration Appears Ready to Meet Premier Half Way on Settling Problems. Would Welcome Navy Cut. MACDONALD PLANS VISIT LATE IN JULY London Praises Move. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-narrows-tunnel.html | THE NARROWS TUNNEL. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/swim-stars-still-banned-aau-continues-suspensions-of-misses.html | SWIM STARS STILL BANNED.; A.A.U. Continues Suspensions of Misses Norelius and Meany. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/heads-princeton-school-harry-b-fine-made-headmaster-of-preparatory.html | HEADS PRINCETON SCHOOL.; Harry B. Fine Made Headmaster of Preparatory Institution. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/alekhine-victor-in-chess-tourney-defeats-l-steiner-at-bradley-beach.html | ALEKHINE VICTOR IN CHESS TOURNEY; Defeats L. Steiner at Bradley Beach to Capture Prize Without Loss of a Game.LOSER RESIGNS IN 32 MOVES World's Champion Uses French Defense Effectively in 9th andFinal Round of Congress. Alekhine's Victorious Record. Cintron Adds Another Victory. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/queens-realty-sales-jackson-heights-corner-leased-for-long-term.html | QUEENS REALTY SALES.; Jackson Heights Corner Leased for Long Term. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/to-wed-after-graduating-miss-steinbugler-and-port-chester-man-will.html | TO WED AFTER GRADUATING; Miss Steinbugler and Port Chester Man Will Be Married at M.A.C. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bid-from-air-board-likely-our-delegates-in-paris-expect-invitation.html | BID FROM AIR BOARD LIKELY.; Our Delegates in Paris Expect Invitation to America to Join. | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/prelates-arrange-parley-in-mexico-ruiz-and-diaz-to-confer-with.html | PRELATES ARRANGE PARLEY IN MEXICO; Ruiz and Diaz to Confer With Portes Gil on Religious Laws Today or Tomorrow. CALLES BACK IN CAPITAL Return of Both Ex-President and Morrow Linked to Impending Negotiations. Return of Calles Noted. | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/margaret-lawrence-to-be-buried-today-funeral-of-slain-actress-to-be.html | MARGARET LAWRENCE TO BE BURIED TODAY; Funeral of Slain Actress to Be Held at Mother's Home--Bennison to Be Cremated. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/steel-output-increased-estimated-at-96-per-cent-of-capacity-of.html | STEEL OUTPUT INCREASED.; Estimated at 96 Per Cent of Capacity of Entire Industry. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/57-made-officers-in-army-air-corps-enlisted-men-and-civilians-who.html | 57 MADE OFFICERS IN ARMY AIR CORPS; Enlisted Men and Civilians Who Passed Examinations Become Second Lieutenants. ALL ASSIGNED TO FIELDS Six Coming to Mitchel--Eleven Will Go to Selfridge and Fifteen to Langley. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/amateur-trapshooting-titles-won-by-troeh-miss-harrold.html | Amateur Trapshooting Titles Won by Troeh, Miss Harrold | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/uss-texas-in-balboa.html | U.S.S. Texas in Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sproul-heads-university-of-california.html | Sproul Heads University of California | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/more-than-600000-left-by-josephthal-admirals-will-gives-bulk-of.html | MORE THAN $600,000 LEFT BY JOSEPHTHAL; Admiral's Will Gives Bulk of Estate to Widow--Trophy Provided for Navy Militia. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-hicks-victor-in-title-golf-play-helen-conquers-miss-rosana.html | MISS HICKS VICTOR IN TITLE GOLF PLAY; Helen Conquers Miss Rosana Hicks in Long Island Tourney in First Round, 6 and 5. OTHER FAVORITES ALSO WIN Mrs. Toerge, Defending Champion, Mrs. Federman, Miss Knapp Advance to the Second Round. Wages Impressive Battle. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/jersey-city-meet-captured-by-ps-32-scores-37-points-in-girls-track.html | JERSEY CITY MEET CAPTURED BY P.S. 32; Scores 37 Points in Girls' Track Events to Make Total 46--P.S. 6 Runner-Up With 43. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/maplewood-flower-show-garden-department-of-womans-club-sponsors.html | MAPLEWOOD FLOWER SHOW.; Garden Department of Woman's Club Sponsors Exhibition. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/chamber-sits-at-night-italian-deputies-meet-then-because-premier-is.html | CHAMBER SITS AT NIGHT.; Italian Deputies Meet Then Because Premier Is Too Busy by Day. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/apprentices-get-prizes-printing-schools-give-diplomas-at-joint.html | APPRENTICES GET PRIZES.; Printing Schools Give Diplomas at Joint Graduation Exercises. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/lower-british-weavers-pay-urged.html | Lower British Weavers' Pay Urged. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/yankees-barrage-repels-browns-115-hugmen-hammer-4-st-louis-pitchers.html | YANKEES' BARRAGE REPELS BROWNS, 11-5; Hugmen Hammer 4 St. Louis Pitchers for 17 Hits, Taking 3d Straight From Rivals. COMBS LEADS THE ATTACK Collects Triple, Double and Single-- Lazzeri, Robertson, Byrd Get 3 Hits Each--Pipgras in Box. All But Two Get Hits. O'Rourke Ends Rally. | True | By John Drebinger. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/to-be-guests-of-president-machado.html | To Be Guests of President Machado. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/harvard-and-yale-hold-time-drills-crimson-varsity-rows-4-miles-in.html | HARVARD AND YALE HOLD TIME DRILLS; Crimson Varsity Rows 4 Miles in 22:21 and Yale Goes Distance in 22:08. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mexican-officer-executed-sublieutenant-19-was-convicted-of-slaying.html | MEXICAN OFFICER EXECUTED; Sub-Lieutenant 19, Was Convicted of Slaying Staff Man. | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/turnesa-guest-tonight-winner-of-yorkshire-tourney-will-be-honored.html | TURNESA GUEST TONIGHT.; Winner of Yorkshire Tourney Will Be Honored by Club-Mates. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hopes-for-10000000-from-government-pan-american-petroleum-to-take.html | HOPES FOR $10,000,000, FROM GOVERNMENT; Pan American Petroleum to Take Up Pearl Harbor Case, Its President Reports. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/yale-gains-a-leg-on-yachting-title-defeats-cornell-and-princeton-in.html | YALE GAINS A LEG ON YACHTING TITLE; Defeats Cornell and Princeton in Intercollegiate Opening Race Off Oyster Bay. HARVARD FAILS TO APPEAR Felicity, With John L. King the Skipper, Is First Across Finish Line-- Cornell Craft 2d. Craft Loaned by Club. Felicity Soon Assumes Lead. Princeton Boats Change Places. | True | By Shannon Cormack. Special To the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/a-daughter-to-mrs-ray-atherton.html | A Daughter to Mrs. Ray Atherton. | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/tompkins-bus-line-fails-to-pay-city-has-submitted-no-reports-on.html | TOMPKINS BUS LINE FAILS TO PAY CITY; Has Submitted No Reports on Earnings and Berry Can't Tell How Much Is Due. OPERATING ABOUT A YEAR Matter Put Over Till Fall by Board of Estimate Despite Controller's Move to Declare Default. Fails to Post Fare Schedules. See Bearing on Other Deals. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/college-title-golf-set-yale-and-princeton-to-play-off-tie-for-crown.html | COLLEGE TITLE GOLF SET.; Yale and Princeton to Play Off Tie for Crown on June 22. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/names-radio-station-in-little-america-commander-byrd-honors-adolph.html | NAMES RADIO STATION IN LITTLE AMERICA; Commander Byrd Honors Adolph S. Ochs, Publisher of The New York Times. Byrd Calls Airplane Best for Exploration. | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis-Post Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-late-bliss-carman-he-was-a-notable-and-lovable-figure-in.html | THE LATE BLISS CARMAN.; He Was a Notable and Lovable Figure in American Letters. | True | PADRAIC COLUM. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/jewelry-swindler-sent-to-sing-sing-lamont-oppenheimer-receives-sent.html | JEWELRY SWINDLER SENT TO SING SING; Lamont Oppenheimer Receives Sentence of Eighteen Months to Three Years for Fraud. WANTED IN SEVERAL CITIES Still Faces Charges of Defrauding Hotels Here and at Atlantic City. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/vassar-head-urges-honest-discussion-president-maccracken-asks.html | VASSAR HEAD URGES HONEST DISCUSSION; President MacCracken Asks Graduates to Fight Sophistication and Artificiality.238 RECEIVE DEGREES Prizes, Fellowships and ScholarshipsAre Awarded--$210,000 Givento College in Year. Attacks Machine-Age Views. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/elks-will-aid-hoover-order-in-editorial-pledges-its-support-to.html | ELKS WILL AID HOOVER.; Order in Editorial Pledges Its Support to Enforcement. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/leasehold-deals-ottenberg-foster-buy-lexington-avenue-leasehold.html | LEASEHOLD DEALS; Ottenberg & Foster Buy Lexington Avenue Leasehold. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-party-for-free-rides-backboners-union-announces-city-ticket-and.html | NEW PARTY FOR FREE RIDES.; 'Backboners' Union' Announces City Ticket and Transit Program. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/increases-of-stock-approved.html | Increases of Stock Approved. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/jaffee-advances-in-municipal-golf-16yearold-player-scores-two.html | JAFFEE ADVANCES IN MUNICIPAL GOLF; 16-Year-Old Player Scores Two Victories, Defeating McCoy, Up, and Fiero, 5 and 4. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/crude-rubber-unsettled-opening-gains-canceled-by-selling-with-577.html | CRUDE RUBBER UNSETTLED.; Opening Gains Canceled by Selling. With 577 Contracts Sold. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/stimson-reunited-with-old-soak-greets-parrot-which-traveled-12000.html | STIMSON REUNITED WITH 'OLD SOAK'; Greets Parrot Which Traveled 12,000 Miles, but Their Talk Is Kept Secret. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/oil-companies-to-move-uptown.html | Oil Companies to Move Uptown. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/westchester-deals-mount-vernon-leasehold-sold-by-operators.html | WESTCHESTER DEALS.; Mount Vernon Leasehold Sold by Operators. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/tuckahoe-building-leased-restaurant-corporation-rents-in-bronx.html | TUCKAHOE BUILDING LEASED; Restaurant Corporation Rents in Bronx River Parkway. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/awards-5-dartmouth-fellowships.html | Awards 5 Dartmouth Fellowships. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/me-paterno-buys-house-on-the-drive-builder-purchases-10story-flat.html | M.E. PATERNO BUYS HOUSE ON THE DRIVE; Builder Purchases 10-Story Flat on Riverside Drive for Investment. LOCHRIE HOME IS SOLD Mining Engineer Disposes of His Residence Near the Schwab House--Sale in Harlem. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rockland-co-bank-head-resigns.html | Rockland Co. Bank Head Resigns. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/jj-shubert-sees-talkies-as-helpful-have-created-he-says-new.html | J.J. SHUBERT SEES TALKIES AS HELPFUL; Have Created, He Says, New Theatregoers, Whose Interest In Legitimate Stage Is Revived. ANNOUNCE 11 PRODUCTIONS Shuberts' Output Includes New Play for Ethel Barrymore and Three Foreign Musical Pieces. The Shuberts' Productions. 100 Theatres in Circuit. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/schauble-co-enjoined-court-orders-security-business-liquidated.html | SCHAUBLE & CO. ENJOINED.; Court Orders Security Business Liquidated Under Martin Act. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/doctors-quit-fight-against-wreckers-ungers-leave-offices-after.html | DOCTORS QUIT FIGHT AGAINST WRECKERS; Ungers Leave Offices After Withstanding Clangor of Demolition for Six Days. MOVE ACROSS THE STREET Cutting Off of Water Supply Ends Resistance-- Litigation Over Lease Still Pending. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bank-deal-secrecy-denied-by-lehman-he-tells-macy-public-was-told-of.html | BANK DEAL SECRECY DENIED BY LEHMAN; He Tells Macy Public Was Told of Organization of Mutual Trust Company. OFFERS FURTHER HELP Willing to Add Substantial Sum If Assured City Trust Depositors Will Get All. Willing to Aid Further. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/wd-boyce-dead-chicago-publisher-was-a-hunter-of-big-game-and-a.html | W.D. BOYCE DEAD; CHICAGO PUBLISHER; Was a Hunter of Big Game and a Picturesque Figure in Life of Community. INCORPORATED BOY SCOUTS Founder and Publisher of The Saturday Blade and The ChicagoLedger, Weeklies. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/levine-faces-speeding-charge.html | Levine Faces Speeding Charge. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/minority-opposes-country-club-deal-westchesterbiltmore-group-of.html | MINORITY OPPOSES COUNTRY CLUB DEAL; Westchester-Biltmore Group of Stockholders Says No Accounting Was Received. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/broadway-offices-sold-to-ea-cohen-twelvestory-building-near-fulton.html | BROADWAY OFFICES SOLD TO E.A. COHEN; Twelve-Story Building Near Fulton Street Figures in $800,000 Deal. 42D STREET CORNER DEAL Bernard Kempner, Operator, Assembles Plot at the NortheastCorner of Ninth Avenue. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/congressional-touchiness.html | CONGRESSIONAL TOUCHINESS. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-act-facilitates-naturalization-steps-by-law-in-effect-july.html | NEW ACT FACILITATES NATURALIZATION STEPS; By Law in Effect July 1,25,000 Aliens, Lacking Entry Records, May Obtain Citizenship. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/a-sixteenyear-war.html | A SIXTEEN-YEAR WAR. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/718000000-excess-bid-subscriptions-for-treasury-offering-totaled.html | $718,000,000 EXCESS BID.; Subscriptions for Treasury Offering Totaled $1,118,000,000. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/monument-to-lewis-morris-given-by-children-unveiled.html | Monument to Lewis Morris, Given by Children, Unveiled. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/king-fuad-enjoys-busy-day-at-berlin-after-8-am-conference-he-sees.html | KING FUAD ENJOYS BUSY DAY AT BERLIN; After 8 A.M. Conference He Sees Giant Planes, Visits Reichstag and Porcelain Works.POSES FOR PHOTOGRAPHERS Mueller Gives Banquet, but IsAbsent, Ill--Togo King IsNew Royal Visitor. Poses for Snapshots. | True | Wireless to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mail-pickup-by-plane-in-test-at-seatoday-adams-device-to-be-tried.html | MAIL PICK-UP BY PLANE IN TEST AT SEA-TODAY; Adams Device to Be Tried Out on Leviathan-- Exclusive Rights for United States Lines. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/four-ask-paris-decrees-american-women-file-suits-for-divorce.html | FOUR ASK PARIS DECREES.; American Women File Suits for Divorce. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-dan-e-waid-church-worker-dead-prominent-in-presbyterian-womans.html | MRS. DAN E. WAID, CHURCH WORKER, DEAD; Prominent in Presbyterian Woman's Board of HomeMissions. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/reports-90000-donated-community-trusts-total-since-jan-1-compares.html | REPORTS $90,000 DONATED.; Community Trust's Total Since Jan. 1 Compares With $61,501 Year Ago. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/preston-eleven-wins-41-english-league-players-beat-west-ern-section.html | PRESTON ELEVEN WINS, 4-1.; English League Players Beat West ern Section Team at Toronto. | True | Special to The New York Times. | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/for-conklingville-plant-new-york-power-and-light-awards-contract.html | FOR CONKLINGVILLE PLANT.; New York Power and Light Awards Contract for Station. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/debt-accord-views-change-in-france-deputies-and-even-members-of.html | DEBT ACCORD VIEWS CHANGE IN FRANCE; Deputies, and Even Members of Cabinet, Veer Toward Full Debate in Chamber. FAVOR RATIFICATION THERE Those Who Support This Stand Are Looking Toward New Government to Include the Radicals. | True | By P.j. Philip. Special Cable to the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/lewis-wins-mat-bout-pins-washburn-in-26-minutes-40-seconds-at.html | LEWIS WINS MAT BOUT.; Pins Washburn in 26 Minutes 40 Seconds at Ridgewood Grove. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/little-accident-to-end-run-july-6.html | 'Little Accident' to End Run July 6. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/nanking-appeases-soviet-on-raids-wangs-disavowal-of-consulate.html | NANKING APPEASES SOVIET ON RAIDS; Wang's Disavowal of Consulate Attack by Mukden Follows Russian Demand for Explanation. PRESS CALLS FOR SEVERITY But Moscow Public Believes Nanking Is Trying to Keep Peace With Both Manchuria and Russia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/comstockery-wins-the-queens-county-6to1-shot-holds-on-to-beat.html | COMSTOCKERY WINS THE QUEENS COUNTY; 6-to-1 Shot Holds On to Beat Sortie by Head as Aqueduct Meeting Opens. STABLE-MATE IN TRIUMPH Greentree Silks Carried to Victory by Justinian in Kingston Handicap--Saorstat Victor. Comstockery Moves Up. Greentree Jumper Fourth. | True | By Bryan Field. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/peavey-tennis-star-bows-loses-to-kelley-86-64-in-southern-ny-junior.html | PEAVEY, TENNIS STAR, BOWS; Loses to Kelley, 8-6, 6-4, in Southern N.Y., Junior Play. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sun-eagles-win-at-polo-defeat-the-wanderers-10-to-4-at-eatontown-nj.html | SUN EAGLES WIN AT POLO.; Defeat the Wanderers, 10 to 4, at Eatontown, N.J. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/umek-wins-53mile-lap-covers-stretch-from-algodones-mexico-to.html | UMEK WINS 53-MILE LAP.; Covers Stretch From Algodones, Mexico, to Calexico, Cal., in 7:30:10 | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/walthour-sets-record-circles-toronto-track-in-015-15-to-break.html | WALTHOUR SETS RECORD.; Circles Toronto Track in 0:15 1-5 to Break World's Mark. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-city-of-dreadful-din.html | THE CITY OF DREADFUL DIN. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-anderson-is-victor-takes-womens-oneday-golf-play-with-score-of.html | MRS. ANDERSON IS VICTOR.; Takes Women's One-Day Golf Play With Score of 81. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-brooklyn-bank-enters-reserve.html | New Brooklyn Bank Enters Reserve. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/assemble-second-av-corner-for-a-tenstory-warehouse.html | Assemble Second Av. Corner. For a Ten-Story Warehouse | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/us-raleighs-crew-in-london.html | U.S. Raleigh's Crew in London. | True | Wireless to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/suggests-beaverbrook-as-tory-head.html | Suggests Beaverbrook as Tory Head | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/discuss-small-order-dry-goods-wholesalers-seek-means-of-reducing.html | DISCUSS SMALL ORDER.; Dry Goods Wholesalers Seek Means of Reducing Its Expense. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/summer-returns-to-new-york-as-ice-forms-135-miles-away.html | Summer Returns to New York As Ice Forms 135 Miles Away | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-m-williams-weds-theologian-married-to-jha-zuckerman-by-rev-dr.html | MISS M. WILLIAMS WEDS THEOLOGIAN; Married to J.H.A. Zuckerman by Rev. Dr. S.M. Shoemaker Jr. in Calvary Church. MISS E. SAMUELS BRIDE Married to Lawrence Bernstein by Rev. Dr. Kaplan at the RitzCarlton--Other Nuptials. Bernstein--Samuels. Chock--Cohen. Richardson--Morgan. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/five-food-concerns-linked-by-new-deal-merger-seen-as-possible.html | FIVE FOOD CONCERNS LINKED BY NEW DEAL; Merger Seen as Possible Result of Connection With United Stores Corporation. THEIR ASSETS $300,000,000 Corn Products Company and Others Will Cooperate in the Sale of Trade-Marked Goods. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/eries-board-plans-to-pay-dividends-directors-to-meet-on-july-28-or.html | ERIE'S BOARD PLANS TO PAY DIVIDENDS; Directors to Meet on July 28 or Sooner for Resumption on Preferred Issues. TO PAVE WAY FOR COMMON Disbursements on This, Made Possible by Present Proposed Action,Likely in About a Year. Common Dividends Year Hence. Early Special Meeting Possible. Road's History Recalled. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sailors-friend-marries-captain-hk-frost-weds-sister-of-man-he.html | SAILORS FRIEND MARRIES.; Captain H.K. Frost Weds Sister of Man He Restored to Family. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/building-plans-show-big-decline-in-may-but-total-for-the-first-five.html | BUILDING PLANS SHOW BIG DECLINE IN MAY; But Total for the First Five Months Is Still $239,785,695 Above a Year Ago. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/grain-export-smaller-last-weeks-shipments-188000-bushels-below.html | GRAIN EXPORT SMALLER.; Last Week's Shipments 188,000 Bushels Below Preceding Week. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/urge-talk-on-arms-cuts-peace-patriots-press-macdonald-and-hoover-to.html | URGE TALK ON ARMS CUTS.; Peace Patriots Press MacDonald and Hoover to Confer. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/prince-vague-on-wedding-bourbon-says-he-does-not-know-where-he-will.html | PRINCE VAGUE ON WEDDING.; Bourbon Says He Does Not Know Where He Will Marry Mrs. Corey. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/2000-mexican-students-seize-university-hold-officers-hostages-and.html | 2,000 Mexican Students Seize University, Hold Officers Hostages and Hoist Red Flag | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/trading-in-cotton-lightest-of-year-influence-of-good-weather-in.html | TRADING IN COTTON LIGHTEST OF YEAR; Influence of Good Weather in South Offset by Uncertainty About Other Conditions. PRICES RISE 1 TO 4 POINTS Most of Day's Business Here Done by Professional Operators--Exports Still Decreasing. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/tilden-wins-three-matches-in-90-minutes-all-sets-at-60-in-dutch.html | Tilden Wins Three Matches in 90 Minutes, All Sets at 6-0, in Dutch Title Net Play | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/us-realty-doubles-capital.html | U.S. Realty Doubles Capital. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/macdonald-adds-21-to-his-ministry-minor-appointments-include-susan.html | MACDONALD ADDS 21 TO HIS MINISTRY; Minor Appointments Include Susan Lawrence, Ponsonby and the Earl de la Warr. ELEVEN NEW TO OFFICE Samual Declares Liberals Will Give Labor Full Opportunity for Its Measures. Shiels at India Office. Ammon Back at Admiralty. Indicates Liberal Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/cadets-win-rifle-trophy-capture-the-cruikshank-prize-at-peekskill.html | CADETS WIN RIFLE TROPHY.; Capture the Cruikshank Prize at Peekskill With 561 Out of 600. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/expects-young-bank-to-aid-russian-trade-ivy-lee-says-payments-on.html | EXPECTS YOUNG BANK TO AID RUSSIAN TRADE; Ivy Lee Says Payments on Large Scale Compel Finding of Other Markets. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/reds-again-blanked-by-fitzsimmons-90-righthander-pitches-second.html | REDS AGAIN BLANKED BY FITZSIMMONS, 9-0; Right-Hander Pitches Second Shut-Out for Giants in Four Days--Allows 7 Singles. VICTORS KNOCK OUT RIXEY Roush Opens Attack in First With Triple on Initial Pitch--McGrawmen Break Even in Series. Hit Hard in Early Stages. Roush's Stay Profitable. | True | By William E. Brandt. Special To the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/virginia-graduates-346-university-confers-degrees-to-the-largest.html | VIRGINIA GRADUATES 346.; University Confers Degrees to the Largest Class in its History. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/warfield-will-suit-by-girl-9-questioned-attorneys-argue-that.html | WARFIELD WILL SUIT BY GIRL, 9, QUESTIONED; Attorneys Argue That Testator's Grandniece of Trenton, N.J., Is Not Next of Kin. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/111-tee-off-today-in-met-title-play-homans-defending-champion-among.html | 111 TEE OFF TODAY IN MET. TITLE PLAY; Homans, Defending Champion, Among Scheduled Starters at Montclair Golf Club. AMATEUR STARS ON LIST But Driggs and Voigt Declare They Will Not Compete-- Saving Energy for National Open. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/city-trust-arrests-are-set-for-today-cropsey-receives-notice-that.html | CITY TRUST ARRESTS ARE SET FOR TODAY; Cropsey Receives Notice That Criminal Charges Will Be Made by Depositors. HITCH IN MUTUAL PLAN Program Being Worked Out for Germanic Bank to Pay Investors in Full. Hitch in Mutual Trust Plan. Testify to Avoid Contempt. CITY TRUST ARRESTS ARE SET FOR TODAY Hopes Mutual Will Open. Tells of Appointing Warder. Meeting at Lehman's Home. Di Paola Refuses to Answer. Bookkeeper Blames Di Paola. Gallo on the Stand. ACTS ON FERRARI CONCERN. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/engagement-of-the-prince-of-wales-and-princess-ingrid-forecast-in.html | Engagement of the Prince of Wales And Princess Ingrid Forecast in London | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/five-ships-sail-today-four-are-expected-leviathan-and-mauretania.html | FIVE SHIPS SAIL TODAY; FOUR ARE EXPECTED; Leviathan and Mauretania Among Those Leaving-- Homeric, France and Karlsruhe on Due List. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/auctions-unclaimed-mail-postoffice-sells-chinese-plant-for.html | AUCTIONS UNCLAIMED MAIL.; Postoffice Sells Chinese Plant for $102- -Receipts Total $8,000. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/south-africa-voves-on-race-issue-today-hertzog-government-warning.html | SOUTH AFRICA VOVES ON RACE ISSUE TODAY; Hertzog Government, Warning of Negro Domination, Seeks to Remain in Power. SMUTS FIGHTS TO OUST IT It Would Take Question of Native Franchise Out of Politics, Urging National Convention. | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/text-of-presidents-statement-on-farm-relief-criticizing-senate-for.html | Text of President's Statement on Farm Relief, Criticizing Senate for Vote on Relief Measure | True | Special to The New York Times. | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-e-schniewind-weds-he-manville-ceremony-in-chapel-of-fifth-av.html | MISS E. SCHNIEWIND WEDS H.E. MANVILLE; Ceremony in Chapel of Fifth Av. Presbyterian Church Performed by Rev. Dr. Howard. ELABORATE FLORAL DISPLAY Bridegroom's Sister, Countess Folke Bernadotte, Leaves a Hospital to Attend the Wedding. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/alfred-steckler-buried-the-rev-dr-silverman-pays-a-tribute-to.html | ALFRED STECKLER BURIED.; The Rev. Dr. Silverman Pays a Tribute to Former Justice. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rays-roller-skaters-bid-for-6day-lead-chicago-team-moves-into-first.html | RAY'S ROLLER SKATERS BID FOR 6-DAY LEAD; Chicago Team Moves Into First Place, but Later Yields to Cleveland at Garden. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/watters-has-brain-concussion.html | Watters Has Brain Concussion. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/genevieve-kellogg-engaged-to-marry-provisional-member-of-junior.html | GENEVIEVE KELLOGG ENGAGED TO MARRY.; Provisional Member of Junior League Is to Wed Robert Cutting Lawrence Jr. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/plans-clubs-to-cut-high-cost-of-flying-aeronautic-association-works.html | PLANS CLUBS TO CUT HIGH COST OF FLYING; Aeronautic Association Works Out Method for Joint Ownership of Planes.GROUP INSURANCE OFFERED$10 an Hour Charge on Local Flights Is Suggested in Additionto Membership Fees. $10 an Hour Rate for Plane. Tells How to Form Club. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/radio-men-to-meet-tonight.html | Radio Men to Meet Tonight. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/girl-finds-10000-ring-returns-gem-picked-up-in-hall-to-loserliberal.html | GIRL FINDS $10,000 RING.; Returns Gem Picked Up in Hall to Loser-- Liberal Reward Promised. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/goldfogle-left-250000-estate-president-of-tax-board-willed-bulk-of.html | GOLDFOGLE LEFT $250,000 ESTATE; President of Tax Board Willed Bulk of Property to 11 Relatives. ASSOCIATES GET BEQUESTS Julius Lichtenstein, Who Retired 30 Years Ago, Left $800,000 to His Relatives. Lichtenstein Estate $800,000. Samuel Askin Will Filed. Benedict Estate Left to Relatives. A.S. Amer Guest of Women's Group | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/buys-connecticut-home-site.html | Buys Connecticut Home Site. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/how-to-spend-your-millions-is-the-real-test-rogers-says.html | How to Spend Your Millions Is the Real Test, Rogers Says | True | WILL ROGERS. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/austrian-is-world-beauty-lisl-goldarbelter-wins-title-of-miss.html | AUSTRIAN IS WORLD BEAUTY; Lisl Goldarbelter Wins Title of "Miss Universe" at Galveston. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/freight-loadings-off-89496-cars-in-week-railway-association-reports.html | FREIGHT LOADINGS OFF 89,496 CARS IN WEEK; Railway Association Reports Total for Period Ended June 1 at 971,920--Drop Due to Holiday. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/in-the-house-of-his-friends.html | IN THE HOUSE OF HIS FRIENDS. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rules-tightened-for-air-line-pilots-commerce-department-announces.html | RULES TIGHTENED FOR AIR LINE PILOTS; Commerce Department Announces New Regulations forLicenses, Effective Sept. 1.FOR PASSENGERS' SAFETYAttempt Is Made to Reduce Proportion of Accidents Due tothe Human Equation. Three Classes of Licenses. Expects Reduction of Accidents. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-times-musicians-give-concert.html | The Times Musicians Give Concert. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/athletics-trounce-white-sox-14-to-3-hammer-walsh-and-dugan-for-16.html | ATHLETICS TROUNCE WHITE SOX, 14 TO 3; Hammer Walsh and Dugan for 16 Hits, While Earnshaw. Holds Losers to Six. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-stenz-scores-in-four-love-sets-defeats-mrs-hunt-and-miss-la.html | MRS. STENZ SCORES IN FOUR LOVE SETS; Defeats Mrs. Hunt and Miss La Marche Without Loss of a Game in Met. Tennis. MISS GREENSPAN VICTOR Triumphs Over Mrs. Lane at University Heights, 6-0, 6-0--Mrs. Deane Scores Twice. | True | By Allison Danzig. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/molly-picon-in-vaudeville.html | Molly Picon in Vaudeville. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/deals-in-new-jersey-jersey-city-houses-exchanged-weehawken-purchase.html | DEALS IN NEW JERSEY.; Jersey City Houses Exchanged --Weehawken Purchase. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/babe-ruth-starts-on-vacation-trip-boys-give-him-baseballs-bearing.html | BABE RUTH STARTS ON VACATION TRIP; Boys Give Him Baseballs Bearing Their Signatures as He Leaves for Secret Retreat. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/article-on-polish-jews-the-encyclopaedia-britannica-did-not-propose.html | ARTICLE ON POLISH JEWS.; The Encyclopaedia Britannica Did Not Propose to Reprint It. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/colsmann-will-quit-the-zeppelin-works-general-managers-resignation.html | COLSMANN WILL QUIT THE ZEPPELIN WORKS; General Manager's Resignation Is Attributed to Friction With Dr. Hugo Eckener. FRIEDRICHSHAFEN, June 11 (AP). | True | Wireless to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/moors-ambush-troops-senegalese-drive-off-tribesmen-after-sharp.html | MOORS AMBUSH TROOPS.; Senegalese Drive Off Tribesmen After Sharp Combat. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/campbell-on-stand-blank-on-murder-says-he-has-no-recollection-of.html | CAMPBELL ON STAND 'BLANK' ON MURDER; Says He Has No Recollection of Killing Mrs. Mowry or Burning Her Body. WIFE AIDS HIS DEFENSE Tells of His Ill-Health and His Gradual Disintegration Under the Use of Morphine. Wife Tells of Illness. Tells of Letters to Mrs. Mowry. Denies Intent to Kill. Tells of Taking Drugs. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/600000-building-for-wells-college-projected-erection-announced-at.html | $600,000 BUILDING FOR WELLS COLLEGE; Projected Erection Announced at Commencement-- Diplomas Awarded to 47 Graduates. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/three-new-banks-on-way-national-institutions-for-bayside-freeport.html | THREE NEW BANKS ON WAY.; National Institutions for Bayside, Freeport and Hackensack. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/scientist-hurt-in-fall-dr-mm-metcalf-of-johns-hopkins-injured-in.html | SCIENTIST HURT IN FALL; Dr. M.M. Metcalf of Johns Hopkins Injured in Portland, Me. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/markets-in-london-paris-and-berlin-angloamerican-stocks-dull-on.html | MARKETS IN LONDON PARIS AND BERLIN; Anglo-American Stocks Dull on English Exchange--Gilt-Edge Securities Easier. PARIS REPORTS DEPRESSION Trading on German Boerse Also Listless-- $50,000,000 Credit for Reich Rumored. London Closing Prices. Paris Closing Prices. Markets in Paris Dull. Trading Listless in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/thirty-to-testify-at-roberts-inquest-autopsies-to-be-performed-on.html | THIRTY TO TESTIFY AT ROBERTS INQUEST; Autopsies to Be Performed on Bodies of Youth and Miss Wilson Tomorrow. EXHUMATION ORDER SIGNED Philadelphia Expert Expected to Reveal How Pair Met Death at Afternoon Hearing. Wilsons Welcome Inquest. Coroner's Jury Summoned. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/newark-is-beaten-twice-by-royals-montreal-takes-first-game-41-and.html | NEWARK IS BEATEN TWICE BY ROYALS; Montreal Takes First Game, 4-1, and Rallies to Win the NightCap by 8 to 6. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/syracuse-baseball-strike-ends-players-to-get-their-back-pay.html | Syracuse Baseball Strike Ends; Players to Get Their Back Pay | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/gives-degrees-to-195-virginia-polytechnic-holds-commencement.html | GIVES DEGREES TO 195.; Virginia Polytechnic Holds Commencement Exercises. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/frisch-leads-cards-in-defeating-phils-slams-homer-triple-and-two.html | FRISCH LEADS CARDS IN DEFEATING PHILS; Slams Homer, Triple and Two Singles as St. Louis Wins, 10-3-- O'Doul Also Hits Home Run. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/king-george-resumes-few-suspended-duties-limitation-of-councils.html | KING GEORGE RESUMES FEW SUSPENDED DUTIES; Limitation of Council's Powers Attributed to Improved Health, Not Government Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/machine-sales-hold-up-still-above-average-though-below-recent.html | MACHINE SALES HOLD UP.; Still Above Average, Though Below Recent Levels. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/get-time-extension-on-wheeling-stock-three-railroads-allowed-thirty.html | GET TIME EXTENSION ON WHEELING STOCK; Three Railroads Allowed Thirty Days More by I.C.C. for Disposing of Holdings. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bucharest-contracts-for-canal-to-danube-rumania-will-pay-swedish.html | BUCHAREST CONTRACTS FOR CANAL TO DANUBE; Rumania Will Pay Swedish Company $12,000,000 to BuildWaterway and Power Plant. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/13-horses-sold-at-goshen-grandita-brings-top-price-of-625-two.html | 13 HORSES SOLD AT GOSHEN; Grandita Brings Top Price of $625 -- Two Juveniles Gain, Records. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/columbia-to-back-a-survey-of-crime-law-school-gathers-experts-to.html | COLUMBIA TO BACK A SURVEY OF CRIME; Law School Gathers Experts to Seek for Root of Nation's Enforcement Problem. SPECIAL FUND PROVIDED Study to Consume More Than Year Will Correlate Data for Use of Justice Agencies. Several Experts Selected. Would Aid Cooperation. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/women-fliers-balk-at-easy-10000-race-dont-want-mens-aid-in-flying.html | Women Fliers Balk at Easy $10,000 Race; Don't Want Men's Aid in Flying Over Rockies | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/microphones-at-nbc-are-changed-again-boxshaped-ones-of-condenser.html | MICROPHONES AT NBC ARE CHANGED AGAIN; Box-Shaped Ones of Condenser Type Replace 'Lantern' Variety Recently in Use. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/freighter-ready-with-diesel-drive-city-of-elwood-converted-by.html | FREIGHTER READY WITH DIESEL DRIVE; City of Elwood, Converted by Shipping Board, to Be Tested in Virginia Today. ALTERATION COST $1,074,084. Seventeenth Federal Vessel Changed From Steam Propulsion--Will Ply to the Orient. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/fire-department.html | Fire Department. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-wills-has-no-knowledge-of-eyeshade-suit-she-says.html | Miss Wills Has No Knowledge Of Eyeshade Suit, She Says | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/24-baseball-insignia-awarded-at-rutgers-rosen-fourletter-man-among.html | 24 BASEBALL INSIGNIA AWARDED AT RUTGERS; Rosen, Four-Letter Man, Among 11 Recipients of Major R's-- Numerals to 13 Freshmen. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/receives-new-jawbone-canadian-leaves-britain-for-home-after-44.html | RECEIVES NEW JAWBONE.; Canadian Leaves Britain for Home After 44 Operations for War Injury. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/add-life-insurance-department.html | Add Life Insurance Department. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/our-recent-epic-age.html | OUR RECENT EPIC AGE. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/newsprint-test-results-federal-expert-reports-at-an-pa-conference.html | NEWSPRINT TEST RESULTS.; Federal Expert Reports at A.N. P.A. Conference at Buffalo. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/lehigh-gives-267-degrees-the-rev-dr-harry-e-fosdick-makes.html | LEHIGH GIVES 267 DEGREES.; The Rev. Dr. Harry E. Fosdick Makes Commencement Address. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/fliers-thrice-forced-back-on-icelandgreenland-hop-plan-to-try-again.html | FLIERS THRICE FORCED BACK ON ICELAND-GREENLAND HOP; PLAN TO TRY AGAIN TODAY; AIRMEN'S MISHAPS VARIED Turned Back First by Overload, Then Propeller, and Finally Fuel Leak. FIRST ATTEMPT IS BRIEF Second, Early in Morning, Lasts Three Hours, and Third, in Afternoon, Two Hours. AHRENBERG ENTERTAINS Swedish Pilot Strums Mandolin and Others Sing for Crowd at Reykjavik. Try Again in Afternoon. Ready for the Start. FLIERS FORCED BACK; PLAN TO HOP TODAY Plan Early Start. Detailed Account of Troubles. Story of the Attempts. Ahrenberg's Faith Undaunted. CAPTAIN'S STORY OF FLIGHT. Ahrenberg Describes Difficulties on Hop From Bergen. Leave for Greenland. Forced to Return. Leaves Reykjavik Again. | True | Special Cable to THE NEW YORK TIMES. All Rights Reserved. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/40acre-westchester-tract-sold-by-mrs-wb-dickerman.html | 40-Acre Westchester Tract Sold by Mrs. W.B. Dickerman | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/windy-city-wins-the-derby-trial-grabner-colt-beats-minotaur-by-a-he.html | WINDY CITY WINS THE DERBY TRIAL; Grabner Colt Beats Minotaur by a Head in Thrilling Finish at Washington Park. JUDGE HAY TRAILS THIRD He Slips and Is Distanced in ThreeHorse Race--Jockey NealRides Two Winners. | True | Special to The New York Times. | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-northern-flying-route.html | THE NORTHERN FLYING ROUTE. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/money-call-loans-bankers-acceptances-london-market-clearing-house.html | MONEY.; Call Loans. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-supreme-court-building-to-cost-9740000-proposed.html | New Supreme Court Building, To Cost $9,740,000, Proposed | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-munn-pays-customs-sends-check-for-1049606-and-gets-detained.html | MRS. MUNN PAYS CUSTOMS.; Sends Check for $10,496.06 and Gets Detained Wearing Apparel. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hungary-stands-by-bethlen-speech-little-ententes-protests-bring.html | HUNGARY STANDS BY BETHLEN SPEECH; Little Entente's Protests Bring Firm Answer on Premier's Treaty Revision Talk. ITALIAN SUPPORT SEEN Diplomats Believe That Accounts for Stiff Tone of Hungary's Response. | True | Wireless to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/senators-rout-indians-marberry-holds-losers-in-check-and-washington.html | SENATORS ROUT INDIANS.; Marberry Holds Losers in Check and Washington Wins, 13 to 3. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/court-finds-libel-in-lewisohn-novel-refuses-to-dismiss-200000-suit.html | COURT FINDS LIBEL IN LEWISOHN NOVEL; Refuses to Dismiss $200,000 Suit by Mrs. M.A. Lewisohn Over "Mid-Channel." ASSAILS "GIBBERISH EGO" Judge Says the Book Obviously Refers to Plaintiff, Who Says She Still Is Author's Wife. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/yale-engages-michaels-signs-dartmouth-star-as-assistant-coach-of.html | YALE ENGAGES MICHAELS.; Signs Dartmouth Star as Assistant Coach of Swimming Team. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-migrant-is-launched-carll-tuckers-bix-auxillary-schooner-takes.html | THE MIGRANT IS LAUNCHED.; Carll Tucker's Bix Auxillary Schooner Takes Ways at Boston. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/slain-for-gazing-on-harem.html | Slain for Gazing on Harem. | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-fritts-advances-in-girls-net-play-misses-condit-mount-brown.html | MISS FRITTS ADVANCES IN GIRLS' NET PLAY; Misses Condit, Mount, Brown Also Win in National Qualifying Tourney at Montclair. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bremen-to-go-in-dry-dock-the-new-german-liner-will-be-inspected-at.html | BREMEN TO GO IN DRY DOCK.; The New German Liner Will Be Inspected at Southampton. | True | Wireless to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/builders-protect-light-of-3d-av-flat-crimmins-interests-buy.html | BUILDERS PROTECT LIGHT OF 3D AV. FLAT; Crimmins Interests Buy ThreeStory Dwelling at 147 EastForty-seventh Street.MANY DEALS IN YORKVILLE Brokers Report the Purchase of Several Housing Properties on Upper East Side. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/respect-for-law-further-doubts-whether-mr-wickersham-stated-the.html | RESPECT FOR LAW.; Further Doubts Whether Mr. Wickersham Stated the Facts Correctly. | True | J.K. GREGORY. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/walker-forecasts-east-side-highway-tells-34th-st-association-of.html | WALKER FORECASTS EAST SIDE HIGHWAY; Tells 34th St. Association of Plans for a Direct Traffic Lane to Brooklyn. "WHAT A YEAR!" HE SAYS Mayor Lists With Pride Civic Projects Planned or Begun by His Administration. CALLS BUDGETS "HONEST" Included Everything, He Declares-- R.E. Simon Asks Changes in Murray Hill Zoning. Lists Projects of Past Year. "City Within a City." | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hoover-wins-victory-on-farm-relief-after-he-condemns-the-senates.html | HOOVER WINS VICTORY ON FARM RELIEF AFTER HE CONDEMNS THE SENATE'S ACTION IN AGAIN INSISTING UPON DEBENTURES; NIGHT CONFERENCE CALLED President Talks Plainly to Chiefs on Need of Getting Action. HOUSE WILL TAKE A VOTE With Foes of the Bounty Plan on Record, Senate Will Recede From Its Stand. SENATE VOTE WAS 46 TO 43 Allen Defended the Executive as Brookhart and Johnson Assailed Him. Senate Action Condemned. President Acts Promptly. Allen Upholds Hoover's Stand. Defends the Newspapers. Says Voters Oppose the Plan. Caraway Criticizes Allen. Assails Debenture Opponents. Says Views Changed After Campaign. Johnson Defends the Plan. Hits "Cowardly Insinuations." Robinson Ready to Yield. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/nyu-seniors-burn-their-class-records-and-parade-by-torchlight-as.html | N.Y.U. Seniors Burn Their Class Records And Parade by Torchlight as School Closes | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/railroad-heads-honored-traffic-club-gives-luncheon-for-c-e-denney.html | RAILROAD HEADS HONORED.; Traffic Club Gives Luncheon for C. E. Denney and J.J. Pelley. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/crane-beats-hope-on-sandwich-links-defeats-english-lord-4-and-2-5.html | CRANE BEATS HOPE ON SANDWICH LINKS; Defeats English Lord, 4 and 2 --5 Other Americans Survive in British Amateur. SWEENEY WINS BY 6 AND 4 Grant, Baugh, Dawson, Sheftel Advance--Tolley Checks Sutton, 1 Up--Hezlet Loses. Crane Scores With Putter. Grant in Close Match. Major Hezlet Loses. | True | By Henry C. Crouch. Special Cable To The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bronx-flat-is-sold-before-completion-rujan-realty-corp-disposes-of.html | BRONX FLAT IS SOLD BEFORE COMPLETION; Rujan Realty Corp. Disposes of Fteley Av. House--Other Sales in the Borough. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/onda-beats-cawse-in-met-title-play-favorite-triumphs-46-61-75-in.html | ONDA BEATS CAWSE IN MET. TITLE PLAY; Favorite Triumphs, 4-6, 6-1, 7-5, in Bitter 3-Hour Struggle in Clay Court Match. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/52-oil-companies-guilty-as-monopoly-indiana-standard-and-associated.html | 52 OIL COMPANIES GUILTY AS MONOPOLY; Indiana Standard and Associated Concerns Convicted inFederal Court at Chicago.POOLED 'CRACKING' PATENTS Defendants Are Enjoined in Majority Opinion From Continuing Practice.ONE OF 3 JUDGES DISSENTSRuling Follows Four Years of Litigation--Appeal to the Supreme Court Is Expected. Patented Process Involved. Approves Master's Report. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/holy-cross-wins-20th-game-in-row-defeats-providence-college-by-8-to.html | HOLY CROSS WINS 20TH GAME IN ROW; Defeats Providence College by 8 to 1 as Hebert Holds Rivals to 4 Hits. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rev-am-pellieux-dies-assistant-rector-of-mission-at-mount-loretto.html | REV. A.M. PELLIEUX DIES.; Assistant Rector of Mission at Mount Loretto, S.I., for 37 Years. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/banker-buys-in-sands-point.html | Banker Buys in Sands Point. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bond-deposit-certificates-listed.html | Bond Deposit Certificates Listed. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/german-flier-claims-three-world-records-starke-averages-139-miles.html | GERMAN FLIER CLAIMS THREE WORLD RECORDS; Starke Averages 139 Miles an Hour for 625 Miles With 2,200Pound Useful Load. | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/nedicks-makes-100000-on-lease.html | Nedick's Makes $100,000 on Lease. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers and the Public. Government of Newfoundland. Montreal Metropolitan Commission. Toledo, Ohio. Albany, N.Y. Camden County, N.J. St. Paul, Minn. Philippine Islands. Port Chester, N.Y. Kewaunee County, Wis. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/plane-crashes-on-gov-larsons-sea-girt-home-pierces-ceiling-of.html | Plane Crashes on Gov. Larson's Sea Girt Home, Pierces Ceiling of Bedroom; 3 Aboard Unhurt | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-rubinstein-to-wed-tonight.html | Miss Rubinstein to Wed Tonight. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/end-dry-killings-fox-urges-hoover-letter-says-president-alone-can.html | END DRY KILLINGS, FOX URGES HOOVER; Letter Says President Alone Can Stop "Assassinations" by Federal Agents. CITES MINNESOTA FATALITY Moderation League Chairman Asks Whether It Is Anarchy or Revolt When Citizens Arm. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-holding-company-plans-bonds.html | New Holding Company Plans Bonds. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/wabash-to-apply-for-line-to-chicago-its-plea-to-icc-seen-as-move.html | WABASH TO APPLY FOR LINE TO CHICAGO; Its Plea to I.C.C. Seen as Move Against B. & O. and C. & O. by the Pennsylvania. GOULD PROJECT REVIVED Creation of Fifth Trunk System in East Would Require Acquisition of Three Roads. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-warner-scores-on-links.html | Miss Warner Scores on Links. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bordent-own-school-graduates-22-cadets-students-hold-drill-at.html | BORDENT OWN SCHOOL GRADUATES 22 CADETS; Students Hold Drill at Exercises --Present Portrait to Institute Head. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/3054-to-graduate-from-nyu-today-senior-class-is-the-largest-in-the.html | 3,054 TO GRADUATE FROM N.Y.U. TODAY; Senior Class Is the Largest in the Ninety-seven Years of the Institution. SEVEN HONORARY DEGREES Dr. Nichols Will Preside Over Exercises, Due to Illness of Chancellor Brown. CEREMONY OUT OF DOORS Starts in the Morning With a Procession Through the Hall of Fame. March Through Hall of Fame. Graduate School Presentations. LIST OF THE GRADUATES. The following is a list of candidates for degrees: | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/nd-baker-predicts-cultural-advance-the-former-secretary-of-war.html | N.D. BAKER PREDICTS CULTURAL ADVANCE; The Former Secretary of War Exhorts Mount Holyoke Graduates to Aid. 248 DEGREES CONFERRED Dr. Florence Sabin Among Four Who Receive Honorary Degree-- Master of Arts Awarded to Ten. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sales-in-cooperatives.html | SALES IN COOPERATIVES. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/for-a-broader-bank-inquiry.html | For a Broader Bank Inquiry. | True | JOSEPH B. GAINES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/ileana-fosters-girls-societies.html | Ileana Fosters Girls' Societies. | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/riot-at-paterson-bout-police-stop-melee-after-bauman-gets-decision.html | RIOT AT PATERSON BOUT.; Police Stop Melee After Bauman Gets Decision Over Erickson. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/fh-cook-english-not-st-louisan.html | F.H. Cook English, Not St. Louisan | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/police-department.html | Police Department. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/theft-not-in-home-of-tw-lamont.html | Theft Not in Home of T.W. Lamont | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/permitted-to-lease-road-atchison-topeka-and-panhandle-to-control.html | PERMITTED TO LEASE ROAD.; Atchison, Topeka and Panhandle to Control Orient Line. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/corporation-reports-schiff-company-remington-rand-lehigh-portland.html | CORPORATION REPORTS.; Schiff Company. Remington Rand. Lehigh Portland Cement. Cleveland Tractor Company. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/britain-pays-1060000-for-2-art-treasures-national-gallery-buys.html | BRITAIN PAYS $1,060,000 FOR 2 ART TREASURES; National Gallery Buys Titian's 'Family Group' and the Great Wilton Diptych. | True | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-hite-and-mrs-harris-tie.html | Mrs. Hite and Mrs. Harris Tie. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/clarence-underwood-artist-dies-suddenly-widely-known-illustrator-of.html | CLARENCE UNDERWOOD, ARTIST, DIES SUDDENLY; Widely Known Illustrator of Magazine Covers Stricken in HisStudio in 58th Year. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/would-bar-dry-agents-member-to-ask-wisconsin-legislature-to.html | WOULD BAR DRY AGENTS.; Member to Ask Wisconsin Legislature to Petition Congress. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/land-in-baltimore-sold.html | LAND IN BALTIMORE SOLD. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/california-crews-arrive-on-hudson-varsity-with-seven-men-who-rowed.html | CALIFORNIA CREWS ARRIVE ON HUDSON; Varsity, With Seven Men Who Rowed at Amsterdam, Shows Power in First Drill. MEN IN GOOD CONDITION Other Eights in Long Paddles, Columbia Trying Racing Starts-- Syracuse Expected Today. Limber Up Their Muscles. Men Not Worked Hard. | True | By Robert F. Kelley. Special To the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sells-staten-island-plot.html | Sells Staten Island Plot. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/kellogg-receives-degree-st-lawrence-university-honors-4-others-at.html | KELLOGG RECEIVES DEGREE; St. Lawrence University Honors 4 Others at Commencement. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/decision-expected-on-bank-merger-action-on-national-parkchase-deal.html | DECISION EXPECTED ON BANK MERGER; Action on National Park-Chase Deal Believed Likely Today, as Latter's Board Meets. PARK'S SESSION YESTERDAY Counter Trading Lively in Shares of Both Institutions--National Park Votes Dividend on New. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/cantors-win-appeal-against-boy-singers-arbitration-board.html | CANTORS WIN APPEAL AGAINST BOY SINGERS; Arbitration Board Disapproves of Allowing Lads to Lead Religious Services. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hotel-slayer-convicted-dishwasher-found-guilty-of-shooting-hotel.html | HOTEL SLAYER CONVICTED.; Dishwasher Found Guilty of Shooting Hotel Auditor While Drunk. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/ben-c-sharpe-dead-federal-prohibition-administrator-in-western.html | BEN C. SHARPE DEAD.; Federal Prohibition Administrator in Western North Carolina. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/estates-appraised.html | Estates Appraised. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/gambrill-estate-valued-at-3983090-widow-bequeathed-3898590-residue.html | GAMBRILL ESTATE VALUED AT $3,983,090; Widow Bequeathed $3,898,590 Residue to Son--N.J. Hayes Left $27,088. N.J. Hayes Estate $27,088. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/clastercondon-triumph-capture-the-middle-states-interscholastic.html | CLASTER-CONDON TRIUMPH.; Capture the Middle States interscholastic Doubles Crown. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/frank-brockman-dies-friend-of-koreans-as-senior-representative-of.html | FRANK BROCKMAN DIES; FRIEND OF KOREANS; As Senior Representative of Y.M. C.A. Bettered Natives' Living Conditions. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/clifton-inquiry-is-ended-judge-assesses-half-of-cost-against.html | CLIFTON INQUIRY IS ENDED.; Judge Assesses Half of Cost Against Association Which Charged Graft. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/continis-give-a-dinner-count-and-countess-entertain-with-a-farewell.html | CONTINIS GIVE A DINNER.; Count and Countess Entertain With a Farewell Party. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-swift-is-golf-victor.html | Mrs. Swift Is Golf Victor. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/lhevinne-drops-charge-pianist-withdraws-his-1500-fraud-complaint.html | LHEVINNE DROPS CHARGE.; Pianist Withdraws His $1,500 Fraud Complaint Against A.A. Bethman. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/keep-it-clean-here-wednesday.html | "Keep It Clean" Here Wednesday. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/williams-confers-medals-on-marines-he-decorates-major-larsen-and.html | WILLIAMS CONFERS MEDALS ON MARINES; He Decorates Major Larsen and Captain Holmes With Navy Insignia in Managua. REVIEWS FORCE IN THE RAIN Corps Places Wreaths on Graves Alleged to Have Been Desecrated by Some of Its Members. | True | By Tropical Radio To the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/graham-victor-over-bell-scores-two-knockdowns-but-the-verdict-is.html | GRAHAM VICTOR OVER BELL.; Scores Two Knockdowns, but the Verdict Is Unpopular. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hayes-confers-degrees-cardinal-presides-as-54-are-graduated-from.html | HAYES CONFERS DEGREES.; Cardinal Presides as 54 Are Graduated From Cathedral College. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/financial-markets-stocks-irregular-in-light-trading-firmness-at.html | FINANCIAL MARKETS; Stocks Irregular in Light Trading, Firmness at Close--Call Money 8%. | True | | C1B 31408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/987-girls-to-get-degrees-at-hunter-dr-kieran-to-officiate-for-the.html | 987 GIRLS TO GET DEGREES AT HUNTER; Dr. Kieran to Officiate for the First Time at Commencement Exercises Tomorrow. 87 ON HIGH HONOR LIST Three Graduating Summa Cum Laude Are Alumnae of Hunter High--City Officials to Attend. City Officials to Be Present. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/pope-and-marconi-confer-on-wireless-pontiff-shows-technical.html | POPE AND MARCONI CONFER ON WIRELESS; Pontiff Shows Technical Knowledge of Problem of Broadcasting Station for Vatican. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/jersey-city-loses-21-held-scoreless-until-the-ninth-by-parks-of.html | JERSEY CITY LOSES, 2-1.; Held Scoreless Until the Ninth by Parks of Buffalo. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-rochelle-holds-final-activities.html | New Rochelle Holds Final Activities. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/a-son-to-mrs-james-e-barney.html | A Son to Mrs. James E. Barney. | True | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/get-prizes-at-pennington-graduates-of-school-in-princeton-receive.html | GET PRIZES AT PENNINGTON.; Graduates of School in Princeton Receive Commencement Awards. | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/believe-professor-got-war-horror-at-front-friends-of-dr-macintosh.html | BELIEVE PROFESSOR GOT WAR HORROR AT FRONT; Friends of Dr. Macintosh, Who Demurred at Part Citizenship Oath, Give View | True | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/free-entry-given-ford-tractors-from-ireland-clears-way-for-higher.html | Free Entry Given Ford Tractors From Ireland; Clears Way for Higher Auto Output at Detroit | True | Special to The New York Times. | C1B 31408 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mine-kills-irish-officer-buried-munitions-dump-explodes-as-he-digs.html | MINE KILLS IRISH OFFICER.; Buried Munitions Dump Explodes as He Digs for It--Two Hurt. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/davis-to-address-class-secretary-of-labor-will-speak-at-roselle.html | DAVIS TO ADDRESS CLASS.; Secretary of Labor Will Speak at Roselle Park (N.J.) Exercises. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/back-razing-6th-avenue-elevated.html | Back Razing 6th Avenue Elevated. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/invests-10000000-in-general-foods-postum-reveals-transaction-in.html | INVESTS $10,000,000 IN GENERAL FOODS; Postum Reveals Transaction in Application to List 150,000 Additional Shares. RECAPITALIZATION PLANNED New Concern's Preferred Stock to Be Eliminated--Exchange Admits Other Securities. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/changes-made-by-new-york-central.html | Changes Made by New York Central | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/absolved-in-slaying-of-youth-at-detroit-customs-officer-shot.html | ABSOLVED IN SLAYING OF YOUTH AT DETROIT; Customs Officer Shot Eugster When He Approached LiquorRunning Boat. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/jersey-city-breaks-even-with-buffalo-jessees-homer-in-10th-decides.html | JERSEY CITY BREAKS EVEN WITH BUFFALO; Jessee's Homer in 10th Decides First Game, 8-7, Then Bisons Capture Second Contest, 4-1. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/guy-worthy-sets-record-trot-mile-in-207-at-northamptonpacing-mark.html | GUY WORTHY SETS RECORD; Trot Mile in 2:07 at Northampton--Pacing Mark Equaled. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hunter-graduates-687-girls-today-largest-class-in-history-of-the.html | HUNTER GRADUATES 687 GIRLS TODAY; Largest Class in History of the College Will Get Degrees at Sixtieth Commencement. DR. KIERAN TO PRESIDE Will Present Prizes and Awards-- Three to Receive Diplomas Summa Cum Laude. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/governor-receives-degree-at-fordham-accepts-honor-from-cardinal.html | GOVERNOR RECEIVES DEGREE AT FORDHAM; Accepts Honor From Cardinal --Duane Hails Him as a Presidential Possibility. 470 IN GRADUATING CLASS School Head Tells Need for Medical Department and Forecasts $3,000,000 Campaign. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ecuador-names-new-minister.html | Ecuador Names New Minister. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/280ton-station-is-lifted-elevated-trains-not-halted.html | 280-Ton Station Is Lifted; Elevated Trains Not Halted | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/leases-in-chanin-building-exchange-buffet-affiliate-to-operate-two.html | LEASES IN CHANIN BUILDING.; Exchange Buffet Affiliate to Operate Two Restaurants. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/gaulin-is-honored-sailing-for-france-consul-general-at-leviathan.html | GAULIN IS HONORED SAILING FOR FRANCE; Consul General, at Leviathan Luncheon, Gets Membership in Foreign Wars Veterans. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mayor-and-fosdick-discuss-park-plan-walker-says-later-he-hopes-to.html | MAYOR AND FOSDICK DISCUSS PARK PLAN; Walker Says Later He Hopes to Get Billings Tract Offered by Rockefeller to City. DENIES TAKING UP HOUSING Board of Estimate Will Weigh Enlarged Forsyth-Chrystie Project Today. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/protestants-make-appeal-prussians-make-counter-proposals-to-pending.html | PROTESTANTS MAKE APPEAL; Prussians Make Counter Proposals to Pending Accord With Vatican. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/4-knockouts-at-olympia-ten-fourround-bouts-are-contested-in-new.html | 4 KNOCKOUTS AT OLYMPIA.; Ten Four-Round Bouts Are Contested in New Talent Show. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/morsun-son-of-morvich-takes-rockaway-claiming-stakes-feature-at.html | Morsun, Son of Morvich, Takes Rockaway Claiming Stakes, Feature at Aqueduct; AQUEDUCT FEATURE TO BLOCK'S MORSUN Son of Morvich Gives Owner Second Straight Victory in Rockaway Claiming Stakes. COOTS TAKES THE PLACE Light Carbine First in Catalan-- Sarazen II Fails in 5th, Trailing Promethous and Grattan. | True | By Bryan Field. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/pick-jury-to-take-up-new-jersey-tragedy-parents-of-roberts-and-miss.html | PICK JURY TO TAKE UP NEW JERSEY TRAGEDY; Parents of Roberts and Miss Wilson Summoned to Moorestown Inquest. AUTHORITIES IN NEW CLASH City Counsel Assigned to 'Protect' Police as County Officers Hold to Murder-Suicide Theory. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ct-gwynne-speaks-at-alfred.html | C.T. Gwynne Speaks at Alfred. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/escapes-from-vermont-by-boat-and-auto-wife-and-daughters-aid.html | ESCAPES FROM VERMONT BY BOAT AND AUTO; Wife and Daughters Aid Canadian Held in Hospital in Motor Collision Case. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/two-life-sentences-for-slayer-possible-one-is-for-killing-of-two.html | TWO LIFE SENTENCES FOR SLAYER POSSIBLE; One Is for Killing of Two Men in Speakeasy and Other Under Baumes Law. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/4-men-kidnap-idahos-lieutenantgovernor-finally-leave-him-and-2.html | 4 Men Kidnap Idaho's Lieutenant-Governor; Finally Leave Him and 2 Others Tied to Trees | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/maier-still-leads-for-machold-post-w-kingsland-macy-and-cr-king-of.html | MAIER STILL LEADS FOR MACHOLD POST; W. Kingsland Macy and C.R. King of Syracuse Also Receive Prominent Mention. CHAIRMAN QUITS TODAY Expected to Present His Resignation Yesterday, but Business Interfered. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bucknell-graduates-170-confers-honorary-degrees-on-dr-da-robertson.html | BUCKNELL GRADUATES 170.; Confers Honorary Degrees on Dr. D.A. Robertson and Four Others. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/chase-bank-near-merger-with-park-few-details-to-be-arranged.html | CHASE BANK NEAR MERGER WITH PARK; Few Details to Be Arranged-- Announcement of Terms Probable Tomorrow. WIGGIN TO BE CHAIRMAN Stock Dividend by Chase Expected to Make Share-for-Share Exchange Possible. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hagenh-smith-beat-von-elm-and-kinnear-two-birdie-3s-on-second-nine.html | HAGEN-H. SMITH BEAT VON ELM AND KINNEAR; Two Birdie 3s on Second Nine Bring Victory, 2 and 1, in Special Detroit Match. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/gives-dinner-for-lavelles-nephew.html | Gives Dinner for Lavelle's Nephew. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/exdry-agent-is-killed-alabama-man-is-shot-dead-in-an-ambush.html | EX-DRY AGENT IS KILLED.; Alabama Man Is Shot Dead in an Ambush. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/co-official-in-new-post-fm-whitaker-to-aid-van-sweringens-in.html | C.& O. OFFICIAL IN NEW POST; F.M. Whitaker to Aid Van Sweringens in Cleveland. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/peru-reports-492000-surplus.html | Peru Reports $492,000 Surplus. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/transportation-show-opens-at-army-post-vehicles-ancient-and-modern.html | TRANSPORTATION SHOW OPENS AT ARMY POST; Vehicles, Ancient and Modern, Are Displayed in Pageant at Camp Holabird, Md. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/heat-prostrates-man-showers-are-expected-to-bring-cooler-weather-to.html | HEAT PROSTRATES MAN.; Showers Are Expected to Bring Cooler Weather Today. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/plattsburg-rotc-will-mobilize-345-students-from-eighteen-colleges.html | PLATTSBURG R.O.T.C. WILL MOBILIZE 345; Students From Eighteen Colleges Will Start Six Weeks' Training Course on Tuesday. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/estate-in-rumson-sold-cooper-property-is-purchased-by-newark.html | ESTATE IN RUMSON SOLD.; Cooper Property Is Purchased by Newark Attorney. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/fire-delays-elevated-traffic.html | Fire Delays Elevated Traffic. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/six-ships-sail-today-for-foreign-ports-list-includes-france-luetzow.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; List Includes France, Luetzow, Westphalia, American Trader, Essequibo and Guatemala. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/senate-spends-day-in-many-wrangles-recess-proposals-lost-to-sight.html | SENATE SPENDS DAY IN MANY WRANGLES; Recess Proposals Lost to Sight as Heated Debate Forces Session to End. MAJORITY RIFTS WIDENING Borah Upholds Hoover, Watson Differs With Him and Brookhart Attacks Him. | True | Special to The New York Times. | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dawson-wins-twice-on-british-course-beats-dr-maccormack-and.html | DAWSON WINS TWICE ON BRITISH COURSE; Beats Dr. MacCormack and Campbell to Gain 4th Round in Amateur Title Golf. PRINCE OF WALES ATTENDS Examines Crane's Tiny Putter, Then Joshua Wins--Baugh Only Other American to Survive. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/jury-to-get-case-of-campbell-today-counsel-makes-plea-for-mercy-for.html | JURY TO GET CASE OF CAMPBELL TODAY; Counsel Makes Plea for Mercy for Torch Slayer of Mrs. Mowry, Admitting Killing. ALIENISTS HOLD HIM SANE Defense Experts, However, Say His Power of Premeditation Might Have Been Greatly Impaired. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/whitney-entry-scratched-royal-minstrel-withdrawn-from-royal-hunt.html | WHITNEY ENTRY SCRATCHED; Royal Minstrel Withdrawn From Royal Hunt 'Chase at Ascot. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/stage-director-is-held-accused-by-dancer-of-marrying-her-while-he.html | STAGE DIRECTOR IS HELD.; Accused by Dancer of Marrying Her While He Had a Wife. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/held-for-offering-arrest-immunity.html | Held for Offering Arrest Immunity. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/pirates-late-rush-upsets-giants-76-trailing-65-pittsburgh-rallies.html | PIRATES LATE RUSH UPSETS GIANTS, 7-6; Trailing, 6-5, Pittsburgh Rallies for 2 Runs in 9th--Grimes's String Is Kept Intact. PIRATE STAR BATTED HARD Losers Tally Five Times in Sixth and Drive Him Out of Box--Scott Unable to Protect Lead. | True | By William E. Brandt. Special To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/nevada-divorce-aim-of-lk-rhinelander-former-new-yorker-revealed-as.html | NEVADA DIVORCE AIM OF L.K. RHINELANDER; Former New Yorker Revealed as Living in Las Vegas Under Assumed Name. PAPERS REPORTED DRAWN Youth Disinherited After Marriage to Negress Has Been Successful in Real Estate. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/soviet-leaders-urge-antireligious-drive-society-of-godless-congress.html | SOVIET LEADERS URGE ANTI-RELIGIOUS DRIVE; Society of Godless Congress Gets Warning That Foes of Regime Use Religion as Cloak. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/tut-matched-with-kaufman.html | Tut Matched With Kaufman. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/reporter-rewarded-by-hearst-in-contest-barred-as-employe-in.html | REPORTER REWARDED BY HEARST IN CONTEST; Barred as Employe in Temperance Competition, but Gets $1,000 Special Prize. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/oil-parley-takes-indefinite-recess-state-conservation-delegates.html | OIL PARLEY TAKES INDEFINITE RECESS; State Conservation Delegates Will Assemble Again at the Call of the President. SOME SEE BEGINNING MADE Others Doubt if There Has Been Any Progress Toward Interstate Compact. FURTHER STUDY IS URGED Texas-California-Oklahoma Stand Approved, Although Other States Show Some Dissent. | True | From a Staff Correspondent of The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/british-exports-rose-in-may-also-imports-import-surplus-below-last.html | BRITISH EXPORTS ROSE IN MAY, ALSO IMPORTS; Import Surplus Below Last Year for Month and Year to Date. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hilferding-replies-to-loan-critics-though-72000000-issue-fell-short.html | HILFERDING REPLIES TO LOAN CRITICS; Though $72,000,000 Issue Fell Short, Reich Minister Says Yield Will Relieve Stringency. $42,480,000 IS SUBSCRIBED That Will Enable Government to Meet June Commitments-- New Program Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/caillaux-for-ratification-backs-poincare-on-debt-action-chamber-to.html | CAILLAUX FOR RATIFICATION.; Backs Poincare on Debt Action--Chamber to Pass on Accords. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/moncada-accuses-foes-of-vandalism-nicaraguan-president-believes.html | MONCADA ACCUSES FOES OF VANDALISM; Nicaraguan President Believes They Broke Cemetery Stones to Cast Discredit on Marines. | True | By Tropical Radio To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/presumptions-of-suicide.html | PRESUMPTIONS OF SUICIDE. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/borden-gets-mount-vernon-site.html | Borden Gets Mount Vernon Site. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/the-front-page-a-berlin-success.html | The Front Page" a Berlin Success. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/talk-of-edward-filene-for-labor-secretary-washington-has-renewed.html | TALK OF EDWARD FILENE FOR LABOR SECRETARY; Washington Has Renewed Rumors That James J. Davis Is to Quit His Post. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/lone-paper-run-by-women-finally-adds-man-to-staff.html | Lone Paper Run by Women Finally Adds Man to Staff | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/moves-for-customs-union-dino-grandi-plans-a-latin-bond-madrid.html | MOVES FOR CUSTOMS UNION; Dino Grandi Plans a Latin Bond, Madrid Reports Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/physicians-visit-sweden-groups-of-fifty-from-united-states-will.html | PHYSICIANS VISIT SWEDEN.; Groups of Fifty From United States Will Tour Hospitals. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/police-bureau-urged-for-nation-by-enright-former-commissioner-tells.html | POLICE BUREAU URGED FOR NATION BY ENRIGHT; Former Commissioner Tells Women's Crime Prevention LeagueTighter Discipline Is Needed. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/campolo-is-here-for-ring-career-argentine-heavyweight-6-feet-6.html | CAMPOLO IS HERE FOR RING CAREER; Argentine Heavyweight, 6 Feet 6 Inches Tall, to Confer With Officials at Garden. BRADDOCK TO FACE WARREN Gets Tune-Up Bout for His Meeting With Loughran--Vaccarelli Replaces Izzy Grove. | True | By James P. Dawson. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sixteen-teachers-end-hebrew-union-course-college-awards-special.html | SIXTEEN TEACHERS END HEBREW UNION COURSE; College Awards Special Prizes at Its Fifth Graduation Exercises. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/carlo-edwards-to-wed-mayor-to-marry-assistant-director-of.html | CARLO EDWARDS TO WED.; Mayor to Marry Assistant Director of Metropolitan and Miss Miller. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/extends-activities-to-south-africa.html | Extends Activities to South Africa. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/japans-security.html | JAPAN'S SECURITY. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/rredict-rca-clash-with-british-on-waves-washington-authorities.html | RREDICT R.C.A. CLASH WITH BRITISH ON WAVES; Washington Authorities Consider It Possible at The Hague Radio Conference. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/al-gates-34-heads-new-york-trust-soninlaw-of-the-late-hp-davison.html | A.L. GATES, 34, HEADS NEW YORK TRUST; Son-in-Law of the Late H.P. Davison Youngest President of Large Bank Here. CAME FROM IOWA IN 1919 Began His Banking Career With the Liberty, Which Joined Trust Company in 1921. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/barouche-and-buggy.html | BAROUCHE AND BUGGY. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/daughter-to-mrs-robert-de-vecchi.html | Daughter to Mrs. Robert De Vecchi. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/misses-greenspan-and-miller-win-in-tennis-tourney-miss-miller-guins.html | Misses Greenspan and Miller Win in Tennis Tourney.; MISS MILLER GAINS TENNIS SEMI-FINAL Advances in Women's Met. Clay Court Title Play by Defeating Mrs. Keller, 6-4, 6-2. MISS GREENSPAN IS VICTOR But Is Hard Pressed to Win From Miss Balk--Other Favorites in Tourney Score, Also. | True | By Allison Danzig | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/wagner-criticizes-hoover-law-views-says-enforcement-commission-will.html | WAGNER CRITICIZES HOOVER LAW VIEWS; Says Enforcement Commission Will Fail if It Regards All Acts as Equal. DECRIES TALK OF ANARCHY Senator Tells St. John's Law Class Disregard of One Statute Does Not Weaken All. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/keeping-down-the-dust-fifth-avenue-traffic.html | Keeping Down the Dust.; Fifth Avenue Traffic. | True | N. BEHAR. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/folger-hurt-as-yale-loses-to-bryn-mawr-thrown-from-polo-mount-but.html | FOLGER HURT AS YALE LOSES TO BRYN MAWR; Thrown From Polo Mount, but Hopes to Be in Line-Up Saturday --Score Is 9 to 4. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/realty-men-call-rent-bill-politics-tenement-department-reports-show.html | REALTY MEN CALL RENT BILL POLITICS; Tenement Department Reports Show No Emergency Exists, Peter Grimm Declares. MUCH LITIGATION FORESEEN Measure Called Unconstitutional-- It Goes to Estimate Board for Approval Today. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/stricken-at-nyu-dies-aunt-of-law-student-is-carried-from-graduated.html | STRICKEN AT N.Y.U., DIES; Aunt of Law Student Is Carried From Graduated Exercises. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/curb-admits-securities-issues-of-11-companies-bring-total-listed-to.html | CURB ADMITS SECURITIES.; Issues of 11 Companies Bring Total Listed to New High Record. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/harvard-ratifies-ulen-syracuse-man-is-named-first-varsity-swimming.html | HARVARD RATIFIES ULEN.; Syracuse Man Is Named First Varsity Swimming Coach. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/money.html | MONEY. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/loree-revives-plan-for-new-trunk-line-reveals-that-he-and-harriman.html | LOREE REVIVES PLAN FOR NEW TRUNK LINE; Reveals That He and Harriman Estate Are Surveying to Link New York and Chicago. SIX SYSTEMS NOW IN VIEW Wabash's Chairman Confers With Taplin on Use of Pittsburgh & West Virginia. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sickness-and-its-prevention.html | SICKNESS AND ITS PREVENTION | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/braves-release-smith-james.html | Braves Release Smith, James. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/plane-picks-up-mail-from-leviathan-at-sea-device-expected-to-speed.html | Plane Picks Up Mail From Leviathan at Sea; Device Expected to Speed Letters Two Days | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mill-strikers-waive-hearing-in-killing-attorney-for-71-held-in.html | MILL STRIKERS WAIVE HEARING IN KILLING; Attorney for 71 Held in Death of Gastonia Police Chief Gets Habeas Corpus Writs. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/may-continues-gain-in-newsprint-output-total-north-american.html | MAY CONTINUES GAIN IN NEWSPRINT OUTPUT; Total North American Production Reaches 392,437 Tons for the Month. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hospital-congress-today-125-delegates-to-meeting-arrive-at-atlantic.html | HOSPITAL CONGRESS TODAY.; 125 Delegates to Meeting Arrive at Atlantic City for Week. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/wins-princeton-essay-prize.html | Wins Princeton Essay Prize. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/salo-cuts-gavuzzis-lead-passaic-man-wins-58mile-uphill-run-to.html | SALO CUTS GAVUZZI'S LEAD.; Passaic Man Wins 58-Mile Uphill Run to Jacumba, Cal. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/shot-in-mott-street-while-playing-dice-brooklyn-man-wounded-by.html | SHOT IN MOTT STREET WHILE PLAYING DICE; Brooklyn Man Wounded by Assailant Who Flees--DrugFeud Blamed. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/prof-shepherd-honored-new-yorker-ill-in-berlin-receives-photograph.html | PROF. SHEPHERD HONORED.; New Yorker, Ill In Berlin, Receives Photograph From Hindenburg. | True | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dividend-voted-by-german-railways.html | Dividend Voted by German Railways | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/police-department.html | Police Department. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cascades-ballroom-opens-many-at-dinner-and-dance-on-roof-of-the.html | CASCADES BALLROOM OPENS; Many at Dinner and Dance on Roof of the Biltmore. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-mary-c-thaw-buried-pastor-eulogizes-philanthropist-in-services.html | MRS. MARY C. THAW BURIED.; Pastor Eulogizes Philanthropist in Services at Church. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sandhams-187-runs-defeat-glamorgan-surrey-professional-has-a-great.html | SANDHAM'S 187 RUNS DEFEAT GLAMORGAN; Surrey Professional Has a Great Innings--Scores of Other Cricket Matches. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/joins-minnesota-inquiry-duluth-customs-chief-fourth-to-look-into.html | JOINS MINNESOTA INQUIRY.; Duluth Customs Chief Fourth to Look Into Slaying of Virkula. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/right-off-the-boat-stops-musical-comedy-about-to-open-withdrawn.html | 'RIGHT OFF THE BOAT' STOPS; Musical Comedy, About to Open, Withdrawn From Rehearsal. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/graustein-explains-investing-in-papers-tells-federal-board-power.html | GRAUSTEIN EXPLAINS INVESTING IN PAPERS; Tells Federal Board Power Concern's Subsidiary Did the Financing AND RECEIVED NO SUPPORT Dealings of International Paper Company With Newspapers Are Detailed in a Letter. PAY TO EDUCATORS LISTED Only 15 of 1,147 Smithsonian Publications Paid For by Utilities, Dr. Abbot Tells Commission. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/scores-bigamy-life-term-french-deputy-would-reduce-it-to-get-more.html | SCORES BIGAMY LIFE TERM.; French Deputy Would Reduce It to Get More Convictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/tells-of-attacks-on-yellow-fever-rockefeller-foundation-says.html | TELLS OF ATTACKS ON YELLOW FEVER; Rockefeller Foundation Says Disease Is on Wane in the Americas. 24 FOREIGN NATIONS AIDED Malaria, Hookworm and General Health Campaigns Conducted on Broad Scale. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/fuller-gets-lld-degree-boston-college-honors-former-governor-of-bay.html | FULLER GETS LL.D. DEGREE.; Boston College Honors Former Governor of Bay State. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/to-sell-sullivan-stamps-postoffices-in-genesee-villages-will-have.html | TO SELL SULLIVAN STAMPS.; Postoffices in Genesee Villages Will Have Them Monday. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-reorganization-of-city-trust-looms-international-germanic-trust.html | NEW REORGANIZATION OF CITY TRUST LOOMS; International Germanic Trust Considers Proposal to Take OverBank's Assets. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cardinal-deplores-attacks-on-pope-pleads-for-understanding-between.html | CARDINAL DEPLORES ATTACKS ON POPE; Pleads for Understanding Between Denominations at Sacred Heart Graduation. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/carpentier-watches-schmeling-workout-is-impressed-by-performance-of.html | CARPENTIER WATCHES SCHMELING WORKOUT; Is Impressed by Performance of German Boxer--Carey, Bruen Visitors at Camp Also. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/7000000-theatre-deal-fox-chicago-company-to-get-11-picture-houses.html | $7,000,000 THEATRE DEAL; Fox Chicago Company to Get 11 Picture Houses of Ascher Brothers. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-issues-this-year-put-at-2874874000-total-of-stocks-and-bonds.html | NEW ISSUES THIS YEAR PUT AT $2,874,874,000; Total of Stocks and Bonds Compares With $2,799,000,000in First 5 Months of 1928. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/held-at-harve-on-check-charge.html | Held at Harve on Check Charge. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/30-st-francis-graduates-bishop-molloy-to-give-diplomas-at-exercises.html | 30 ST. FRANCIS GRADUATES.; Bishop Molloy to Give Diplomas at Exercises Tomorrow. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mexico-honors-carranza-ambassador-morrow-puts-wreath-on-fliers-tomb.html | MEXICO HONORS CARRANZA.; Ambassador Morrow Puts Wreath on Flier's Tomb. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hurt-in-plane-crash-on-regatta-course-five-rescued-from-albanynew.html | HURT IN PLANE CRASH ON REGATTA COURSE; Five Rescued From Albany-New York Craft by Navy Coaches Off Poughkeepsie. MACHINE WAS FLYING LOW Two of Passengers in Critical Condition--Pilot Unable to Explain Accident. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/baseball-player-to-get-degree.html | Baseball Player to Get Degree. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cuban-sugar-output-5149625-tons.html | Cuban Sugar Output 5,149,625 Tons | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/royal-mail-plans-new-liner.html | Royal Mail Plans New Liner. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/baseball-title-won-by-manhattan-prep-victors-gain-catholic-crown-in.html | BASEBALL TITLE WON BY MANHATTAN PREP; Victors Gain Catholic Crown in Manhattan Division by Beating St. Ann's, 4-3.HASSETT'S HOMERS DECIDE Hits Two With Man on in Play-Offof Tie--St.Peter's High BeatsPort Richmond by 13 to 5. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-rochelle-beats-white-plains-high-errors-and-free-hitting.html | NEW ROCHELLE BEATS WHITE PLAINS HIGH; Errors and Free Hitting Feature 17-to-7 Play-off for WestChester Title. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/predict-population-of-123000000-in-1930-officials-plan-to-announce.html | PREDICT POPULATION OF 123,000,000 IN 1930; Officials Plan to Announce Results of Census in Each Districtby Itself. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/pettit-sells-house-near-fifth-avenue-operator-disposes-of-the.html | PETTIT SELLS HOUSE NEAR FIFTH AVENUE; Operator Disposes of the Former Ziegler Residence in East 63d Street. FLATS IN YORKVILLE SOLD Operators Figure in New Deals Involving East Side Parcels --Sales in Harlem. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/beulah-fiske-married-former-chicago-girl-becomes-bride-of-jennison.html | BEULAH FISKE MARRIED.; Former Chicago Girl Becomes Bride of Jennison Heaton in Paris. | True | Special Cable to The Chicago Tribune. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/greenhut-in-move-to-buy-many-papers-merchant-plans-initial-chain-of.html | GREENHUT IN MOVE TO BUY MANY PAPERS; Merchant Plans Initial Chain of Twenty Dailies, With Others to Be Acquired Later. SCOPE TO BE NATION-WIDE Efforts Already Begun Throughout New England--Papers' Policies Won't Change, It Is Said. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/miss-mkeag-beaten-in-montclair-tennis-is-eliminated-by-miss-fritts.html | MISS M'KEAG BEATEN IN MONTCLAIR TENNIS; Is Eliminated by Miss Fritts in 3-Set Match--Miss Merrick Reaches Semi-Finals. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/output-of-cottonseed-production-for-ten-months-362200-tons-above.html | OUTPUT OF COTTONSEED.; Production for Ten Months 362,200 Tons Above 1928. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/miss-lavinia-riker-to-wed-w-davis-debutante-of-last-winter-to-marry.html | MISS LAVINIA RIKER TO WED W. DAVIS; Debutante of Last Winter to Marry Son of Mr. and Mrs. Howland Davis. MISS DUFFEY BETROTHED Middleburg (Va.) Girl Is to Marry Charles Dwight Sabin--Other Engagements. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-rumsey-back-her-baggage-seized-four-trunks-taken-by-agents-who.html | MRS. RUMSEY BACK; HER BAGGAGE SEIZED; Four Trunks Taken by Agents, Who Say Undeclared Goods Were Bought Abroad. VALUABLE JEWELS HELD Had Gems Before Leaving, She Says --Tells of Pizarro Memorial in Spanish Village. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/talks-with-capital-from-airplane-here-jr-brooks-former-commerce.html | TALKS WITH CAPITAL FROM AIRPLANE HERE; J.R. Brooks, Former Commerce Unit Employe, Makes LongDistance Phone Calls. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/nominated-by-music-clubs.html | Nominated by Music Clubs. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/churchill-on-defeat-he-cites-desire-for-change-as-first-cause-of.html | CHURCHILL ON DEFEAT.; He Cites Desire for Change as First Cause of Baldwin's Overthrow. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/lincoln-foundation-to-broadcast-dinner-persons-who-knew-the-civil.html | LINCOLN FOUNDATION TO BROADCAST DINNER; Persons Who Knew the Civil War President Will Be Among Those Heard Over WEAF Chain. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/exiled-king-to-visit-bulgaria.html | Exiled King to Visit Bulgaria. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/health-inventory-lists-citys-needs-first-survey-of-kind-shows-baby.html | 'HEALTH INVENTORY' LISTS CITY'S NEEDS; First Survey of Kind Shows Baby, Pre-School and School Hygiene Is Neglected. MORE FACILITIES URGED $150,000,000 a Year Is Spent to Treat Disease and Only $8,500.00 to Prevent It, Report Says. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hoover-gets-gold-nugget-from-mine-he-labored-in.html | Hoover Gets Gold Nugget From Mine He Labored In | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/47501000-new-securities-on-todays-investment-list.html | $47,501,000 New Securities On Today's Investment List | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/naval-orders.html | Naval Orders. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Corporations. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/pigeon-calls-on-whalen-tired-carrier-enters-headquarters-flights-on.html | PIGEON CALLS ON WHALEN.; Tired Carrier Enters Headquarters -- Flights on Commissioner's Window. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/morgan-completing-500000000-merger-of-utilities-in-state-united.html | MORGAN COMPLETING $500,000,000 MERGER OF UTILITIES IN STATE; United, Schoellkopf, Carlisle and Other Groups Reach Virtual Agreement. ALLIANCE IN CITY FORECAST System Expected Eventually to Form Affiliations Here to Bring in Power. SHARES ADVANCE SHARPLY Stocks Affected Gain Up to 15 Points in Day and Some Reach New All-Time Highs. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/to-build-400-homes.html | To Build 400 Homes. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hall-beats-colburn-in-haverford-tennis-eliminates-cynwyd-star-64-64.html | HALL BEATS COLBURN IN HAVERFORD TENNIS; Eliminates Cynwyd Star, 6-4, 6-4 --Fischer Also Reaches QuarterFinals, Defeating Coffin. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/200000000-involved-in-oil-decision-independents-will-get-that-sum.html | $200,000,000 INVOLVED IN OIL DECISION; Independents Will Get That Sum if Anti-Trust Ruling Is Upheld. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/steals-motorless-auto-newark-thief-takes-car-from-which-engine-had.html | STEALS MOTORLESS AUTO.; Newark Thief Takes Car From Which Engine Had Been Removed. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/italian-planes-wrecked-storm-drives-them-ashore-while-fliers-are-at.html | ITALIAN PLANES WRECKED.; Storm Drives Them Ashore While Fliers Are at Bucharest Fete. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sunup-company-to-sail-lucille-la-verne-to-open-american-theatre-in.html | SUN-UP" COMPANY TO SAIL.; Lucille La Verne to Open American Theatre in Paris June 21. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bobby-jones-is-invited-to-play-in-japan-decision-awaits-talk-with.html | Bobby Jones Is Invited to Play in Japan; Decision Awaits Talk With U.S. Officials | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/board-terminates-two-shipping-pacts-agreements-of-americanhawaiian.html | BOARD TERMINATES TWO SHIPPING PACTS; Agreements of American-Hawaiian and Detroit-New York Companies Ended.OTHER COMPACTS ALLOWEDFour Covering Through Freight Movements From Pacific andGulf Ports Are Approved. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/malone-hurls-cubs-to-7-to-3-triumph-fans-12-in-impressive-pitching.html | MALONE HURLS CUBS TO 7 TO 3 TRIUMPH; Fans 12 in Impressive Pitching Exhibition as Phils Drop First of Series. MOORE HELPS WITH HOMER English, Chicago Shortstop, Injured in collision and May Be Out for Several Days. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-yorklima-fliers-in-salvador.html | New York-Lima Fliers in Salvador. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/gramophone-company-to-increase-capital-victor-british-subsidiary.html | GRAMOPHONE COMPANY TO INCREASE CAPITAL; Victor British Subsidiary Will Create 1,620,000 Shares Bringing Capital to 3,340,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/acts-to-safeguard-show-winner-of-maloneyrisko-match-to-be-milk-fund.html | ACTS TO SAFEGUARD SHOW.; Winner of Maloney-Risko Match to Be Milk Fund Alternate. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/gest-to-produce-aha-musical-play-with-book-by-montague-glass-to.html | GEST TO PRODUCE "AHA!"; Musical Play, With Book by Montague Glass, to Open in October. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/australia-bans-alsatian-dogs.html | Australia Bans Alsatian Dogs. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sues-ice-cream-companies-yonkers-girl-says-she-swallowed-glassasks.html | SUES ICE CREAM COMPANIES; Yonkers Girl Says She Swallowed Glass--Asks $6,000. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/big-four-to-issue-24000000-bonds.html | Big Four to Issue $24,000,000 Bonds | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/harvard-rewards-13-athletic-squads-freshman-track-team-with-22.html | HARVARD REWARDS 13 ATHLETIC SQUADS; Freshman Track Team With 22 Insignia Drew Greatest Number, List Shows. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/horder-home-first-in-title-bike-race-beats-fred-spencer-at-mile-in.html | HORDER HOME FIRST IN TITLE BIKE RACE; Beats Fred Spencer at Mile in Newark and Gains Second in Point Standing. GEORGETTI PACED VICTOR Gets Puncture at 12 Miles, but Regains Lost Lap and Forges Ahead to Score. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/walker-praises-civic-associations-his-accomplishments-made-possible.html | WALKER PRAISES CIVIC ASSOCIATIONS; His Accomplishments Made Possible by Constructive Advice, He Declares. THANKS BOARD OF TRADE "I Don't Want to Be Known asTown Clown While I WasMayor," He Says. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/venezuela-regrets-raid-informs-dutch-government-of-feeling-over.html | VENEZUELA REGRETS RAID.; Informs Dutch Government of Feeling Over Curacao Incident. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/lake-liquor-runners-combine-for-new-war-plan-shuttle-system-to.html | LAKE LIQUOR RUNNERS COMBINE FOR NEW WAR.; Plan Shuttle System to Insure Traffic Movement--Bigger Boats Prepared. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/slesser-succeeds-sankey-sir-henry-appointed-to-appeal-courtleaves.html | SLESSER SUCCEEDS SANKEY; Sir Henry Appointed to Appeal Court--Leaves Seat Open. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/athletics-defeat-white-sox-again-take-3d-straight-from-chicago.html | ATHLETICS DEFEAT WHITE SOX AGAIN; Take 3d Straight From Chicago, Winning 7 to 3, as Walberg Hurls His 7th Victory.SIMMONS LEADS ATTACKHis 14th Homer of Season StartsMackmen Away to 2-RunLead in 1st Inning | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/indians-conquer-senators-by-95-victors-tally-in-six-of-the-nine.html | INDIANS CONQUER SENATORS BY 9-5; Victors Tally in Six of the Nine Innings Off Three Washington Pitchers. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/settles-with-dr-unger-schulte-corporation-ends-dispute-with-doctor.html | SETTLES WITH DR. UNGER.; Schulte Corporation Ends Dispute With Doctor Who Refused to Move. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/gains-root-award-at-hamilton-college-edwin-c-douglas-obtains.html | GAINS ROOT AWARD AT HAMILTON COLLEGE; Edwin C. Douglas Obtains Fellowship for Year's Study atHome or Abroad. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/board-ready-to-give-bus-line-franchise-favorable-action-expected-on.html | BOARD READY TO GIVE BUS LINE FRANCHISE; Favorable Action Expected on the Eastern Parkway Petition. B.M.T. PROTEST UNLIKELY Term Would Be for Five Years Only and Revocable on Sixty Days' Notice. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/seton-hall-college-gives-degrees-to-69-doctorates-conferred-upon.html | SETON HALL COLLEGE GIVES DEGREES TO 69; Doctorates Conferred Upon Three --Bishop McLaughlin Tells of Gifts to the School. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mconnell-dropped-as-baptist-speaker-methodist-bishop-loses-post-as.html | M'CONNELL DROPPED AS BAPTIST SPEAKER; Methodist Bishop Loses Post as Orator at Denver Meeting Because of "Modernism." HIS RECENT BOOK IS CITED Nineteen Pastors Made Protests on Him-- Bishop Is Already on His Way West. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/deals-in-new-jersey-builder-plans-apartment-house-for-jersey-city.html | DEALS IN NEW JERSEY.; Builder Plans Apartment House for Jersey City Site. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/preston-soccer-team-beats-montreal-31-ball-is-dropped-from-airplane.html | PRESTON SOCCER TEAM BEATS MONTREAL, 3-1; Ball Is Dropped From Airplane to Start Game--English Lead at Half, 2-0. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/involves-cyril-in-fraud-berlin-lawyer-says-prince-knew-of-alleged.html | INVOLVES CYRIL IN FRAUD.; Berlin Lawyer Says Prince Knew of Alleged Faked Drafts. | True | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hearings-end-on-edison-rates.html | Hearings End on Edison Rates. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/union-pacifics-income-up-gray-expects-report-for-may-to-show.html | UNION PACIFIC'S INCOME UP.; Gray Expects Report for May to Show Increase--Crop Outlook Good. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/jaffee-and-amanna-reach-golf-final-16yearold-schoolboy-and-1927.html | JAFFEE AND AMANNA REACH GOLF FINAL; 16-Year-Old Schoolboy and 1927 Champion Play for Public Links Title Today. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/curb-to-change-its-name-governing-board-votes-to-use-exchange.html | CURB TO CHANGE ITS NAME.; Governing Board Votes to Use "Exchange" Instead of "Market." | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/last-schurz-survivor-left-300000-to-kin-marianne-schurz-daughter-of.html | LAST SCHURZ SURVIVOR LEFT $300,000 TO KIN; Marianne Schurz, Daughter of the General, Divided Estate Among Nine Cousins. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/attacks-lloyd-george-former-liberal-whip-urges-new-leader-for-party.html | ATTACKS LLOYD GEORGE.; Former Liberal Whip Urges New Leader for Party. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/passport-mill-raided-cuban-police-capture-eight-men-who-they-say.html | PASSPORT MILL RAIDED.; Cuban Police Capture Eight Men Who, They Say, Used Mails. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/40000-at-amsterdam-pageant-for-queen-mothers-jubilee.html | 40,000 at Amsterdam Pageant For Queen Mother's Jubilee | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/laguardia-calls-for-fusion-speed-he-warns-republican-meeting-that.html | LAGUARDIA CALLS FOR FUSION SPEED; He Warns Republican Meeting That Leader Chosen Must Have Time to Prepare. HITS AT MAYOR WALKER Declares Improvements Have Been Delayed--Denounces Cuban Beef at City Institutions. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/no-split-in-order-here-eastern-star-chapters-have-not-joined-jersey.html | NO SPLIT IN ORDER HERE.; Eastern Star Chapters Have Not Joined Jersey Schism. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/coolidge-at-meeting-here-arrives-unheralded-and-earns-20-at.html | COOLIDGE AT MEETING HERE; Arrives Unheralded and Earns $20 at Insurance Session. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ox-ridge-fours-play-blue-team-beats-whites-93-in-club-polo-match.html | OX RIDGE FOURS PLAY.; Blue Team Beats Whites, 9-3, in Club Polo Match. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/united-sales-increased-gain-of-20-followed-price-cut-on-cigarettes.html | UNITED SALES INCREASED.; Gain of 20% Followed Price Cut on Cigarettes Is Report. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/read-interests-win-suit-bg-dawes-and-dillon-cleared-in-420000-pure.html | READ INTERESTS WIN SUIT.; B.G. Dawes and Dillon Cleared in $420,000 Pure Oil Stock Action. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/plane-on-roof-of-governor-larsons-home.html | PLANE ON ROOF OF GOVERNOR LARSON'S HOME. | True | Times Wide World Photo. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/pair-start-wedded-life-with-minus-35-cents-borrow-money-for-fee-and.html | Pair Start Wedded Life With Minus 35 Cents; Borrow Money for Fee and Carfare to Harlem | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/the-customs-court-large-sum-involved-in-silk-piece-goods-caseduty.html | THE CUSTOMS COURT.; Large Sum Involved in Silk Piece Goods Case--Duty on Strung Pearls Reduced. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/swallows-dentist-drill-queens-man-operated-on-to-remove-4inch.html | SWALLOWS DENTIST DRILL.; Queens Man Operated On to Remove 4-Inch Fragment From Stomach. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/juros-halts-suit-to-wed-court-declares-a-mistrial.html | Juros Halts Suit to Wed; Court Declares a Mistrial | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/6-dry-agents-indicted-accused-in-san-francisco-of-taking-seized.html | 6 DRY AGENTS INDICTED.; Accused in San Francisco of Taking Seized Liquor. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hughes-breaks-199-of-200-wins-class-a-title-in-grand-international.html | HUGHES BREAKS 199 OF 200.; Wins Class A Title in Grand International Trapshooting Meet. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/asked-to-bar-oneway-traffic.html | Asked to Bar One-Way Traffic. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/fake-jewels-of-czar-cause-arrest-of-two-pair-accused-of-swindling.html | FAKE 'JEWELS OF CZAR' CAUSE ARREST OF TWO; Pair Accused of Swindling Two Women and a Man Out of $4,150 for Glass Diamonds. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/launching-july-10-for-pennsylvania-21000ton-electric-ship-will-take.html | LAUNCHING JULY 10 FOR PENNSYLVANIA; 21,000-Ton Electric Ship Will Take the Water at Newport News. LARGEST OF ITS KIND New Panama-Pacific Vessel to Carry 800 Passengers--Will Make First Trip Oct. 19. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hosts-to-envoys-today-business-group-to-give-luncheon-for.html | HOSTS TO ENVOYS TODAY.; Business Group to Give Luncheon for Latin-American Diplomats. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/westchester-tract-sold-after-100-years-miller-acreage-in-baldwin.html | WESTCHESTER TRACT SOLD AFTER 100 YEARS; Miller Acreage in Baldwin Place Is Acquired by Developers --Bedford Village Deal. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-bretton-hall-stores-leased.html | New Bretton Hall Stores Leased. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/wife-sues-billie-tosk-says-boxer-posed-as-merchant-when-he-wooed-he.html | WIFE SUES BILLIE TOSK.; Says Boxer Posed as Merchant When He Wooed Her. | True | Special to The New York Times. | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/chicago-police-close-frankie-and-johnnie-associates-of-ah-woods.html | CHICAGO POLICE CLOSE 'FRANKIE AND JOHNNIE; Associates of A.H. Woods, Producer, Vainly Try to Defeat Order--War on Spicy Plays. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mexican-president-and-bishops-confer-prelates-emerge-smiling-from.html | MEXICAN PRESIDENT AND BISHOPS CONFER; Prelates Emerge Smiling From First Conference to End the Religious Law Deadlock. ONLY THE THREE PRESENT Washington Hears Agreement Has Been Made, With Pope's Approval Alone Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/navy-varsity-crew-impresses-in-drill-rows-4-miles-at-fast-pace-with.html | NAVY VARSITY CREW IMPRESSES IN DRILL; Rows 4 Miles at Fast Pace, With Time Estimated at 20 Minutes--Keeps Stroke High. PENN BOATING IS CHANGED Callow Experiments With No. 7 in Varsity--California in Long Paddle--Syracuse Arrives. | True | By Robert F. Kelley. Special To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/field-wins-low-gross-his-87-leads-in-republican-tourney-at-briar.html | FIELD WINS LOW GROSS; His 87 Leads in Republican Tourney at Briar Hills. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/july-debt-parley-expected-in-london-meeting-of-states-on-young-plan.html | JULY DEBT PARLEY EXPECTED IN LONDON; Meeting of States on Young Plan Thought Likely Before MacDonald Visits America. FRENCH SHIFT ON RHINE Deputies See Its Freedom by 1930 as Necessary--Brussels Talks on Marks Start Today. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cotton-prices-rise-9-to-15-points-net-market-closes-at-high-levels.html | COTTON PRICES RISE 9 TO 15 POINTS NET; Market Closes at High Levels of Day--Consumption in May Unexpectedly Large. NEW CROP STARTS IN TEXAS First Bale of Staple for 1929 Is Reported--Official Figures of Weevil Tomorrow. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/girl-sets-golf-course-record.html | Girl Sets Golf Course Record. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/british-to-honor-men-who-flew-sea-in-1919-they-plan-annual-display.html | BRITISH TO HONOR MEN WHO FLEW SEA IN 1919; They Plan Annual Display to Commemorate Alcock-Brown Atlantic Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-lee-wins-by-8-strokes.html | Mrs. Lee Wins by 8 Strokes. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/western-electric-record-sales-in-may-37326000-a-new-high-for-one.html | WESTERN ELECTRIC RECORD; Sales in May $37,326,000, a New High for One Month. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-cyanamid-plant-for-south.html | New Cyanamid Plant for South. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ocean-fliers-plan-to-take-off-today-with-weather-reported-favorable.html | OCEAN FLIERS PLAN TO TAKE OFF TODAY; With Weather Reported Favorable, Frenchmen and AmericansSet Start for 9 A.M.CRAFT AGAIN MADE READYBeginning of the Flight FromOld Orchard, Me., Is to BeBroadcast. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/chicago-team-retains-roller-skating-lead-twin-cities-squad-takes.html | CHICAGO TEAM RETAINS ROLLER SKATING LEAD; Twin Cities Squad Takes Second Place as British-Americans Quit Six-Day Grind. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-film-solution-proposed-in-france-cinema-commission-offers-plan.html | NEW FILM SOLUTION PROPOSED IN FRANCE; Cinema Commission Offers Plan Combining Both License and Quota Features. MINISTRY WILL STUDY IT American Producers Declare Latest Scheme to End Deadlock Does Not Satisfy Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/urges-safety-at-sea-dn-hoover-says-we-need-a-body-like-british.html | URGES SAFETY AT SEA.; D.N. Hoover Says We Need a Body Like British Trade Board. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/miss-brenneman-bride-of-ws-lyon-daughter-of-mrs-griffith-robinson.html | MISS BRENNEMAN BRIDE OF W.S. LYON; Daughter of Mrs. Griffith Robinson Married to Yale Graduate at the Ritz-Tower.EDWINA MUNRO A BRIDE Wed to George Inness Ellsworth inSt. Bartholomew's Chapel--Other Marriages. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/heads-amherst-trackmen-stephen-w-grant-is-elected-captain-for-1930.html | HEADS AMHERST TRACKMEN; Stephen W. Grant Is Elected Captain for 1930 Season. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/utility-extends-stock-trade-offer-commonwealth-and-southern-gives.html | UTILITY EXTENDS STOCK TRADE OFFER; Commonwealth and Southern Gives Same Terms to All Holders of Three Concerns. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/qualifying-medal-won-by-held-in-met-amateur-title-golf-play-at.html | Qualifying Medal Won by Held in Met. Amateur Title Golf Play at Montclair; HELD IS MEDALIST IN MET. TITLE GOLF Scores 143 in Amateur Play at Montclair, Five Strokes Ahead of Nearest Rival. EQUALS TOURNEY RECORD Taft and Haviland Tie for 2d-- Voigt, in Debut in Event, Deadlocked for 4th. McCARTHY HAS CARD OF 151 Low Scoring Augurs for Exciting Match Play--No Play-Offs Necessary in Qualifying Round. | True | By William D. Richardson. Special To The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/french-rush-force-to-quell-moors-they-send-eight-battalions-of.html | FRENCH RUSH FORCE TO QUELL MOORS; They Send Eight Battalions of Foreign Legion to Punish 2,000 Native Raiders. FRANCE LOST 13 IN AMBUSH Ten Were Seriously Wounded, 83 Missing--Tribesmen Put Injured to Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-tingleys-recovery-expected.html | Mrs. Tingley's Recovery Expected. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/noted-women-join-in-fight-on-dry-act-mrs-sabin-announces-list-of.html | NOTED WOMEN JOIN IN FIGHT ON DRY ACT; Mrs. Sabin Announces List of New Members at First Meeting of Council. TO HOLD STATE CONVENTION Conference to Elect Officers Is Planned for September in Binghamton. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/marshal-joffre-is-very-tired.html | Marshal Joffre Is "Very Tired." | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/refuses-new-trial-to-dry-raid-slayers-federal-judge-at-louisville.html | REFUSES NEW TRIAL TO DRY RAID SLAYERS; Federal Judge at Louisville Holds Two Officers Were Rightfully Convicted. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sports-of-the-times-the-firing-line.html | Sports of the Times; The Firing Line. | True | By John Kieran. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cite-ofallon-ruling-b-o-and-st-paul-lines-challenge-icc-valuations.html | CITE O'FALLON RULING.; B.& O. and St. Paul Lines Challenge I.C.C. Valuations. | True | Special to The New York Times. | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/1094-shake-hoovers-hand-heat-makes-it-one-of-the-worst-days-for-him.html | 1,094 SHAKE HOOVER'S HAND; Heat Makes It One of the Worst Days for Him. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/miss-lawrence-buried-funeral-held-in-germantown-for-actressbennison.html | MISS LAWRENCE BURIED.; Funeral Held in Germantown for Actress--Bennison Services Today. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/lauds-englands-pictures-mcgurk-says-they-are-more-beautiful-than.html | LAUDS ENGLAND'S PICTURES; McGurk Says They Are More Beautiful Than Any in World. | True | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/held-here-as-slayer-of-state-policeman-staten-island-worker.html | HELD HERE AS SLAYER OF STATE POLICEMAN; Staten Island Worker Arrested for Murder at Sacco-Vanzetti Protest Near Pittsburgh. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers and the Public. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/washington-notified-of-protest.html | Washington Notified of Protest. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/air-mail-extension-asked-by-the-south-proposed-louisvillefort-worth.html | AIR MAIL EXTENSION ASKED BY THE SOUTH; Proposed Louisville-Fort Worth and Atlanta-Forth Worth Routes Supported. CITIES URGE THEIR CLAIMS Federal Airways Committee Hears Views of Senators, Representatives and Business Men. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/excab-driver-to-join-the-kings-household-he-is-to-be-appointed.html | EX-CAB DRIVER TO JOIN THE KING'S HOUSEHOLD; He Is to Be Appointed Treasurer --British Ex-Policeman Likely to Get Vice Chamberlain's Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/refuses-demands-to-disarm-dry-men-in-view-of-killings-lowman-says.html | REFUSES DEMANDS TO DISARM DRY MEN IN VIEW OF KILLINGS; Lowman Says Step Sought by Some in Congress Would End Enforcing Law. AGENTS TO BE HELD LIABLE Mrs. Kahn Files House Bill for Payments to Dependents of Persons "Wantonly" Slain. DETROIT OFFICER ABSOLVED Prosecutor Finds Youth, Who Dies of Wounds, Was Running Liquor When Shot. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/blackwood-first-king-nadi-trails-winner-scores-2d-victory-in-row-at.html | BLACKWOOD FIRST; KING NADI TRAILS; Winner Scores 2d Victory in Row at Washington Park-- Devon Finishes Third. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cardinal-changes-many-pastorates-rev-wf-meehan-transferred-from-st.html | CARDINAL CHANGES MANY PASTORATES; Rev. W.F. Meehan Transferred From St. Mathew to Holy Trinity. 25 NEW PRIESTS ASSIGNED Most of Group Recently Ordained Get Posts in City--Assistants Win Promotions. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/white-plains-medical-centre-opened.html | White Plains Medical Centre Opened | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/us-players-sweep-5-holland-matches-hunter-defeats-neilsen-62-63.html | U.S. PLAYERS SWEEP 5 HOLLAND MATCHES; Hunter Defeats Neilsen, 6-2, 6-3, 6-2--Coen Beats Karnebeek, 6-3, 6-1, 6-0.TILDEN WINS IN DOUBLESPaired With Hunter and With Women's Champion, He ScoresIn Two Matches. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-york-hospital-observes-157th-year-reports-on-anniversary-it.html | NEW YORK HOSPITAL OBSERVES 157TH YEAR; Reports on Anniversary It Gave 45,314 Free Treatments During 1928. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/london-times-lauds-dawson-bernard-darwin-praises-his-hitting-and.html | LONDON TIMES LAUDS DAWSON; Bernard Darwin Praises His Hitting and Putting in Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/joe-turnesa-honored-at-dinner-by-club-250-members-of-elmsford.html | JOE TURNESA HONORED AT DINNER BY CLUB; 250 Members of Elmsford Country Club Turn Out at Astor--Mayor Walker Attends. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/prince-of-wales-not-engaged-asserts-british-court-official.html | Prince of Wales Not Engaged, Asserts British Court Official | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bank-opening-postponed-broadway-national-changes-date-from-june-18.html | BANK OPENING POSTPONED.; Broadway National Changes Date From June 18 to 25. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/four-winners-ridden-by-meyer-in-west-jockey-scores-in-second-third.html | FOUR WINNERS RIDDEN BY MEYER IN WEST; Jockey Scores in Second, Third, Fourth and Sixth Races at Fairmount Track. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/smuts-party-leads-in-african-election-with-third-of-the-returns-in.html | SMUTS PARTY LEADS IN AFRICAN ELECTION; With Third of the Returns In, Opposition Chief Has 34 Seats, a Gain of 7. GOVERNMENT HAS ONLY 10 Results Thus Far Are Mainly Urban, but Premier Hertzog's Strength Is Mostly Rural. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/markets-in-london-paris-and-berlin-oil-shares-react-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Oil Shares React on English Exchange--Investment Issues Quiet and Lower. TRADING IN PARIS REDUCED Bourse Still Awaiting Return of Buyers--Prices in German Capital Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/prof-cjh-hayes-receives-degree.html | Prof. C.J.H. Hayes Receives Degree | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bill-harts-talking-picture-off.html | Bill Hart's Talking Picture "Off." | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/all-will-live-to-be-100-soon-sir-oliver-lodge-predicts.html | All Will Live to Be 100 Soon, Sir Oliver Lodge Predicts | True | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/changes-in-corporations-foster-vice-chairman-of-american.html | CHANGES IN CORPORATIONS.; Foster Vice Chairman of American Sugar--Abbott New President. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-hartwell-golf-victor.html | Mrs. Hartwell Golf Victor. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/prince-luis-wavers-over-wedding-mrs-corey-holds-1000-a-month-too.html | Prince Luis Wavers Over Wedding Mrs. Corey; Holds $1,000 a Month Too Little Pocket Money | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/burwell-is-tennis-victor-grant-mooney-and-feuer-also-gain-carolinas.html | BURWELL IS TENNIS VICTOR.; Grant, Mooney and Feuer Also Gain Carolinas Semi-Finals. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/educational-farm-relief.html | EDUCATIONAL FARM RELIEF. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/deficit-in-sheil-estate-former-municipal-justice-left-only.html | DEFICIT IN SHEIL ESTATE.; Former Municipal Justice Left Only $10,522--Debts Were $10,636. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/city-baths-to-be-opened-14-street-showers-and-pools-will-be-placed.html | CITY BATHS TO BE OPENED; 14 Street Showers and Pools Will Be Placed on East and West Sides. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/the-screen-the-heroic-coward.html | THE SCREEN; The Heroic Coward. | True | By Mordaunt Hall. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/john-va-weaver-sails-for-london.html | John V.A. Weaver Sails for London. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/fair-to-good-progress-made-by-cotton-crop-government-report-for-the.html | FAIR TO GOOD PROGRESS MADE BY COTTON CROP; Government Report for the Week Shows Improved Conditions in Corn and Wheat Belts. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/urges-state-canal-not-st-lawrence-representative-fish-at-waterways.html | URGES STATE CANAL, NOT ST. LAWRENCE; Representative Fish, at Waterways Meeting in Albany, Cites Canadian Opposition.ALL-AMERICAN ROUTE URGEDResolution Calls on Legislature toCreate a Commission WhichWill Report New Project. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/brothers-sentenced-for-229000-frauds-maclarens-get-atlanta-terms-of.html | BROTHERS SENTENCED FOR $229,000 FRAUDS; MacLarens Get Atlanta Terms of 3 and 2 Years--Are Expected to Appeal. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ask-domestic-price-for-tariff-basis-spokesmen-for-manufacturers-and.html | ASK DOMESTIC PRICE FOR TARIFF BASIS; Spokesmen for Manufacturers and Labor Renew Demands to Senate Committee. DRY GOODS MEN OPPOSE All Witnesses Assail Plan to Make Treasury Final Authority on Appraisals. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/alekhine-is-first-in-a-special-event-world-chess-champion-wins-7.html | ALEKHINE IS FIRST IN A SPECIAL EVENT; World Chess Champion Wins 7 Games and Draws One in Rapid Transit Play. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dead-baby-found-in-hotel.html | DEAD BABY FOUND IN HOTEL. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/liberty-st-floor-is-leased-to-harriman-national-bank.html | Liberty St. Floor Is Leased To Harriman National Bank | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/onda-partridge-reach-semifinal-japanese-defeats-fowler-and.html | ONDA, PARTRIDGE REACH SEMI-FINAL; Japanese Defeats Fowler, and Partridge Beats Minster in Met. Play. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/boy-scouts-mourn-boyce-dr-je-west-executive-pays-tribute-on-behalf.html | BOY SCOUTS MOURN BOYCE.; Dr. J.E. West, Executive, Pays Tribute on Behalf of 4,000,000. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/kenny-hints-smith-may-visit-england-former-governor-at-pier-as.html | KENNY HINTS SMITH MAY VISIT ENGLAND; Former Governor, at Pier as Friend's Wife Sails, Makes No Comment. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-cameron-sets-mark-her-score-of-78-breaks-womens-course-record.html | MRS. CAMERON SETS MARK.; Her Score of 78 Breaks Women's Course Record at Chevy Chase. | True | Special to The New York Times. | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/rain-prevents-robins-from-playing-reds-vance-slated-to-oppose-lucas.html | RAIN PREVENTS ROBINS FROM PLAYING REDS; Vance Slated to Oppose Lucas Today--Wright to Rejoin Flock Saturday. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/no-sale-of-315-east-48th-street.html | No Sale of 315 East 48th Street. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ask-court-to-take-engineers-company-two-stockholders-want-receiver.html | ASK COURT TO TAKE ENGINEERS' COMPANY; Two Stockholders Want Receiver for Brotherhood's Investment Subsidiary.ADMIT IT IS SOLVENTAssets of the $10,000,000Concern Are in FloridaReal Estate.BANK IS NOT AFFECTEDStrong Group of Shareholders Oppose Petition and Defend Management as Economical. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/fair-in-childrens-village-anniversary-celebration-at-dobbs-ferry.html | FAIR IN CHILDREN'S VILLAGE; Anniversary Celebration at Dobbs Ferry Next Saturday. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/temple-nine-stops-princeton-by-93-drives-ingersoll-from-box-and.html | TEMPLE NINE STOPS PRINCETON BY 9-3; Drives Ingersoll From Box and Hits Palmer Hard--Wearshing's Double Scores 3. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hylan-organization-will-meet-tomorrow-houtain-asserts-walker-is.html | HYLAN ORGANIZATION WILL MEET TOMORROW; Houtain Asserts Walker Is Putting Forward Projects Conceived by His Predecessor. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/rca-rushes-work-on-radio-telegraph-making-of-equipment-for-its.html | R.C.A. RUSHES WORK ON RADIO TELEGRAPH; Making of Equipment for Its Intercity Service Begun--Operation in Six Months. $10,000,000 TO BE SPENT Chicago and New Orleans Expected to Have First Stations in New Domestic System. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/princes-progress-slow-gloucesters-broken-shoulder-bone-holds-him.html | PRINCE'S PROGRESS SLOW.; Gloucester's Broken Shoulder Bone Holds Him Another Week. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/steel-production-holds-swift-pace-mills-however-are-beginning-to.html | STEEL PRODUCTION HOLDS SWIFT PACE; Mills, However, Are Beginning to Reduce Unfilled Orders, Weekly Reviews Report. OUTLOOK FOR JUNE GOOD Demand From Automobile and Structural Groups Exceeds Seasonal Expectations. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/will-rogers-gives-credit-to-lindbergh-on-a-new-line.html | Will Rogers Gives Credit To Lindbergh on a New Line | True | WILL ROGERS. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/eastern-colts-sent-west-owners-ship-turf-stars-for-american-derby.html | EASTERN COLTS SENT WEST.; Owners Ship Turf Stars for American Derby Saturday. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/progressives-and-the-af-of-l-mr-spargo-believes-that-more-progress.html | PROGRESSIVES" AND THE A.F. OF L.; Mr. Spargo Believes That More Progress Can Be Made by Permitting the Federation to Run Its Own Affairs. | True | JOHN SPARGO. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/queens-realty-sales-national-casket-company-adds-to-long-island.html | QUEENS REALTY SALES.; National Casket Company Adds to Long Island City Holdings. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/nyu-gives-stimson-honorary-degree-secretary-of-state-and-six-others.html | N.Y.U. GIVES STIMSON HONORARY DEGREE; Secretary of State and Six Others Get Doctorates at 97th Commencement. 20,000 ATTEND EXERCISES Dr. Alexander Warns of Mental Stagnation in Address to 3,054 Graduates--Dr. Nichols Presides. | True | Times Wide World Photo. | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/miss-andrus-gains-in-merion-tennis-defeats-mrs-boehm-46-61-63-to.html | MISS ANDRUS GAINS IN MERION TENNIS; Defeats Mrs. Boehm, 4-6, 6-1, 6-3, to Reach Semi-Finals of Eastern Play. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/building-wrecker-killed-by-fall.html | Building Wrecker Killed by Fall. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/kermit-roosevelt-back-with-a-panda-reaches-san-francisco-with-first.html | KERMIT ROOSEVELT BACK WITH A PANDA; Reaches San Francisco With First Complete Specimen of Jungle Animal. IT RESEMBLES A BEAR White With Black Circles Around Eyes, Creature Is Worshipped by Lolans, Who Oppose Hunting It. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/jane-olmsted-wed-to-aa-houghton-jr-mrs-vance-c-mccormicks-daughter.html | JANE OLMSTED WED TO A.A. HOUGHTON JR.; Mrs. Vance C. McCormick's Daughter Bride of Ex-Ambassador's Nephew. MARGARET ZIEGLER WEDS Church Ceremony at Marriage toArchbold Van Buren of NewYork and Newport. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/exclerk-freed-in-bank-forgeries.html | Ex-Clerk Freed in Bank Forgeries. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/yale-crews-sweep-yacht-title-races-gain-leg-on-trophy-by-taking-all.html | YALE CREWS SWEEP YACHT TITLE RACES; Gain Leg on Trophy by Taking All Three Intercollegiate Events Off Oyster Bay. PRINCETON 2D, CORNELL 3D Ill-Luck Mars Tigers' Chances as Their Craft, Pandora, Fouls a Buoy and Withdraws. | True | By Shannon Cormack. Special To The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/to-unveil-wade-hampton-statute.html | To Unveil Wade Hampton Statute. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mkenzie-moss-noted-jurist-dies-was-associate-judge-of-the-us-court.html | M'KENZIE MOSS, NOTED JURIST, DIES; Was Associate Judge of the U.S. Court of Claims in Washington EX-OFFICIAL OF TREASURY Had Been Assistant Secretary--Also Former Kentucky Judge and Former Congressman. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/finds-overassessments-tax-bureau-reports-252614-due-coal-firm-37356.html | FINDS OVER-ASSESSMENTS; Tax Bureau Reports $252,614 Due Coal Firm, $37,356 to Bakeries. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/three-flats-sold-on-the-east-side-dr-joseph-s-glickman-buys-an.html | THREE FLATS SOLD ON THE EAST SIDE; Dr. Joseph S. Glickman Buys an Ell-Shaped Plot at 3d Av. and 33d St. TISHMANS ADD TO PLOT Builders Buy 135-137 East 45th St.--Other Deals in Manhattan. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/will-open-play-schools-july-8.html | Will Open Play Schools July 8. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/gillmore-gets-aid-by-powers-for-equity-says-ten-prominent-at.html | GILLMORE GETS AID BY POWERS FOR EQUITY; Says Ten 'Prominent' at Hollywood Back 'Closed Shop'--John Gilbert Opposes It. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-note-planned-by-little-entente-neighbors-resent-hungarys-firm.html | NEW NOTE PLANNED BY LITTLE ENTENTE; Neighbors Resent Hungary's Firm Reply to Protests on Bethlen Speech. NEW WAR THREAT IS SEEN Bucharest Papers Hope Western Nations Will See Danger in Campaign for Treaty Revision. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hears-prof-murray-may-be-envoy-here-washington-discusses-possible-a.html | HEARS PROF. MURRAY MAY BE ENVOY HERE; Washington Discusses Possible Appointment of Oxford Scholar to Follow Howard. OCCUPIED HARVARD CHAIR Authority on Greek Is a Liberal-- Has Written Books on International Relations. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/george-mcrann-wins-by-nose-at-latoe-lord-braedalbane-trails-outside.html | GEORGE M'CRANN WINS BY NOSE AT LATOE; Lord Braedalbane Trails Outside Choice and Lion Heart Is Third --Winner Pays $29.14. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-lockport-triumphs-beats-miss-harman-in-2d-round-of-play-on.html | MRS. LOCKPORT TRIUMPHS.; Beats Miss Harman in 2d Round of Play on Plainfield Links. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/barefooted-jimmie-goes-home-as-premier-scottish-boyhood-friends.html | 'Barefooted Jimmie' Goes Home as Premier; Scottish Boyhood Friends Hail MacDonald | True | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/an-imaginary-emergency.html | AN IMAGINARY "EMERGENCY." | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/thum-is-reelected-president-of-international-bowling-body.html | Thum Is Re-elected President Of International Bowling Body | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/continental-can-offer-taken-up.html | Continental Can Offer Taken Up. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dennett-case-in-congress-laguardia-offers-bill-to-allow-sex-hygiene.html | DENNETT CASE IN CONGRESS; LaGuardia Offers Bill to Allow Sex Hygiene Matter in Mails. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ford-seeks-to-enter-taxicab-field-here-counsel-for-his-company-asks.html | FORD SEEKS TO ENTER TAXICAB FIELD HERE; Counsel for His Company Asks Whalen to Approve Fleet of Small Machines. BARRED BY HACK BUREAU Police Head Calls a Public Hearing for Tuesday--Will Take Up Rate War. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/4-women-pay-27036-on-customs-seizures-chicago-residents-had.html | 4 WOMEN PAY $27,036 ON CUSTOMS SEIZURES; Chicago Residents Had Declared Wearing Apparel in 32 Trunks to Be Worth About $660. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/100-counterfeit-notes-issued.html | $100 Counterfeit Notes Issued. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-ted-coy-gives-wedding-surprise-former-wife-of-yale-football.html | MRS. 'TED' COY GIVES WEDDING SURPRISE; Former Wife of Yale Football Star Marries Horatio S. Shonnard in Savannah. BRIDEGROOM, NEW YORKER Ceremony in Home of Bride's Father, Judge P.W. Meldrim-- Going to a Plantation. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/act-to-pick-new-pastor-church-names-group-to-choose-a-successor-to.html | ACT TO PICK NEW PASTOR.; Church Names Group to Choose a Successor to Dr. Jefferson. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/tin-futures-decline.html | TIN FUTURES DECLINE. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bears-lose-final-to-montreal-by-41-nichols-checks-newark-with-three.html | BEARS LOSE FINAL TO MONTREAL BY 4-1; Nichols Checks Newark With Three Hits--Royals Take Series by Margin of 4-2. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/irish-honor-devoy-5000-pay-tribute-when-body-arrives-at-cobh-from.html | IRISH HONOR DEVOY.; 5,000 Pay Tribute When Body Arrives at Cobh From Here. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hedges-enters-meet-princeton-track-captain-to-compete-in-wingate.html | HEDGES ENTERS MEET.; Princeton Track Captain to Compete in Wingate Fund Event. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bishop-hickey-returns-providence-ri-prelate-arrives-on-the.html | BISHOP HICKEY RETURNS.; Providence (R.I.) Prelate Arrives on the Homeric--McCormick Back. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sells-sites-in-huguenot.html | Sells Sites in Huguenot. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/colsman-to-keep-posts-resigning-zeppelin-general-manager-will-stay.html | COLSMAN TO KEEP POSTS.; Resigning Zeppelin General Manager Will Stay on Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/widow-of-wr-mead-incompetent.html | Widow of W.R. Mead Incompetent. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/stevens-holds-services-rev-malcolm-a-shipley-speaks-at-institutes.html | STEVENS HOLDS SERVICES.; Rev. Malcolm A. Shipley Speaks at Institute's Baccalaureate. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/roerich-off-to-new-york-asiatic-expedition-head-leaves-paris-to.html | ROERICH OFF TO NEW YORK.; Asiatic Expedition Head Leaves Paris to Sail on Majestic. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cloud-over-southern-germany-believed-vesuvius-lava-veil.html | Cloud Over Southern Germany Believed Vesuvius Lava Veil | True | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/announces-fast-freight-new-york-central-to-give-10day-service-from.html | ANNOUNCES FAST FREIGHT.; New York Central to Give 10-Day Service From Coast. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/daughter-to-mrs-h-aymar-sands.html | Daughter to Mrs. H. Aymar Sands. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/julius-lichtensteins-bequests.html | Julius Lichtenstein's Bequests. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sanfords-polo-ponies-score-notable-victories-in-england.html | Sanford's Polo Ponies Score Notable Victories in England | True | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/believe-eagle-carried-missing-child-away-maine-searchers-finding-no.html | BELIEVE EAGLE CARRIED MISSING CHILD AWAY; Maine Searchers, Finding No Trace of Boy, Point to Birds' Theft of Lambs Lately. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/move-to-transfer-tube-jurisdiction-city-considers-plan-to-give.html | MOVE TO TRANSFER TUBE JURISDICTION; City Considers Plan to Give Building Control to Board of Transportation. SEES SAVING IN COSTS But Department of Plant, Now Holding Supervision, Will Oppose Proposal. TWO PROJECTS UP TODAY Board of Estimate to Weigh Narrows Program and the Midtown Tunnel. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dinner-to-honor-nathan-s-jonas.html | Dinner to Honor Nathan S. Jonas. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/nanking-considers-break-with-russia-immediate-withdrawal-of-chinese.html | NANKING CONSIDERS BREAK WITH RUSSIA; Immediate Withdrawal of Chinese Representatives Is Urgedat Conference of Officials.RETURN OF RAILWAY SOUGHT Chinese Eastern Said to Be Sourceof Red Funds--Seized PapersLink Feng With Soviet. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/radios-from-canada-goodwill-to-america-ontario-premier-points-to.html | RADIOS FROM CANADA GOOD-WILL TO AMERICA; Ontario Premier Points to Neighborly Feeling as an Exampleto the World. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/wheat-prices-drop-in-a-rush-to-sell-buying-late-in-the-day-brings-a.html | WHEAT PRICES DROP IN A RUSH TO SELL; Buying Late in the Day Brings a Rally, but the Close Is at Net Losses. WATCH FARM RELIEF BILL Activity Marks the Trading in Corn, With the Finish Slightly Lower--Rye Is Off. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/woman-passenger-left-stranded-on-pier-as-mauretania-sails-while-she.html | Woman Passenger Left Stranded on Pier As Mauretania Sails While She Promenades | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/southampton-stock-has-visiting-stars-margaret-anglin-and-grace.html | SOUTHAMPTON STOCK HAS VISITING STARS; Margaret Anglin and Grace George --Madge Kennedy in 'The Happy Husband.' | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/178-motor-licenses-revoked-in-the-city-suspensions-ordered-in-286.html | 178 MOTOR LICENSES REVOKED IN THE CITY; Suspensions Ordered in 286 Cases --Third Offenders Lose Licenses for Speeding. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/plane-services-get-six-radio-stations-federal-board-grants-licenses.html | PLANE SERVICES GET SIX RADIO STATIONS; Federal Board Grants Licenses to 25 Airplanes of Five Companies. PAN-AMERICAN RECEIVES 17 Connecticut Agricultural College Station Asks Commission for Full Time. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/eightrun-rally-in-3d-gives-browns-victory-over-yanks-pirates-beat.html | Eight-Run Rally in 3d Gives Browns Victory Over Yanks; Pirates Beat Giants; BROWNS TURN BACK YANKEES BY 9 TO 4 8-Run Rally in 3d Gives St. Louis 1st Victory Over Champions in 7 Attempts This Year. THOMAS BATTED OUT OF BOX Blaeholder, Browns' Hurler, RepelsYankee Hitters and Helps OwnCause With a Homer. | True | By John Drebinger. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ambulance-service-better-results-possible-by-increasing-payments-to.html | AMBULANCE SERVICE.; Better Results Possible by Increasing Payments to Hospitals. | True | THOMAS F. DALY. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/600-alumni-view-west-point-parade-civil-war-and-indian-frontier.html | 600 ALUMNI VIEW WEST POINT PARADE; Civil War and Indian Frontier Veterans Are Among Throng at Final Cadet Exercises. WINDOWS ARE DEDICATED Reception to Senior Class Is Another Event of Crowded Dayat Academy. | True | From a Staff Correspondent of The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mdonald-trip-here-wins-paris-favor-french-think-naval-cut-accord-of.html | M'DONALD TRIP HERE WINS PARIS FAVOR; French Think Naval Cut Accord of All Powers Will Follow if America and Britain Agree. BIG CHANCE TO AID LEAGUE Settlement of Free Seas Issue Would Put Its Anti-War Machinery Behind Kellogg Pact, It Is Felt. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/rail-shopmen-here-sign-to-join-af-of-l-three-hundred-new-haven-road.html | RAIL SHOPMEN HERE SIGN TO JOIN A.F. OF L.; Three Hundred New Haven Road Employes Hear Appeals From Labor Leaders. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/3000000-visited-library-in-year-10877171-books-issued-for-home-use.html | 3,000,000 VISITED LIBRARY IN YEAR; 10,877,171 Books Issued for Home Use in the City, Report Shows. MORE BRANCHES DESIRED Central Building Overcrowded and Proper Growth Prevented, Director Anderson Says. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Marketed by Investment Bankers. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/fire-department.html | Fire Department. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/liquor-charge-sends-mother-to-prison-arkansas-woman-of-whose-16.html | LIQUOR CHARGE SENDS MOTHER TO PRISON; Arkansas Woman, of Whose 16 Children 12 Are Living, Gets Year and a Half. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/china-drops-bars-on-andrewss-fossils-will-permit-their-shipment.html | CHINA DROPS BARS ON ANDREWS'S FOSSILS; Will Permit Their Shipment Here and Further Explorations in Gobi Desert. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/nekola-of-holy-cross-is-signed-by-yankees-exevander-childs-star.html | NEKOLA OF HOLY CROSS IS SIGNED BY YANKEES; Ex-Evander Childs Star Accepts Terms, Official Bulletin From Landis States. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/decries-amusement-craze-prof-strayer-speaks-at-harrisonburg-va.html | DECRIES AMUSEMENT CRAZE; Prof. Strayer Speaks at Harrisonburg (Va.) State Teachers College. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/second-rise-shown-by-copper-stocks-total-at-refineries-in-north-and.html | SECOND RISE SHOWN BY COPPER STOCKS; Total at Refineries in North and South America in May Up 12,918 Tons to 70,412. OUTPUT OF MINES SMALLER Production in United States Was 93,026--Shipments Decline to 148,866 From 156,759. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/files-226-licenses-in-day-harrison-city-clerk-presents-two-years.html | FILES 226 LICENSES IN DAY.; Harrison City Clerk Presents Two Years' Accumulation at Once. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/city-to-rule-today-on-riverside-plan-expected-to-approve-proposal.html | CITY TO RULE TODAY ON RIVERSIDE PLAN; Expected to Approve Proposal for Highway Intersecting Park Over Tracks. FINAL CONFERENCE IS HELD Only Point in Controversy Left Is That of Routing the Driveway. HERRICK PROGRAM FAVORED Majority Report of Committee, Likely to Be Adopted, Follows His Original Outline. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/council-approves-roots-court-plan-league-body-asks-assembly-to-act.html | COUNCIL APPROVES ROOT'S COURT PLAN; League Body Asks Assembly to Act in September on Our Entry to World Tribunal. MEMBER MEETING CALLED Door Is Left Open for America to Attend Session on Changes Proposed in Court Statutes. INTERNATIONAL LAW PARLEY Council Decides at Madrid to Call Codification Conference Next Year and to Invite Us. | True | By Clarence K. Streit. Special Cable to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/3-cities-ask-hoover-for-july-4-speech-he-is-reported-likely-to-go.html | 3 CITIES ASK HOOVER FOR JULY 4 SPEECH; He Is Reported Likely to Go to Philadelphia--Invitation Sent by Mayor Walker. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/marion-talley-buys-land-singer-adds-half-section-to-previous.html | MARION TALLEY BUYS LAND.; Singer Adds Half Section to Previous Purchase at Colby, Kan. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/yale-and-harvard-lighten-workouts-coaches-order-easier-drills-after.html | YALE AND HARVARD LIGHTEN WORKOUTS; Coaches Order Easier Drills After Strenuous Time Rows of Previous Evening. | True | Special to The New York Times. | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cuban-rain-forces-air-liner-to-earth-tenpassenger-plane-on-new.html | CUBAN RAIN FORCES AIR LINER TO EARTH; Ten-Passenger Plane, on New York-Buenos Aires Trip, Comes Down Near Havana. ALL ABOARD ARE UNHURT Big Amphibian, Carrying 7 Persons, Is Mapping New Service Linking This City and Argentina. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/orders-more-arrests-in-hague-recount-court-issues-warrant-for-four.html | ORDERS MORE ARRESTS IN HAGUE RECOUNT; Court Issues Warrant for Four Election Board Members in 11th Ward, Jersey City. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/throng-at-wedding-of-miss-woodward-new-york-girl-married-to-thomas.html | THRONG AT WEDDING OF MISS WOODWARD; New York Girl Married to Thomas M. Bancroft in St. Thomas's Chantry. FATHER ESCORTS THE BRIDE Beautiful Floral Decorations and a Full Choral Service--Reception at Woodward Home. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/king-will-receive-dawes-on-saturday-ambassador-to-go-to-windsor-24.html | KING WILL RECEIVE DAWES ON SATURDAY; Ambassador to Go to Windsor 24 Hours After London Arrival, Setting Speed Record. LIKELY TO VISIT M'DONALD Paris Thinks General Naval Cut Will Follow if Hoover and Premier Clear Way. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/brown-beaten-by-yale-nine-116-temple-defeats-princeton-93-yale-nine.html | Brown Beaten by Yale Nine, 11-6, Temple Defeats Princeton, 9-3; YALE NINE TRIUMPHS OVER BROWN, 11 TO 6 Elis Win by Superior Hitting, Despite Their Eight Errors to Losers' Five. GARVEY FEATURES AT BAT Gets Three Blows, One of Which Is Homer--Vincent and McGinn Also Make Circuit Clouts. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/to-buy-art-cinema-bonds-paramount-famous-lasky-will-take-3000000.html | TO BUY ART CINEMA BONDS.; Paramount Famous Lasky Will Take $3,000,000 Debenture Issue. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/laymen-in-report-urge-church-unity-gradual-mergers-are-favored-in.html | LAYMEN IN REPORT URGE CHURCH UNITY; Gradual Mergers Are Favored in Declaration to Religious Institute.CANNON DISSECTS CHURCH Those in the South Still Cling toOld Heaven and Hell Ideas,He Asserts. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hoover-awaits-recess-to-fill-posts-abroad-new-ambassadors-will.html | HOOVER AWAITS RECESS TO FILL POSTS ABROAD; New Ambassadors Will Probably Be Sent to Germany, Cuba, Italy, Spain and Japan. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/3-criminal-acts-charged-to-warder-in-bank-case-moses-asks-cropsey.html | 3 CRIMINAL ACTS CHARGED TO WARDER IN BANK CASE; MOSES ASKS CROPSEY TO ACT; FORMAL COMPLAINTS FILED Supporting Affidavits Are Signed by Seven Witnesses. JUSTICE TO DRAW CHARGES Studies Depositions Against Former Banking Head and Will Sit This Afternoon. FERRARI SAFE BOXES FOUND Contain Assets of Late President of City Trust and Records Valuable as Evidence. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sees-trade-problem-in-proposed-tariff-foreign-policy-association.html | SEES TRADE PROBLEM IN PROPOSED TARIFF; Foreign Policy Association Says It May Mean Bankruptcy for Foreign Communities. | True | Special to The New York Times. | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/british-build-plane-for-empire-survey-new-machine-can-maintain.html | BRITISH BUILD PLANE FOR EMPIRE SURVEY; New Machine Can Maintain Perfect Steadiness for Seven Hours at 20,000 Feet. CHARTS BY PHOTOGRAPHY Craft Hailed as Big Aid to New Science--It Has Cabin for Developing Films. | True | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/681965155-assets-for-bond-and-share-companys-report-for-the-year.html | $681,965,155 ASSETS FOR BOND AND SHARE; Company's Report for the Year Ended April 30 Puts Current Liabilities at $3,413,051. DIVIDENDS IN STOCK BEGUN Initial Payment at Annual Rate of 6 Per Cent--Earnings Equal to $1.58 a Common Share. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/miss-hicks-gains-title-semifinal-conquers-miss-knapp-6-and-5-and.html | MISS HICKS GAINS TITLE SEMI-FINAL; Conquers Miss Knapp, 6 and 5, and Advances in Play for Long Island Golf Crown. MRS. FEDERMAN ALSO WINS Reaches the Semi-Final Round With Mrs. Toerge, Defending Champion, and Mrs. Anderson. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/trading-is-limited-over-the-counter-industrials-show-some-strength.html | TRADING IS LIMITED OVER THE COUNTER; Industrials Show Some Strength and a Few Bank Stocks Score Gains--Others Quiet. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/continental-bank-reveals-stock-plans-details-of-the-plan-whereby.html | CONTINENTAL BANK REVEALS STOCK PLANS; Details of the plan whereby the Continental Bank of New York, which has become known as the "brokers' bank" through its concentration upon the business of accommodating Stock Exchange and Curb... | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/swedish-fliers-held-by-weather-reports-of-bad-conditions-and-poor.html | SWEDISH FLIERS HELD BY WEATHER; Reports of Bad Conditions and Poor Visibility in Greenland Keep Them in Iceland. LEAK FOUND IN TEST FLIGHT But Repairs Are Made and Three Airmen Are Now All Ready to Hop From Reykjavik. | True | Special Cable to THE NEW YORK TIMES. All rights reserved. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/house-lines-up-for-hoover-to-kill-debentures-today-senators-in.html | HOUSE LINES UP FOR HOOVER TO KILL DEBENTURES TODAY; SENATORS IN SHARP DEBATE; FARM BILL PASSAGE CERTAIN Senate Held Content to Have Forced a Record Vote in House. WATSON AT ODDS ON TARIFF Senate Floor Leader Demands General Revision, Despite the President's Objections. BORAH ATTACKS THE MOVE Brookhart, Assailing Hoover, Threatens Revenge at PollsTurmoil Halts Session. | True | By Richard V. Oulahan. Special to the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/award-system-is-changed-harvard-minor-teams-which-meet-yale-to-get.html | AWARD SYSTEM IS CHANGED.; Harvard Minor Teams, Which Meet Yale, to Get Straight "H." | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/airrail-line-to-coast-to-start-tomorrow-mrs-willebrandt-to-go-to.html | AIR-RAIL LINE TO COAST TO START TOMORROW; Mrs. Willebrandt to Go to Los Angeles on First 60-Hour Trip. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/450-persons-speed-pennroad-issue.html | 450 Persons Speed Pennroad Issue. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/debenture-and-tariff.html | DEBENTURE AND TARIFF. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/pennsylvania-names-three-to-law-faculty-professor-goodrich-of.html | PENNSYLVANIA NAMES THREE TO LAW FACULTY; Professor Goodrich of Michigan to Become Dean, Succeeding Dr. W.E. Mikell. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/three-more-swear-to-russell-alibi-witnesses-say-he-was-last-to.html | THREE MORE SWEAR TO RUSSELL ALIBI; Witnesses Say He Was Last to Leave Bar After Slaying of Gangster in Speakeasy. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/a-president-unafraid.html | A PRESIDENT UNAFRAID. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/visitors-view-police-lineup.html | Visitors View Police Line-Up. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/gave-death-blows-to-avenge-insult-mountain-girl-charged-with.html | GAVE DEATH BLOWS TO AVENGE INSULT; Mountain Girl, Charged With Slaying Merchant, Testifies He Embraced Her. SAYS WIFE URGED HER ON Former Admits Her Husband Had Been Drinking Heavily and "Hugged" Store Customer. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/financial-markets-stocks-move-irregularly-firmness-generalcall.html | FINANCIAL MARKETS; Stocks Move Irregularly, Firmness General--Call Money 8%--Sterling Quiet. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/budd-company-increases-stock.html | Budd Company Increases Stock. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/widener-announces-scrapping-of-australian-gate-at-belmont.html | Widener Announces Scrapping Of Australian Gate at Belmont | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dean-gildersleeve-assails-prohibition-attempts-to-enforce-it-are.html | DEAN GILDERSLEEVE ASSAILS PROHIBITION; Attempts to Enforce It Are Futile, She Declares on Sailing for Europe. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/entertain-garden-club-lord-and-lady-lee-of-fareham-give-garden.html | ENTERTAIN GARDEN CLUB.; Lord and Lady Lee of Fareham Give Garden Party for Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-pirnie-golf-victor-defeats-mrs-hodges-in-conn-title-playmrs.html | MRS. PIRNIE GOLF VICTOR.; Defeats Mrs. Hodges in Conn. Title Play--Mrs. Hucknall Advances. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dr-shumaker-ill-dry-league-officials-condition-laid-partly-to.html | DR. SHUMAKER ILL; Dry League Official's Condition Laid Partly to Indiana Penalty. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/commander-booth-walks-on-her-feet-for-first-time-since-she-was.html | COMMANDER BOOTH WALKS; On Her Feet for First Time Since She Was Injured by Auto. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/syracuse-players-paid-team-takes-field-against-elmira-after.html | SYRACUSE PLAYERS PAID.; Team Takes Field Against Elmira After Receiving Salary Checks. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/harvard-wins-9-to-7-from-marine-nine-gilligan-hits-homer-triple-and.html | HARVARD WINS, 9 TO 7, FROM MARINE NINE; Gilligan Hits Homer, Triple and Single--Kidd Unable to Stem Crimson Batting. | True | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-governor-in-guam-ww-bradley-relieves-capt-shapleyovation-for.html | NEW GOVERNOR IN GUAM.; W.W. Bradley Relieves Capt. Shapley--Ovation for Latter. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/leasehold-deals-salvadors-financial-representative-rents-upper.html | LEASEHOLD DEALS.; Salvador's Financial Representative Rents Upper WestSide House. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-j-winslow-bixby-a-hostess.html | Mrs. J. Winslow Bixby a Hostess. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/kelley-and-donovan-reach-net-semifinal-will-clash-this-afternoon-in.html | KELLEY AND DONOVAN REACH NET SEMI-FINAL; Will Clash This Afternoon in Southern New York Junior Tourney--Hebard Victor. | True | | C1B 32060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/taylor-wins-10mile-race-ward-of-new-york-is-second-at-glace-bay.html | TAYLOR WINS 10-MILE RACE.; Ward of New York Is Second at Glace Bay, N.S.--Miles 5th. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hamburgamerica-liner-ends-trials.html | Hamburg-America Liner Ends Trials | True | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bacon-estate-open-today-public-to-be-admitted-to-aid-a-long-island.html | BACON ESTATE OPEN TODAY.; Public to Be Admitted to Aid a Long Island Charity. | True | | C1B 32060 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/panama-overhaul-finished-pedro-miguel-locks-cleaned-in-six-months.html | PANAMA OVERHAUL FINISHED; Pedro Miguel Locks Cleaned in Six Months for $750,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/estates-appraised.html | Estates Appraised. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/balduc-fights-tonight-national-guard-lightweight-to-defend-title.html | BALDUC FIGHTS TONIGHT.; National Guard Lightweight to Defend Title Against Genare. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/justice-dowling-rents-cottage.html | Justice Dowling Rents Cottage. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/traynor-is-jailed-in-holdup-attempt-brother-of-baseball-player-gets.html | TRAYNOR IS JAILED IN HOLD-UP ATTEMPT; Brother of Baseball Player Gets Seven-Year Term on His Plea of Guilty. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wheat-prices-rise-then-drop-again-profit-taking-discloses-a-lack-of.html | WHEAT PRICES RISE, THEN DROP AGAIN; Profit Taking Discloses a Lack of Demand and Prices Ebb Rapidly. CLOSE AT LOWEST FIGURES Corn Market Shows Strong Undertone and the Finishing Prices.Were Up 1 3/8 Cents. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/miss-g-mackenzie-names-attendants-her-marriage-to-cecil-f-gordon-in.html | MISS G. MACKENZIE NAMES ATTENDANTS; Her Marriage to Cecil F. Gordon in Church of the Heavenly Rest June 22. MISS RICHARDS'S BRIDAL Ceremony With Dr. H. Lyman Hooker in St. George's Church June 27--Other Future Marriages. Richards--Hooker. Dalton--Krumpelmann. Imperatori--Wolfinbarger. Kreitler--Durzy. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/striking-students-yield-building.html | Striking Students Yield Building. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/miss-a-fortescue-engaged-to-marry-troth-of-daughter-of-british.html | MISS A. FORTESCUE ENGAGED TO MARRY; Troth of Daughter of British General to H.R.A. Garnett of New York, Told in London. Boone--Hoffman. Burtis--Hinman. | True | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/three-dry-officers-shot-report-they-were-attacked-from-ambush-near.html | THREE DRY OFFICERS SHOT.; Report They Were Attacked From Ambush Near Richmond, Va. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/respect-for-law.html | "RESPECT FOR LAW." | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/to-form-aviation-holding-concern.html | To Form Aviation Holding Concern. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/merchants-back-hoover-association-here-opposes-farm-export.html | MERCHANTS BACK HOOVER.; Association Here Opposes Farm Export Debenture Proposition. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/one-dead-7-hurt-in-cuba-plane-crash-panamerican-airways-machine.html | ONE DEAD, 7 HURT IN CUBA PLANE CRASH; Pan-American Airways Machine Fails to Gain Altiture, Hits Wires at Santiago and Falls. IT BURSTS INTO FLAMES A.E. Griffith, Dead Operator, Had Just Started Job--General George Taylor in Critical Condition. Passenger Describes Crash. Light Weight Was Carried. Griffith New On Job. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/security-listings-sought-eleven-companies-apply-to-stock-exchange.html | SECURITY LISTINGS SOUGHT; Eleven Companies Apply to Stock Exchange to Admit Issues. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/imports-in-may-exceeded-exports-outward-trade-decreased-34600000.html | IMPORTS IN MAY EXCEEDED EXPORTS; Outward, Trade Decreased $34,600,000 From Year Ago, Inward Up $46,100,000. GOLD IMPORTS $24,097,000 Excess of Gold Imports Over Exports During the Eleven PastMonths $124,924,000. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/flo-oneill-801-scores-at-latonia-estill-filly-beats-sky-high-by-a.html | FLO O'NEILL, 80-1, SCORES AT LATONIA; Estill Filly Beats Sky High by a Length With Princess Carolyn, Odds-on, Third. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/picks-28-to-survey-state-job-agencies-miss-perkins-names-committee.html | PICKS 28 TO SURVEY STATE JOB AGENCIES; Miss Perkins Names Committee to Improve Facilities to Aid Unemployed. ASKS WIDER USE OF BUREAU Wage-Earners Pay Out $10,000,000 a Year to 1,200 Private Agencies In City, Conference Hears. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/peter-e-nostrand-engineer-is-dead-exnew-yorker-succumbs-in.html | PETER E. NOSTRAND, ENGINEER, IS DEAD; Ex-New Yorker Succumbs in Baltimore--Supervised Important Works. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/woman-on-bank-staff-miss-maslin-elected-assistant-secretary-of.html | WOMAN ON BANK STAFF.; Miss Maslin Elected Assistant Secretary of Irving Savings. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/reich-likely-to-ask-ports.html | Reich Likely to Ask Ports. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/a-victor-in-peace.html | A VICTOR IN PEACE. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wins-yale-prize-of-500-for-essay.html | Wins Yale Prize of $500 for Essay | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/on-produce-exchange-list-securities-of-seven-companies-are-admitted.html | ON PRODUCE EXCHANGE LIST; Securities of Seven Companies Are Admitted to Trading. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/steel-awards-set-record.html | STEEL AWARDS SET RECORD | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/dies-after-sea-rescue-leighton-osmun-playwright-saves-young.html | DIES AFTER SEA RESCUE.; Leighton Osmun, Playwright, Saves Young Companion From Waves. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/the-sanitation-commission.html | THE SANITATION COMMISSION. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/chicago-closes-harlem-negro-play-follows-exit-of-frankie-and.html | CHICAGO CLOSES "HARLEM."; Negro Play Follows Exit of "Frankie and Johnnie." | True | Special to The New York Times. | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/repeal-forces-lose-on-origins-quotas-senate-by-vote-of-43-to-37.html | REPEAL FORCES LOSE ON ORIGINS QUOTAS; Senate by Vote of 43 to 37 Refuses to Bring Up Nye Immigration Resolution. HOOVER'S PLEAS IGNORED Supporters See Little Hope of Suspending or Changing the LawEffective July 1. Barkley Deplores Discrimination. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/athletics-trounce-cleveland-10-to-3-capture-fourth-straight-game.html | ATHLETICS TROUNCE CLEVELAND, 10 TO 3; Capture Fourth Straight Game and Keep 8-Game Lead Over Yankees. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/friedsam-and-schiff-aid-ort.html | Friedsam and Schiff Aid Ort. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/markets-in-london-paris-and-berlin-industrial-stocks-advance-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Industrial Stocks Advance in British Capital--Rate for Money Higher. OIL SHARES WEAK IN PARIS Trading Almost at a Standstill on the German Exchange and Close Is Listless. London Closing Prices. Oil Stocks Weaken in Paris. Paris Closing Prices. Trading Light in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/young-shuns-city-welcome-on-arrival-today-so-greeting-to-paris.html | Young Shuns City Welcome on Arrival Today, So Greeting to Paris Delegates Is Called Off | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/racing-bill-is-rejected-florida-a-state-senate-votes-17-to-12.html | RACING BILL IS REJECTED; Florida a State Senate Votes 17 to 12 Against Measure. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/yale-eights-stage-sevenmile-drill-leader-closely-watches-practice.html | YALE EIGHTS STAGE SEVEN-MILE DRILL; Leader Closely Watches Practice of Varsity--More Harvard Crews Arrive at Camp. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/hospital-service-for-all-is-urged-financial-status-must-not-bar-any.html | HOSPITAL SERVICE FOR ALL IS URGED; Financial Status Must Not Bar Any One in Community, Dr. J.A. Hartwell Declares. LAUDS OUT-PATIENT WORK At International Hospital Congress He Says Those Not Acutely Ill Need More Care. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/dawson-triumphs-gains-semifinal-beats-mckinlay-and-kyle-to-remain-a.html | DAWSON TRIUMPHS, GAINS SEMI-FINAL; Beats McKinlay and Kyle to Remain as Only American in British Amateur. BAUGH AND CRANE PUT OUT Former Eliminates Compatriot, Then Loses to Tolley--Perkins, the Defending Champion. Americans Meet Each Other. Helped by Skillful Recoveries. McKinlay Gets Away to Lead. Perkins's Defeat a Surprise. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/flying-fire-apparatus-is-predicted-by-kenlon.html | Flying Fire Apparatus Is Predicted By Kenlon | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/initial-papal-treaty-prussian-and-church-officials-will-sign-it.html | INITIAL PAPAL TREATY.; Prussian and Church Officials Will Sign It Today. | True | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/business-world-candy-volume-ahead-on-year-preparing-fall-jewelry.html | BUSINESS WORLD; Candy Volume Ahead on Year. Preparing Fall Jewelry Lines. Stores Oppose Weighting Rise. Tropical Lines for 1930 Helped. Consider Jewel Import Transfer. Home Furnishings Face Problems. Form Boiler Institute. Find Part-Elastic Band Popular. Undergarments in Active Call. Gray Goods Turn Quiet. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wed-by-mayor-walker-carlo-edwards-of-metropolitan-opera-marries.html | WED BY MAYOR WALKER.; Carlo Edwards of Metropolitan Opera Marries Estelle Miller. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/moves-in-congress-for-wide-dry-inquiry-schafer-resolution-calls-for.html | MOVES IN CONGRESS FOR WIDE DRY INQUIRY; Schafer Resolution Calls for Joint Action and Laws "to Protect Lives." MRS. KAHN ASSAILS KILLING Prohibition Bureau Order, Based on Jones Law, Warns Agents as to Use of Firearms. MOVES IN CONGRESS FOR A DRY INQUIRY Says List Is Not All. Order as to Use of Arms. Report on Detroit Shooting. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/providence-nine-yields-is-beaten-by-iowa-2-to-1-in-2run-rally-in.html | PROVIDENCE NINE YIELDS.; Is Beaten by Iowa, 2 to 1, in 2-Run Rally in Ninth. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/a-bilateral-obligation-mr-wickersham-takes-a-onesided-view-of-law.html | A BILATERAL OBLIGATION.; Mr. Wickersham Takes a One-Sided View of Law Enforcement. RUSURBAN SITE OPPOSED. Proposed Playground for Brooklyn Is Regarded as Misplaced. The Billboard Blacklist. Violations of Flag Etiquette. An Appreciation. | True | COURTLANDT NICOLL.HEVLYN D. BENSON.ELIZABETH B. LAWTON.IRVING PUTNAMFRANK J. McKAY. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/good-at-west-point-asks-law-obedience-secretary-of-war-exhorts.html | GOOD AT WEST POINT ASKS LAW OBEDIENCE; Secretary of War Exhorts Graduates to Observe and Enforce All Statutes.299 ARE COMMISSIONEDDiplomas Given to Second LargestClass in History of Academy atPicturesque Outdoor Exercises. Good Gets 19-Gun Salute. Cites Extra Military Duties. Applauded as They Get Diplomas. | True | From a Staff Correspondent of The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/military-tourney-today-battle-of-cantigny-will-be-reenacted-on.html | MILITARY TOURNEY TODAY.; Battle of Cantigny Will Be Reenacted on Governors Island. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/observe-shevuoth-today-synagogues-to-begin-celebration-of-festival.html | OBSERVE SHEVUOTH TODAY.; Synagogues to Begin Celebration of Festival of Weeks. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/deputies-reject-debt-decree-plan-french-commission-rules-out-that.html | DEPUTIES REJECT DEBT DECREE PLAN; French Commission Rules Out That Mode of Ratification-- Stern Insists on Safeguard. FOR PASSAGE TO AID CREDIT Germany Expected to Get Ports of Call in Africa From Belgium as Part of Marks Agreement. Need of Safeguards Stressed. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/temple-nine-elects-leaness.html | Temple Nine Elects Leaness. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/oil-merger-rumored-again.html | Oil Merger Rumored Again. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/newark-and-buffalo-divide-double-bill-bisons-take-opener-71-when.html | NEWARK AND BUFFALO DIVIDE DOUBLE BILL; Bisons Take Opener, 7-1, When Aldridge Blows Up--Bears Win the Nightcap, 1--0. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/sees-french-as-lenders-dr-anderson-says-europe-must-lean-heavily-on.html | SEES FRENCH AS LENDERS.; Dr. Anderson Says Europe Must Lean Heavily on Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/100-princeton-juniors-start-army-training-student-members-of-rotc.html | 100 PRINCETON JUNIORS START ARMY TRAINING; Student Members of R.O.T.C. to Report at Summer Camp Today for Drill. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/beauvais-fox-heads-press-agents.html | Beauvais Fox Heads Press Agents. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ten-flights-spanned-the-north-atlantic-airplane-ventures-began-with.html | TEN FLIGHTS SPANNED THE NORTH ATLANTIC; Airplane Ventures Began With Navy's Feat in 1919--Two Crossings From East to West. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/french-banks-foreign-balances-reduced.html | FRENCH BANK'S FOREIGN BALANCES REDUCED | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/fish-in-bermuda-sea-has-eyes-on-stalks-strange-flounder-found-by.html | FISH IN BERMUDA SEA HAS EYES ON STALKS; Strange Flounder Found by the Beebe Expedition Looks Two Ways at a Time. ANOTHER KIND HAS 'LIGHTS' Carries Red and Yellow Organs Says Associate Here--Tells of Luminescent Sea Dragons. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/stage-cleanup-planned.html | STAGE 'CLEAN-UP' PLANNED | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/schmeling-will-use-left-against-paulino-takes-rest-from-boxing-but.html | SCHMELING WILL USE LEFT AGAINST PAULINO; Takes Rest From Boxing but Will Resume Tomorrow--Paulino Goes Six Rounds. Paulino is Kept Busy. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/peoples-chorus-in-final-concert.html | People's Chorus in Final Concert. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/catholic-guild-elects-dr-james-j-walsh-to-continue-as-head-of.html | CATHOLIC GUILD ELECTS.; Dr. James J. Walsh to Continue as Head of Writers' Organization. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/fleet-saves-town-yugoslav-sailors-put-out-fire-on-visit-to-greek.html | FLEET SAVES TOWN.; Yugoslav Sailors Put Out Fire on Visit to Greek Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/angloegyptian-talk-seen-cairo-premier-however-says-he-wont-take-up.html | ANGLO-EGYPTIAN TALK SEEN; Cairo Premier, However, Says He Won't Take Up Question in London. | True | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/california-eight-shows-great-power-varsity-gives-evidence-of.html | CALIFORNIA EIGHT SHOWS GREAT POWER; Varsity Gives Evidence of Strength, but Requires Polishing--Storm Interrupts Drills.COLUMBIA IS IMPRESSIVEMen at Top Form in Fast ThreeMile Test--Navy Plebes Lose Chambers, the Regular No. 2. Case Not Believed Serious. Blade Work Is Ragged. | True | By Robert F. Kelley. Special To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/urges-bar-to-lead-in-dry-act-repeal-ch-davis-of-virginia-tells.html | URGES BAR TO LEAD IN DRY ACT REPEAL; C.H. Davis of Virginia Tells Lawyers 18th Amendment Is Menace to Republic. PRESENTS 13 "CHARGES" Arraigns It as "Piece of Dynamite Inserted in Foundation of Governmental Structure." | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/test-case-assails-new-dwelling-law-city-counsel-appears-against.html | TEST CASE ASSAILS NEW DWELLING LAW; City Counsel Appears Against Tenement Official, Saying Act Violates Home Rule. STATE CITES POLICE POWER Riegelman Holds Measure Affects Health, Not Property or Powers of City--Early Ruling Promised. Burden Placed on Courts. Architect Files Suit. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/five-overcome-by-heat-as-city-swelters-mercury-at-85-and-no-relief.html | Five Overcome by Heat as City Swelters; Mercury at 85 and No Relief Is Seen Today | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/gorman-knocks-out-lawless-in-7th-round-referee-halts-feature-bout.html | GORMAN KNOCKS OUT LAWLESS IN 7TH ROUND; Referee Halts Feature Bout at Dreamland Park, Newark-- 7,000 Fans Attend. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/electric-light-group-meets-today.html | Electric Light Group Meets Today. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wants-student-funds-in-high-schools-cut-teachers-union-finds-no.html | WANTS STUDENT FUNDS IN HIGH SCHOOLS CUT; Teachers Union Finds No Need for $1,000,000 Assets of General Organization. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/police-again-find-mystery-woman-arrest-her-after-fouryear-hunt-when.html | POLICE AGAIN FIND "MYSTERY WOMAN"; Arrest Her After Four-Year Hunt When She Appears on Federal Charge. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/smuts-loses-lead-in-african-election-with-23-results-still-to-come.html | SMUTS LOSES LEAD IN AFRICAN ELECTION; With 23 Results Still to Come, Pact Government Parties Have Margin of Six Seats. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/miss-andrus-loses-to-miss-gladman-connecticut-champion-gives-coast.html | MISS ANDRUS LOSES TO MISS GLADMAN; Connecticut Champion Gives Coast Player Strong Opposition, but Bows, 4-6, 6-2, 6-3. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/retired-steeplejack-killed-riding-cycle-sayville-man-gained-fame-as.html | RETIRED STEEPLEJACK KILLED RIDING CYCLE; Sayville Man Gained Fame as Painter of Flagpoles on First Skyscrapers Here. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ask-4500000-for-parks-westchester-officials-put-budget-3500000.html | ASK $4,500,000 FOR PARKS.; Westchester Officials Put Budget $3,500,000 Under That of 1928. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/paul-bunyan-wins-with-djinn-second-he-leads-by-five-lengths-in.html | PAUL BUNYAN WINS, WITH DJINN SECOND; He Leads by Five Lengths in Washington Park Feature-- Chip Is Poor Third. TWO FOR LA BREA STABLE Altava and Vittoria Triumph in First Two Races at Long Odds --De Prema Scores Double. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/financial-markets-stocks-advance-with-more-active-businesscall.html | FINANCIAL MARKETS; Stocks Advance, With More Active Business-- Call Money 7%Time Money Unchanged. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/waste-made-reason-for-church-unity-the-institute-of-religion-sees.html | WASTE MADE REASON FOR CHURCH UNITY; The Institute of Religion Sees Needless Duplication and Un-Christian Rivalry. MERGER REPORT ADOPTED Boards of Foreign Missions Asked to Consider Methods of Unifying Their Activities. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/umek-wins-785mile-lap-covers-most-gruelling-run-to-san-diego-in.html | UMEK WINS 78.5-MILE LAP.; Covers Most Gruelling Run to San Diego in 12:00:50. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ad-club-honors-hodges-silver-service-is-presented-to-the-retiring.html | AD CLUB HONORS HODGES.; Silver Service Is Presented to the Retiring President. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/skidding-to-lead-longest-run-plays-in-first-place-monday-with.html | "SKIDDING" TO LEAD LONGEST RUN PLAYS; In First Place Monday With Closing of 'Strange Interlude' and 'Blackbirds.' | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/second-av-corner-sold-taxpayer-to-replace-old-flats-lexington-av.html | SECOND AV. CORNER SOLD.; Taxpayer to Replace Old Flats--Lexington Av. Deal. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/financial-notes-94162882.html | FINANCIAL NOTES. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wayburn-denies-prisoner-is-aide.html | Wayburn Denies Prisoner Is Aide. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/humpstone-to-head-squash-racquets-body-rawlins-spencer-and-dubois.html | HUMPSTONE TO HEAD SQUASH RACQUETS BODY; Rawlins, Spencer and DuBois Named as Other Officials of the Association. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/denial-is-made-of-davis-retiring-white-house-official-also-calls.html | DENIAL IS MADE OF DAVIS RETIRING; White House Official Also Calls Report of Filene Getting Labor Post Baseless. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/72-in-morristown-class-bishop-walsh-confers-degrees-at-college-of.html | 72 IN MORRISTOWN CLASS.; Bishop Walsh Confers Degrees at College of St. Elizabeth. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/red-sox-conquer-browns-by-4-to-1-gaston-wins-fourth-game-in-row.html | RED SOX CONQUER BROWNS BY 4 TO 1; Gaston Wins Fourth Game in Row, Holding Losers to Seven Scattered Safeties. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/on-lake-superiors-board.html | On Lake Superior's Board. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ja-stevenson-on-bank-council-here.html | J.A. Stevenson on Bank Council Here. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/gets-half-control-of-credit-company-american-founders-corporation.html | GETS HALF CONTROL OF CREDIT COMPANY; American Founders Corporation Shares American & Continental With Acceptance Bank.TO BE MANAGED JOINTLYP.M. Warburg to Remain Head of Board--L.H. Seagraveto Become President. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/norris-challenged-by-paper-publisher-ira-c-copley-denies-before.html | NORRIS CHALLENGED BY PAPER PUBLISHER; Ira C. Copley Denies Before Trade Board That He Is Linked With Power Industry. WOULD SUE THE SENATOR Asks Him to Repeat Statements Off Floor--W.J. Sylvester Tells of Fight on Government Ownership. To Fight for Private Business. Would Sue Senator Norris. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/hun-school-honors-crew-awards-trophies-to-oarsmen-who-triumphed-in.html | HUN SCHOOL HONORS CREW.; Awards Trophies to Oarsmen Who Triumphed in American Henley. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/cards-for-held-voigt-and-other-players-in-metropolitan-amateur-golf.html | Cards for Held, Voigt and Other Players In Metropolitan Amateur Golf Tournament | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/harvard-nine-beats-alumni-stars-18-to-7-tops-team-including-seven.html | HARVARD NINE BEATS ALUMNI STARS, 18 TO 7; Tops Team Including Seven Former Captains, Scoring TenRuns in First Inning. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/nekola-is-dropped-by-holy-cross-nine-landiss-office-wires-college.html | NEKOLA IS DROPPED BY HOLY CROSS NINE; Landis's Office Wires College Official Star Pitcher Has Agreed to Join Yankees. No Comment From Yankees. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/cornells-four-crews-leave-for-their-camp-on-hudson.html | Cornell's Four Crews Leave For Their Camp on Hudson | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/manhattan-parcels-to-be-sold.html | Manhattan Parcels to Be Sold. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/rumania-refuses-to-ban-newspapers-foreign-minister-desides.html | RUMANIA REFUSES TO BAN NEWSPAPERS; Foreign Minister Desides Irredentist News May Enter But Asks Suppression of Italian's Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/corporation-reports-royal-dutch-company-gilvan-inc.html | CORPORATION REPORTS.; Royal Dutch Company. Gilvan, Inc. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mdonald-to-confer-with-dawes-sunday-premier-says-they-will-open.html | M'DONALD TO CONFER WITH DAWES SUNDAY; Premier Says They Will Open Question of Cooperation on Disarmament and Peace. BOTH ARE EAGER FOR TALK MacDonald Hopes 'Nothing That Human Beings Can Remove' Will Block Accord With Us. A Time for 'Informality.' Papers Hold Question Vital. M'DONALD TO CONFER WITH DAWES SUNDAY Soviet Issue Held Up. | True | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-york-city-reporting-member-banks.html | New York City Reporting Member Banks | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/heads-new-jersey-ap-j-lyre-kinmouth-is-elected-at-meeting-in-arcola.html | HEADS NEW JERSEY A.P.; J. Lyre Kinmouth Is Elected at Meeting in Arcola. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/serb-bank-reports-profit-for-1928.html | Serb Bank Reports Profit for 1928. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/planes-rout-moors-attacking-french-they-drop-600-bombs-on-3000.html | PLANES ROUT MOORS ATTACKING FRENCH; They Drop 600 Bombs on 3,000 Rebels as Tribesmen Sally Against Desert Post. 8,000 TROOPS GO TO RESCUE Former Monk Leads Relief Column -- Strong Punitive Measures Urged on Cabinet. 81 Reported Killed. Cabinet Discusses Situation. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/du-ponts-to-form-alcohol-alliance-united-states-industrial-soon-to.html | DU PONTS TO FORM ALCOHOL ALLIANCE; United States Industrial Soon to Buy Half Interest in Eastern Alcohol. PRICE PUT AT $15,000,000 New Partnership Is Considered of Value to du Ponts in Rayon Operations. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/star-colts-reach-chicago-dr-freeland-and-african-at-scene-of-50000.html | STAR COLTS REACH CHICAGO; Dr. Freeland and African at Scene of $50,000 American Derby. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/opening-the-world-court.html | OPENING THE WORLD COURT. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/conserving-oil.html | CONSERVING OIL. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/prentice-fights-will-of-princess-in-london-relative-holds-5000000.html | PRENTICE FIGHTS WILL OF PRINCESS IN LONDON; Relative Holds $5,000,000 Hatzfeldt Document Was MadeUnder Undue Influence. | True | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/eight-ships-to-sail-three-due-today-homeric-conte-biancamano.html | EIGHT SHIPS TO SAIL, THREE DUE TODAY; Homeric, Conte Biancamano, Rotterdam, Lapland, Tuscania, Minnesota on Outgoing List. THE AQUITANIA COMING IN Others Expected to Arrive Are the George Washington and Nieuw Amsterdam. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/finds-frazee-left-only-50000-here-counsel-says-his-interests-in.html | FINDS FRAZEE LEFT ONLY $50,000 HERE; Counsel Says His Interests in Chicago and Boston May Increase Total Greatly. WIDOW AND SON TO GET ALL Miss Sarah A. Sloane Left $25,000 to Former Pastor and $10,000 to Presbyterian Church. Harriet A. Hatch's Will Filed. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/william-n-swain-dead-a-boston-lawyer-for-50-years-oldest-royal.html | WILLIAM N. SWAIN DEAD.; A Boston Lawyer for 50 Years-- Oldest Royal Arcanum Member. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-pirnie-wins-at-golf-gains-final-in-connecticut-title-playmrs.html | MRS. PIRNIE WINS AT GOLF; Gains Final in Connecticut Title Play-- Mrs. Hucknall Victor. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/six-seated-on-exchange-cavaller-of-the-pacific-coast-among-new.html | SIX SEATED ON EXCHANGE.; Cavaller of the Pacific Coast Among New Members Elected. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/willed-25000-to-former-pastor.html | Willed $25,000 to Former Pastor. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/yorkville-houses-sold-to-operators-fanstar-realty-corporation-buys.html | YORKVILLE HOUSES SOLD TO OPERATORS; Fanstar Realty Corporation Buys Four Tenements Near York Avenue. DEAL IN EAST 70TH STREET Realty Company Disposes of a SixStory Flat--Other Salesin Manhattan. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/16-drowned-in-rumanian-flood.html | 16 Drowned In Rumanian Flood. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/eugene-oneill-well-reports-of-illness-refutedtired-of-show-business.html | EUGENE O'NEILL WELL; Reports of Illness Refuted--Tired of Show Business. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/french-tolerance-blamed.html | French Tolerance Blamed. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/senate-approves-census-measure-adopts-by-48-to-37-report-of.html | SENATE APPROVES CENSUS MEASURE; Adopts by 48 to 37 Report of Conferees, Which Also Provides for Reapportionment.8 DEMOCRATS SUPPORT BILLTwo Republicans and Seven Progressives Vote Against It--NowGoes to Hoover. Drys Dropped Amendment. The Vote on Adoption of Report. | True | Special to The New York Times. | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/house-rejects-debenture-backing-hoover-250-to-113-senate-likely-to.html | HOUSE REJECTS DEBENTURE, BACKING HOOVER, 250 TO 113; SENATE LIKELY TO CONCUR; MAJORITY ALMOST SOLID Only 13 Members From the West Oppose Plan on Record Vote. PASSAGE IS DUE NEXT WEEK Senate Conferees Are Expected to Recede Quickly, and Their Report Sped Through. WAY PAVED FOR A RECESS House Chiefs to Agree, Even With No Date Set for Tariff Vote. House to Agree on Recess. Senate Debate Likely to Be Brief. Administration Leaders Elated. HOUSE BY 250 TO 113 REJECTS DEBENTURE | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/reception-for-mrs-wr-brown.html | Reception for Mrs. W.R. Brown. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/general-decline-in-counter-stocks-bank-shares-dull-with-few-changes.html | GENERAL DECLINE IN COUNTER STOCKS; Bank Shares Dull, With Few Changes, Insurance Issues Quiet and Lower, Store Chains Active. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-warehouse-for-otis-steel.html | New Warehouse for Otis Steel. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/rum-craft-flee-detroit-smugglers-shift-bases-because-of-dry-drive.html | RUM CRAFT FLEE DETROIT.; Smugglers Shift Bases Because of Dry Drive in Area. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/machold-desires-to-quit-on-june-26-hands-in-resignation-and-asks.html | MACHOLD DESIRES TO QUIT ON JUNE 26; Hands in Resignation and Asks Republicans to Name New Chairman Then. MAIER OPPOSITION ARISES Suggestion Is Made That Gleason Fill in Till Leaders Can Agree on Man for the Post. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/to-present-philippine-plea.html | To Present Philippine Plea. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/veteran-is-cited-for-gallantry.html | Veteran Is Cited for Gallantry. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/williamsport-team-wins-scranton-also-triumphs-as-fourcities-womens.html | WILLIAMSPORT TEAM WINS.; Scranton Also Triumphs as FourCities Women's Golf Starts. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/american-trader-sails-makes-her-maiden-voyage-under-flag-of-new.html | AMERICAN TRADER SAILS.; Makes Her Maiden Voyage Under Flag of New Chapman Group. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wells-buys-shaw-ms-widowers-houses-produced-in-1892-cost-him-high.html | WELLS BUYS SHAW MS.; "Widowers' Houses," Produced in 1892, Cost Him High Price. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/married-at-2-am-george-ligge-2d-and-dorothy-scott-actress-wed-by.html | MARRIED AT 2 A.M.; George Ligge 2d and Dorothy Scott, Actress, Wed by Peace Justice. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/352-ballots-held-up-in-jersey-recount-none-cast-in-one-district.html | 352 BALLOTS HELD UP IN JERSEY RECOUNT; None Cast in One District Folded or Numbered--Referred to Justice Kalisch. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/communists-and-peasants.html | COMMUNISTS AND PEASANTS. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-vick-chemical-stock-two-shares-to-be-given-for-one-authorized.html | NEW VICK CHEMICAL STOCK.; Two Shares to Be Given for One-- Authorized Amount Tripled. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/hits-polish-sick-funds-new-minister-replaces-elected-heads-by-his.html | HITS POLISH SICK FUNDS.; New Minister Replaces Elected Heads by His Representatives. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/cornell-medical-gives-63-degrees-hippocratic-oath-administered-to.html | CORNELL MEDICAL GIVES 63 DEGREES; Hippocratic Oath Administered to 53 Men and 10 Women at Exercises Here. SPECIALIZATION IS URGED Dr. Lewis Weed Tells Graduates to Pick one Field for Study-- Farrand Awards Prizes. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/polo-mount-crown-captured-by-judy-shermans-mare-sweeps-through-her.html | POLO MOUNT CROWN CAPTURED BY JUDY; Sherman's Mare Sweeps Through Her Classes as Westchester Horse Show Opens.SURPRISE ANNEXES SPECIALMiss Douglas's Entry Defeats Anne Arundel--Gimbel's Captain DoaneWins Hunter Event. Society Attends Show. Longacre Horse Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers and Public. Jersey City. St. Louis County, Mo City of Manila. Tacoma, Wash. East Chester, N.Y. Multnomah, Ore. Council Bluffs, Iowa. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/tilden-beats-landry-at-net-in-holland-wins-with-hunter-in-mens.html | TILDEN BEATS LANDRY AT NET IN HOLLAND; Wins With Hunter in Men's Doubles and With Miss Bouman in Mixed Doubles. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/hall-beats-fischer-on-merion-courts-south-orange-player-conquers.html | HALL BEATS FISCHER ON MERION COURTS; South Orange Player Conquers Former Intercollegiate Singles Champion, 6-2, 4-6, 6-3. GORCHAKOFF ALSO WINNER Defeats Olhausen in Straight Sets -- Mercur Eliminates Gilpin, Reaching Semi-Finals. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/sir-patrick-mcgrath-in-hospital.html | Sir Patrick McGrath in Hospital. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/prof-seymour-denies-wilson-forced-peace-yale-provost-declares.html | PROF. SEYMOUR DENIES WILSON FORCED PEACE; Yale Provost Declares Records Show Foch's Opinion Was the Final Influence. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/curtis-publishing-co-leases-floor.html | Curtis Publishing Co. Leases Floor. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/trolley-fare-ruling-set-for-this-week-transit-board-expected-to.html | TROLLEY FARE RULING SET FOR THIS WEEK; Transit Board Expected to Reject Plea for Rise by 8th and 9th Avenue Company. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/warder-arrested-on-felony-charge-for-accepting-gifts-also-accused.html | WARDER ARRESTED ON FELONY CHARGE FOR ACCEPTING GIFTS; Also Accused of Misdemeanors for Failing to Examine City Trust and Owning Its Stock. FREED ON BAIL OF $12,000 Maximum Penalty 12 Years-- Former Banking Head in Public Office 38 Years. HEARING SET FOR JUNE 24 He Appears as Witness Today With Ferrari and Di Paoli at Bankruptcy Hearing. Others Face Arrest. WARDER ARRESTED ON FELONY CHARGE Pollak Asks $15,000 Bail. Information Made Public. Suit Looms Over Ferrari Assets. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bernstein-de-mott-gain-semifinals-bernstein-loses-first-set-to.html | BERNSTEIN, DE MOTT GAIN SEMI-FINALS; Bernstein Loses First Set to Bowden, but Strong Attack Takes 2 Others, 6-8, 6-3, 6-1. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ethel-barrymore-has-peterkin-novel-play-scarlet-sister-mary.html | ETHEL BARRYMORE HAS PETERKIN NOVEL PLAY; 'Scarlet Sister Mary,' Pulitzer Prize Award, Her Next Drama-- Her First Negress Role. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/council-adopts-minorities-report-league-delegates-at-friendly.html | COUNCIL ADOPTS MINORITIES REPORT; League Delegates at Friendly Session Grant Small Groups Fuller Representation. LAUD TACNA-ARICA ACCORD Briton Calls on Stresemann at Madrid, Presumably to Discuss Young Plan Parley. Stresemann Gains Also. Minorities' Duties Stressed. Praise for Tacna Accord. Others Laud the Agreement. Briton and German Confer. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/silk-exchange-not-to-close.html | Silk Exchange Not to Close. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/london-surprised-by-murray-report-officials-say-they-have-not-heard.html | LONDON SURPRISED BY MURRAY REPORT; Officials Say They Have Not Heard Professor May Be Named Envoy to Washington. HE HIMSELF MYSTIFIED Knows of No Authority for Statement--Liberals, for Appointment, Hold It Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/giants-beaten-117-despite-otts-no-13-drop-2d-in-row-to-pirates.html | GIANTS BEATEN, 11-7, DESPITE OTT'S NO. 13; Drop 2d in Row to Pirates After Mel's Homer With 2 On Brings 6-Run Lead in the 2d. WALKER DRIVEN FROM BOX Mays, Genewich Fail to Stem Pittsburgh Attack--Sheely Hits forCircuit--L. Waner Stars. Giants in Front Twice. L. Waner Drives Triple. Hill Succeeds: Petty. | True | By William E. Brandt. Special To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/removal-of-delaney-asked-by-engineers-union-group-stages.html | REMOVAL OF DELANEY ASKED BY ENGINEERS; Union Group Stages Demonstration at City Hall, Accusing Himof Holding Up Pay Increase. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mistake-says-will-rogers-congress-meeting-in-summer.html | Mistake, Says Will Rogers, Congress Meeting in Summer | True | WILL ROGERS. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-jersey-bond-clubs-officers.html | New Jersey Bond Club's Officers. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/deals-in-new-jersey-rumidor-corporation-leases-in-weehawkenhohokus.html | DEALS IN NEW JERSEY.; Rumidor Corporation Leases in Weehawken--Hohokus Sale. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/dinner-for-mr-and-mrs-g-pope.html | Dinner for Mr. and Mrs. G. Pope. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/florence-m-heberling-chinatown-mission-worker-dies-often-heard-on.html | FLORENCE M. HEBERLING.; Chinatown Mission Worker Dies-- Often Heard on Radio. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/pocketless-shorts-for-men-urged-on-staid-londoners.html | Pocketless Shorts for Men Urged on Staid Londoners | True | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/hide-market-weakens-profittaking-lowers-prices-20-points-in-some.html | HIDE MARKET WEAKENS.; Profit-Taking Lowers Prices 20 Points in Some Cases. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/sports-of-the-times-sermons-in-stones-from-the-old-sod-mending-the.html | Sports of the Times; Sermons in Stones. From the Old Sod. Mending the Broken Bond. Stag Night at Sharkey's. In Another Field. | True | By John Kieran. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/russell-sage-college-honors-mrs-roosevelt-confers-doctor-of-humane.html | RUSSELL SAGE COLLEGE HONORS MRS. ROOSEVELT; Confers Doctor of Humane Letters Degree on Her for Versatility in Public Life. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-toerge-gains-title-golf-final-defending-champion-turns-back-mrs.html | MRS. TOERGE GAINS TITLE GOLF FINAL; Defending Champion Turns Back Mrs. Anderson by 1 Up in Long Island Tourney. MISS HICKS ALSO VICTOR Puts Out Mrs. Federman, 5 and 4, and Will Oppose Mrs. Toerge Today for Second Year in Row. Match Entirely Different. Plays Into Another Trap. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/semifinals-gained-by-miss-greenspan-hunter-college-star-beats-mrs.html | SEMI-FINALS GAINED BY MISS GREENSPAN; Hunter College Star Beats Mrs. Deane, 6-3, 6-2, in Women's Met. Tennis Play. MRS. STENZ WINS, 6-2, 6-0 Puts Out Mrs. Hawk, and Mrs. Falk Vanquishes Miss Roberts by the Same Score. In Control Throughout. Three Teams Gain Semi-finals. | True | By Allison Danzig. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/swedish-fliers-repair-plane-but-must-wait-until-weather-permits.html | Swedish Fliers Repair Plane but Must Wait Until Weather Permits Start From Iceland | True | Special Cable to THE NEW YORK TIMES. All rights reserved. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ask-reprisal-by-belgium-trade-bodies-denounce-tariff-here-as.html | ASK REPRISAL BY BELGIUM.; Trade Bodies Denounce Tariff Here as Prohibitive. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/twins-to-be-jesuit-priests-third-case-in-four-centuries.html | Twins to Be Jesuit Priests; Third Case in Four Centuries | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ohio-system-for-cities-service-oil.html | Ohio System for Cities Service Oil. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/hebard-and-donovan-reach-final-round-sidney-seligson-bows-to-hebard.html | HEBARD AND DONOVAN REACH FINAL ROUND; Sidney Seligson Bows to Hebard and Kelley Loses to Donovan on Yonkers Court. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bob-maxey-trot-victor-takes-214-event-on-bay-state-circuit-in-extra.html | BOB MAXEY TROT VICTOR.; Takes 2:14 Event on Bay State Circuit in Extra Heat. | True | Special to The New York Times. | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ce-kennedy-dies-a-former-editor-was-in-charge-of-the-plain-dealer-a.html | C.E. KENNEDY DIES; A FORMER EDITOR; Was in Charge of The Plain Dealer and The Herald in Cleveland Years Ago. ALSO SERVED IN ST. LOUIS Managing Editor of Post Dispatch --Later Devoted Himself to Advertising Field. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/sterling-exchange-continues-decline-drops-to-new-low-point-for.html | STERLING EXCHANGE CONTINUES DECLINE; Drops to New Low Point for Movement, as Check to Gold Shipments Is Rumored. CANADIAN DOLLAR WEAK Interference by London or Federal Reserve With Transfers of Metal Forecast. Central Banking Action Seen. $5,000,000 Canadian Shipment. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/individual-reserve-banks.html | Individual Reserve Banks. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/cloak-parleys-end-30000-near-strike-conferees-deadlocked-after.html | CLOAK PARLEYS END; 30,000 NEAR STRIKE; Conferees Deadlocked After Six-Month Effort to Draft New Agreement. EMPLOYERS ASSAIL UNION Workers' Leader Asserts Demands of Shop Owners Would Bring Back Industry's Dark Days. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/french-say-tariff-means-trade-war-expremier-marsal-asserts-barrier.html | FRENCH SAY TARIFF MEANS TRADE WAR; Ex-Premier Marsal Asserts Barrier Would Put Europe in Economic Subjection.'MORAL PRINCIPLE' SCOREDStephane Lauzanne Warns ThatDefense Measures May Leadto Commercial Strife. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/paris-expectant-of-plane-today-enthusiasm-begins-rising-for-another.html | PARIS EXPECTANT OF PLANE TODAY; Enthusiasm Begins Rising for Another "Lindbergh Night" at Le Bourget Field. BEACONS TO GUIDE FLIERS Weather Is Propitious for Clear, Calm Arrival--Lotti's Father Eagerly Waiting. Lotti Senior to Be at Field. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/st-johns-rewards-29-varsity-athletes-19-members-of-baseball-team.html | ST. JOHN'S REWARDS 29 VARSITY ATHLETES; 19 Members of Baseball Team Get Letters--Manning Elected Captain of Nine. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-ellis-gains-golf-final.html | Mrs. Ellis Gains Golf Final. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-ziegler-leases-in-brookville.html | Mrs. Ziegler Leases in Brookville. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/gasoline-up-1-cent-in-two-states.html | Gasoline Up 1 Cent In Two States. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/yale-golfer-qualifies-hoyt-gets-a-77-in-wilmington-country-club.html | YALE GOLFER QUALIFIES; Hoyt Gets a 77 in Wilmington Country Club Tourney. | True | Special to The New York Times. | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/polo-tournaments-start-tomorrow-hitchcock-webb-and-guest-among.html | POLO TOURNAMENTS START TOMORROW; Hitchcock, Webb and Guest Among Players Who Will Compete at Meadow Brook Club. TWO GAMES OPEN SERIESShelburne Meets Meadow Larks and Meadow Brook Freebooters PlayLong Island Four. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/morangothy-wins-bout-stops-ladueca-in-first-round-at-102d-regiment.html | MORANGOTHY WINS BOUT.; Stops Ladueca in First Round at 102d Regiment Armory. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/holdings-of-government-securities-gain-weekly-report-of-federal.html | Holdings of Government Securities Gain Weekly Report of Federal Banks Shows | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/a-fathers-day-plea-earnest-soul-revolts-at-the-thought-of.html | A FATHER'S DAY PLEA.; Earnest Soul Revolts at the Thought of Family-Picked Neckties. Canon Chase on Temperance. | True | C.W.P.W. SHEAFE CHASE. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bus-and-auto-crash-2-killed-5-injured-collision-occurs-in-jersey.html | BUS AND AUTO CRASH, 2 KILLED; 5 INJURED; Collision Occurs in Jersey City Near Exit From Vehicular Tunnel. POLICEMAN'S SON VICTIM Three Passengers in Bus Bound From New York Are Taken to Hospital. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/police-department.html | Police Department. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/jamaicans-urge-dutyfree-sugar.html | Jamaicans Urge Duty-Free Sugar. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-stevens-golf-victor-her-86-wins-gross-prize-in-womens-tourney.html | MRS. STEVENS GOLF VICTOR.; Her 86 Wins Gross Prize in Women's Tourney at Apawamis. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-stock-offered-by-hamilton-gas-holders-of-bonds-and-debentures.html | NEW STOCK OFFERED BY HAMILTON GAS; Holders of Bonds and Debentures Receive Rights to Part of 250,000 Shares. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/7-more-countries-protest-on-tariff-notes-from-europe-and-south.html | 7 MORE COUNTRIES PROTEST ON TARIFF; Notes From Europe and South America Are Forwarded to the Senate Committee. EACH CITES SPECIAL ITEMS State Department Acts to Inform Senators Engaged in Revising the Hawley Bill. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/38th-street-tube-put-in-toll-class-estimate-board-constitutes.html | 38TH STREET TUBE PUT IN TOLL CLASS; Estimate Board Constitutes Project Revenue-Producing to Enable Stock Issue. $3,000,000 GRANT ASKED But Walker Defers Appropriation Till Aldermen Pass Measure-- Merchants Applaud Step. Immediate Grant Asked. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/children-get-most-of-the-thaw-estate-four-parts-of-residue-after.html | CHILDREN GET MOST OF THE THAW ESTATE; Four Parts of Residue After Many Bequests Go to Harry and Three Others. FIFTH PART TO CHARITY Mrs. Thaw In Will Directs Debts to Her Be Cut-- Reveals Wide Benevolences. Administered Estate Herself. List of General Bequests. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/to-entertain-100-poor-children.html | To Entertain 100 Poor Children. | True | Special to The New York Times. | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/prr-the-buyer-of-baltimore-piers-coup-scored-against-the-b-o-and.html | P.R.R. THE BUYER OF BALTIMORE PIERS; Coup Scored Against the B. & O. and Van Sweringens in Fight Over Rail Mergers. VITAL TRUNK LINE LINK Transfer of Canton Terminal to the Wabash Predicted by Transportation Men Here. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/goddard-may-head-crime-laboratory-northwestern-university-likely-to.html | GODDARD MAY HEAD CRIME LABORATORY; Northwestern University Likely to Offer Post to New York Firearms Expert. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-yorker-heads-customs-men.html | New Yorker Heads Customs Men. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/utilities-discuss-merger-upstate-companies-continue-consideration.html | UTILITIES DISCUSS MERGER.; Up-State Companies Continue Consideration of Details in Deal. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/city-to-celebrate-flag-day-today-sons-of-revolution-will-place.html | CITY TO CELEBRATE FLAG DAY TODAY; Sons of Revolution Will Place Stone From Battlefield in City Hall Park. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/women-drys-praise-sir-esmes-stand-law-enforcement-committee-says-he.html | WOMEN DRYS PRAISE SIR ESME'S STAND; Law Enforcement Committee Says He Has Set Example for Other Diplomats. LAUD PROHIBITION BUREAU Address of Chancellor Flint at Syracuse University Called Inspiration to Youth. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/3858500-in-new-securities-to-be-put-on-market-today.html | $3,858,500 in New Securities To Be Put on Market Today | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ziegfeld-to-join-goldwyn-in-talkies-producers-become-partners-in.html | ZIEGFELD TO JOIN GOLDWYN IN TALKIES; Producers Become Partners in Organization to Turn Out Musical Shows in Color. FIRST STAGE-FILM MERGER Initial Production to Be Started in January--Use of Wide Screen Planned to Give "Depth." | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/pairings-today-in-3d-round-of-met-amateur-title-golf.html | Pairings Today in 3d Round Of Met. Amateur Title Golf | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mconnell-to-speak-at-baptist-meeting-bishop-remains-on-convention.html | M'CONNELL TO SPEAK AT BAPTIST MEETING; Bishop Remains on Convention Program, Though Not for Keynote Address. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/zucchetti-wins-bike-race-takes-mile-alternance-event-at.html | ZUCCHETTI WINS BIKE RACE.; Takes Mile Alternance Event at Philadelphia--Dempsey Second. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/fire-department.html | Fire Department. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/instalment-due-tomorrow-on-federal-income-tax.html | Instalment Due Tomorrow On Federal Income Tax | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-taxicab-fleet-invades-city-today-bradfield-cars-will-offer.html | NEW TAXICAB FLEET INVADES CITY TODAY; Bradfield Cars Will Offer "Luxurious" Service With All Drivers in Uniform. AN EMERGENCY IS SEEN Walker Is Asked to Appoint a Citizens' Committee to Study the Situation. Makes Appeal to Walker. Whalen for Smaller Taxis. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. THE BERKSHIRE HILLS. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/the-tariff-next.html | THE TARIFF NEXT. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/lindbergh-near-course-from-his-yacht-he-may-have-seen-french-airmen.html | LINDBERGH NEAR COURSE.; From His Yacht He May Have Seen French Airmen Pass Over. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/helen-throop-bride-of-roland-c-bergh-kin-of-early-governor-of-new.html | HELEN THROOP BRIDE OF ROLAND C. BERGH; Kin of Early Governor of New York Married by Rev. Dr. Geer in St. James's Church. MRS. M. SIERCK MARRIES Daughter of Charles P. Noyes Wed to Arthur G. Hamilton at the Municipal Chapel. Hamilton--Sierck. Brown--Davis. Martin--Douglass. McNeil--Marshall. Drury--Moran. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/egans-resignation-confirmed-by-curry-leader-virtually-admits-that-w.html | EGAN'S RESIGNATION CONFIRMED BY CURRY; Leader Virtually Admits That W. J. Duffy Will Be New Tammany Secretary. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/campbell-guilty-sentenced-to-die-stolidly-hears-judge-set-week-of.html | CAMPBELL GUILTY, SENTENCED TO DIE; Stolidly Hears Judge Set Week of July 15 for Execution for Mrs. Mowry's Murder. JURY OUT FOR FOUR HOURS Refuses to Ask Clemency for Torch Slayer--Appeal to Be Filed at Once. Jury Asks for Doctors' Testimony. Campbell's Attitude Solid. CAMPBELL GUILTY, SENTENCED TO DIE His Attorney to Appeal. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/metropolitan-to-lend-4266765.html | Metropolitan to Lend $4,266,765. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/blind-persons-give-entertainment.html | Blind Persons Give Entertainment. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/republicans-pick-city-ticket-aug-1-leaders-of-five-counties-agree.html | REPUBLICANS PICK CITY TICKET AUG. 1; Leaders of Five Counties Agree on Convention Date and Representation. 1,500 DELEGATES PLANNED Hunt for a Fusionist to Head Slate Fails--Friends Push Mrs. Pratt's Candidacy. Search for Candidate Fails. REPUBLICANS PICK CITY TICKET AUG. 1 Support for Mrs. Pratt. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/young-thanks-chancellor-for-message-on-debt-parley.html | Young Thanks Chancellor For Message on Debt Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/club-honors-owen-young-he-and-victor-j-dowling-elected-to-manhattan.html | CLUB HONORS OWEN YOUNG.; He and Victor J. Dowling Elected to Manhattan Organization. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/nanking-to-conduct-world-propaganda-elaborate-scheme-under-ten.html | NANKING TO CONDUCT WORLD PROPAGANDA; Elaborate Scheme, Under Ten Heads, Calls for Newspapsrs in America and Europe. MAGAZINES ALSO PROPOSED Greater Prestige and More Favorable Foreign View on GrantingLoans Are Objectives. | True | By Hallett Abend. Wireless To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/debunking-scored-to-hunter-class-the-rev-wb-martin-tells-the.html | DEBUNKING SCORED TO HUNTER CLASS; The Rev. W.B. Martin Tells the Graduates to Defend Historical Characters. DR. KIERAN GIVES DEGREES Replying to Professor Clark, He Says Value of Education Cannot Be Estimated in Money. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/miss-jacobs-hurts-her-back-drops-out-of-english-event.html | Miss Jacobs Hurts Her Back, Drops Out of English Event | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/luncheon-for-mrs-sp-woodard.html | Luncheon for Mrs. S.P. Woodard. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/will-start-long-flight-two-army-airmen-to-begin-texaspanama-round.html | WILL START LONG FLIGHT.; Two Army Airmen to Begin TexasPanama Round Trip Tomorrow. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/combs-hits-homer-as-yanks-win-85-drive-in-fourth-with-one-on-base.html | COMBS HITS HOMER AS YANKS WIN, 8-5; Drive in Fourth With One on Base Helps Defeat Tigers Before Crowd of 12,000. WELLS MASTER ON MOUND Coasts to Victory Without Trouble as Mates Collect 14 Hits Off Whitehill and Stoner. Tigers Once in Lead. Yanks Get Three Runs. | True | By John Drebinger. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/survey-shows-rise-in-earnings-for-1928-residue-after-all-cash.html | SURVEY SHOWS RISE IN EARNINGS FOR 1928; Residue After All Cash Dividends Was $1,449,583,371 for 418 Concerns, an Increase of 33%. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/pairings-and-starting-times-for-national-open-golf-championship.html | Pairings and Starting Times for National Open Golf Championship | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/model-housing-plan-approved-by-board-chrystieforsyth-project-is.html | MODEL HOUSING PLAN APPROVED BY BOARD; Chrystie-Forsyth Project Is Revived on Assurance ThatOwners Will Cut Prices.RATIFICATION ON JUNE 27 Estimate Body Calls a SpecialMeeting and Will Arrange for Public Hearing. FINANCIAL AID EXPECTED Cooperation of Rookefeller andOther Philanthropists IsHoped For. Philanthropists' Aid Likely. Organizations Back Plan. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/300-employers-face-compensation-action-commissioner-perkins-seeks.html | 300 EMPLOYERS FACE COMPENSATION ACTION; Commissioner Perkins Seeks Quick Prosecution for Failure to Insure Workers. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/borah-forces-test-for-limit-on-tariff-watson-gives-way-for-vote.html | BORAH FORCES TEST FOR LIMIT ON TARIFF; Watson Gives Way for Vote Today on Acting on FarmSchedules Only.SOME INSURGENTS OPPOSEDSimilar Proposal by Senator Kingin Finance Committee IsRejected by Republicans. Some Democrats Are Opposed. Committee Vote on Party Lines. Fight Pressed on Secrecy Rule. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/vatican-maintains-silence.html | Vatican Maintains Silence. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/queens-lessee-plans-to-build.html | Queens Lessee Plans to Build. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/humble-oil-closes-gas-contract.html | Humble Oil Closes Gas Contract. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-th-howard-newport-hostess-gives-a-dinner-at-mariemont-dudley-p.html | MRS. T.H. HOWARD NEWPORT HOSTESS; Gives a Dinner at Mariemont-- Dudley P. Gilberts Entertain at Snug Harbor. MANY GARDENS TO BE OPEN First Exhibition at Mrs. John Nicholas Brown's Estate--Arrivalsof Summer Residents. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-warehouse-for-jersey-city.html | New Warehouse for Jersey City. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/browns-release-strelecki.html | Browns Release Strelecki. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/urges-harbor-base-for-marine-cadets-capt-tomb-at-state-nautical.html | URGES HARBOR BASE FOR MARINE CADETS; Capt. Tomb at State Nautical School Exercises Says Water Frontage Is Needed. THIRTEEN BOYS GRADUATED Students Receive Diplomas Aboard Schoolship Newport in Long Island Sound. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/john-f-galvin-reelected-will-continue-as-chairman-of-port.html | JOHN F. GALVIN RE-ELECTED; Will Continue as Chairman of Port Authority--Other Heads Retained. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/attends-white-house-tea-wife-of-negro-representative-from-illinois.html | ATTENDS WHITE HOUSE TEA; Wife of Negro Representative From Illinois Makes Debut in Capital. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/lightning-kills-2-serbs-in-shelter.html | Lightning Kills 2 Serbs in Shelter. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-record-for-the-curb-stocks-selling-ex-dividend-today-will.html | NEW RECORD FOR THE CURB; Stocks Selling Ex Dividend Today Will Number 125. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Signs of Impatience. Investment Trust Buying. The Dull Money Market. Reserve Bank Buys Bills. Gold Import Possible from Canada. French Bank's Foreign Credits. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wants-fight-card-shift-guitterez-would-have-chocolateroth-bout-as.html | WANTS FIGHT CARD SHIFT.; Guitterez Would Have ChocolateRoth Bout as Alliance Feature. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/berry-upsets-plan-for-partys-ticket-his-refusal-of-sanitation-post.html | BERRY UPSETS PLAN FOR PARTY'S TICKET; His Refusal of Sanitation Post Comes as a Surprise to City Leaders. ASPIRES TO RE-ELECTION Charges Project Has Been Made Political Football and that the Program Is Inadequate. McCooey Wants to Name Man. Berry Sticks to Stand. Deems Measure Inadequate. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/pass-riverside-plan-highway-over-track-estimate-board-ends-sixweek.html | PASS RIVERSIDE PLAN; HIGHWAY OVER TRACK; Estimate Board Ends SixWeek Controversy by Adopting the Majority Report.MILLER RECOMMENDS IT Opposes Shore Road Because of "Public Demand" forAccess to Waterfront.FEW DETAILS UNSETTLEDCommittee to Work Them Out andReport in Fall--Lone Voice Protests Voting of Project. Miller Submits Report. Details to Be Agreed On. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/buys-large-seattle-store-marshall-field-co-purchases-frederick.html | BUYS LARGE SEATTLE STORE; Marshall Field & Co. Purchases Frederick & Nelson's. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/senators-lose-in-10th-bow-to-white-sox-118-after-tying-count-in.html | SENATORS LOSE IN 10TH.; Bow to White Sox, 11-8, After Tying Count in Ninth. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/miss-brown-takes-qualifying-net-final-defeats-miss-condit-61-61-in.html | MISS BROWN TAKES QUALIFYING NET FINAL; Defeats Miss Condit, 6-1, 6-1, in Girls' National Sectional Play at Montclair A.C. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/oil-deliveries-up-in-may-eleven-standard-oil-pipe-lines-show-total.html | OIL DELIVERIES UP IN MAY.; Eleven Standard Oil Pipe Lines Show Total of 16,977,635 Barrels. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/find-roberts-slew-girl-and-himself-inquest-jurors-uphold-earlier.html | FIND ROBERTS SLEW GIRL AND HIMSELF; Inquest Jurors Uphold Earlier Findings After Hearing Score of Witnesses. HIS SUICIDE THREATS TOLD Expert Discovers Four Wounds in His Head and Says All Could Have Been Self-Inflicted. Threats of Suicide Recalled. Parents Tell of Tragedy. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/count-tolstoy-to-wed-mrs-g-seyburn-here-marriage-of-kin-of-novelist.html | COUNT TOLSTOY TO WED MRS. G. SEYBURN HERE; Marriage of Kin of Novelist and Detroit Woman in Russian Orthodox Church Tomorrow. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/flight-start-heard-on-air-over-nation-vivid-word-picture-of-takeoff.html | FLIGHT START HEARD ON AIR OVER NATION; Vivid Word Picture of Take-Off of Yellow Bird and Crash of Green Flash Told on Radio. ONE ANNOUNCER IN A PLANE Goes Out to Sea With French Craft Until It Fades in Distance-- Yancey Spoke Before Accident. Planes Ready Just Before 10 A.M. Yellow Bird Goes Out to Sen. Williams and Yancey Here. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bomboola-postponed-productions-of-next-week-are-reduced-to-three.html | "BOMBOOLA" POSTPONED.; Productions of Next Week Are Reduced to Three. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/five-hurt-in-crash-of-truck-and-trolley-driver-of-auto-arrested.html | FIVE HURT IN CRASH OF TRUCK AND TROLLEY; Driver of Auto Arrested After Accident on Third Avenue Near 83d Street. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/cubsphils-tied-00-when-rain-ends-game-root-and-willoughby-engage-in.html | CUBS-PHILS TIED, 0-0, WHEN RAIN ENDS GAME; Root and Willoughby Engage in 5-Inning Pitchers' Battle--Chicago Threatens in First. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/metal-sales-pick-up-as-demand-increases-business-last-week-heaviest.html | METAL SALES PICK UP AS DEMAND INCREASES; Business Last Week Heaviest in Some Time--Consumers' Stocks Low. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/35000-hear-goldman-band-recordbreaking-audience-at-seasons-first.html | 35,000 HEAR GOLDMAN BAND; Record-Breaking Audience at Season's First Concert at N.Y.U. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/utilities-advance-on-curb-exchange-gains-made-throughout-group-with.html | UTILITIES ADVANCE ON CURB EXCHANGE; Gains Made Throughout Group, With Trading Active--Oils Generally Dull. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/whalen-fights-bills-to-raise-old-pensions-says-increase-for-former.html | WHALEN FIGHTS BILLS TO RAISE OLD PENSIONS; Says Increase for Former Policemen Would Add $1,400,000 to Budget--Fails to Accept Medal. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/deaf-pupils-get-diplomas-twelve-children-graduated-at-closing.html | DEAF PUPILS GET DIPLOMAS.; Twelve Children Graduated at Closing Exercises of Institution. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/roosevelt-field-nets-16019-on-call-loans-airport-shows-gross-of.html | ROOSEVELT FIELD NETS $16,019 ON CALL LOANS; Airport Shows Gross of $46,734 for May in First Report of Its Kind--1,175 Took Rides. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/drive-is-launched-to-buy-hospital-diplomats-of-latin-american.html | DRIVE IS LAUNCHED TO BUY HOSPITAL; Diplomats of Latin American Nations Attend Luncheon Opening Campaign Here. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/cornish-arms-co-replies-defends-conduct-of-hotel-in-suit-decision.html | CORNISH ARMS CO. REPLIES.; Defends Conduct of Hotel in Suit -- Decision Likely Soon. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/device-measures-ultra-violet-rays-dr-hc-rentschler-inventor.html | DEVICE MEASURES ULTRA VIOLET RAYS; Dr. H.C. Rentschler, Inventor, Demonstrates It Before Electrical Society. VALUABLE TO PHYSICIANS Designed to Enable Them to Control Dosage, Now a Matter of Guesswork. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/backs-6th-av-l-removal-sixth-avenue-association-endorses-millers.html | BACKS 6TH AV. 'L' REMOVAL.; Sixth Avenue Association Endorses Miller's Plan. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/the-rev-anselm-kennedy-rector-of-the-church-of-st-francis-of.html | THE REV. ANSELM KENNEDY; Rector of the Church of St. Francis of Assissi Dies at 66. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/tf-ryan-2d-seized-for-paris-checks-financiers-grandson-arrested-on.html | T.F. RYAN 2D SEIZED FOR PARIS CHECKS; Financiers Grandson, Arrested on Liner at Havre, Accused of Issuing $2,600 Worth. FREED ON PROMISE TO PAY He Blames Liquor for His Signing of Uncovered Paper in Cabarets and at Racetracks. In Hospital Before Arrest. Second Grandson of Financier. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/stevens-names-leaders-election-of-captains-managers-and-aids-in.html | STEVENS NAMES LEADERS.; Election of Captains, Managers and Aids in Three Sports Announced. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/all-2700-poughkeepsie-regatta-tickets-sold-demands-at-columbia.html | All 2,700 Poughkeepsie Regatta Tickets Sold; Demands at Columbia Alone Reached 30,000 | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Cohn & Rosenberger, Inc. Waco Aircraft Company. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/lawn-bowling-teams-tie-brooklyn-essex-county-west-hudson-and-van.html | LAWN BOWLING TEAMS TIE.; Brooklyn, Essex County, West Hudson and Van Cortlandt in Lead. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/jones-law-is-extended-to-liners-in-port-dry-agents-to-board-ships.html | Jones Law Is Extended to Liners in Port; Dry Agents to Board Ships to Make Arrests | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/count-andrassy-buried-wreath-from-former-austrian-empress-is-placed.html | COUNT ANDRASSY BURIED.; Wreath From Former Austrian Empress Is Placed at Tomb. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/warder-at-hearing-today-ferrari-and-di-paoli-also-to-appear-before.html | WARDER AT HEARING TODAY.; Ferrari and Di Paoli Also to Appear Before Referee Davis. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/resolute-loses-race-to-vanitie-lamberts-yacht-wins-first-brush.html | RESOLUTE LOSES RACE TO VANITIE; Lambert's Yacht Wins First Brush Between Old Rivals, 17.7 Miles, by Margin of 3:08. WINDWARD BEATS VALIANT M Class Winner at New York Y.C. Races Off Glen Cove-- Fleet of 55 Yachts Participates. Thirteen Classes Represented. Nichols at Vanitie's Wheel. | True | By Shannon Colmack. Special To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/machinery-exports-large-value-of-87518136-to-april-30-a-37-per-cent.html | MACHINERY EXPORTS LARGE; Value of $87,518,136 to April 30 a 37 Per Cent Gain Over 1928. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/miss-mary-p-nicholson-bishops-daughter-and-head-of-shutin-society.html | MISS MARY P. NICHOLSON.; Bishop's Daughter and Head of Shut-in Society Dies. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/class-of-31-holds-banquet.html | Class of '31 Holds Banquet. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/french-fliers-sighted-900-miles-out-true-on-their-3500mile-course.html | FRENCH FLIERS SIGHTED 900 MILES OUT, TRUE ON THEIR 3,500-MILE COURSE TO PARIS; AMERICAN PLANE IS WRECKED AT TAKE-OFF; FRENCH FLIERS' ROUTE, THEIR PLANE, AND AMERICAN CRAFT THAT CRASHED AT TAKE-OFF. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/westchester-deals-north-tarrytown-site-is-bought-for-improvement.html | WESTCHESTER DEALS; North Tarrytown Site Is Bought for Improvement. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/made-1393-loans-in-5-months.html | Made 1,393 Loans in 5 Months. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/loans-to-brokers-show-no-change-federal-reserve-reports-total-for.html | LOANS TO BROKERS SHOW NO CHANGE; Federal Reserve Reports Total for Week at $5,284,000,000, Same as Previous. REDUCTION BY BANKS HERE But Out-of-Town Institutions Add $38,000,000--Demand Money Declines $1,000,000. Banks Increase Borrowings. Reserves Bill Portfolio Larger. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-hurd-annexes-title-with-corson-she-wins-philadelphia-mixed.html | MRS. HURD ANNEXES TITLE.; With Corson, She Wins Philadelphia Mixed Foursome Crown. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/on-union-banks-board.html | On Union Bank's Board. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/to-meet-on-jail-reform-plans.html | To Meet on Jail Reform Plans. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/advance-continued-by-cotton-futures-gain-of-7-to-14-points-made-on.html | ADVANCE CONTINUED BY COTTON FUTURES; Gain of 7 to 14 Points Made on Prospects of Official Reports Due Today. JULY CONTRACTS COVERED December and January Contracts Rise Sharply-- Liverpool Also Reports Higher Prices. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/meet-today-on-erie-plan-executive-committee-to-consider-resumption.html | MEET TODAY ON ERIE PLAN.; Executive Committee to Consider Resumption of Dividends. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/louvain-awaits-suit-warren-seeks-to-compel-university-to-accept.html | LOUVAIN AWAITS SUIT.; Warren Seeks to Compel University to Accept Inscription. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/weather-for-atlantic-flight-held-best-in-years-favoring-winds-whole.html | Weather for Atlantic Flight Held Best in Years; Favoring Winds Whole Way, Says Dr. Kimball | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/six-british-warships-will-visit-our-ports-they-will-spend-from-aug.html | SIX BRITISH WARSHIPS WILL VISIT OUR PORTS; They Will Spend From Aug 3 Until Oct. 11 on Atlantic and Pacific Coasts. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/liberals-qualify-support-of-labor-lloyd-george-says-party-will-back.html | LIBERALS QUALIFY SUPPORT OF LABOR; Lloyd George Says Party Will Back MacDonald Unless Latter Adopts Socialist Policies. INDORSES AMITY WITH US Leader Also Favors Plans on Unemployment but Demands Electoral Reforms. Expects Soviet Recognition. Demands Electoral Reform. Makes Confidence Vote Sure. | True | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/defends-parking-of-buses-whalen-seeing-public-need-allows-them-in.html | DEFENDS PARKING OF BUSES; Whalen, Seeing Public Need, Allows Them in Times Square in Summer. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/matsuyama-scores-two-victories.html | Matsuyama Scores Two Victories. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/would-cut-visa-fees-new-labor-minister-moves-to-abolish-them-london.html | WOULD CUT VISA FEES.; New Labor Minister Moves to Abolish Them, London Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/jersey-city-beaten-91-rochester-takes-opener-of-series-littlejohn.html | JERSEY CITY BEATEN, 9-1.; Rochester Takes Opener of Series, Littlejohn Allowing 5 Hits. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/horowitz-a-city-counsel-named-first-assistant-to-hilly-leaves-port.html | HOROWITZ A CITY COUNSEL.; Named First Assistant to Hilly-- Leaves Port Authority Post. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/robins-triumph-21-and-take-6th-place-vance-pitching-in-first-full.html | ROBINS TRIUMPH, 2-1, AND TAKE 6TH PLACE; Vance, Pitching in First Full Game in More Than Month, Stops Reds With 5 Hits. Robins Score Two Runs. Critz Drives Double. | True | By Roscoe McGowen. Special To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/russian-invasion-of-china-reported-soviet-troops-cross-siberian.html | RUSSIAN INVASION OF CHINA REPORTED; Soviet Troops Cross Siberian Border, London Hears, and Chang Appeals to Nanking for Help. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/cornell-defeated-by-seton-hall-52-three-runs-in-seventh-inning-none.html | CORNELL DEFEATED BY SETON HALL, 5-2; Three Runs in Seventh Inning, None of Them Earned, Bring Victory at Ithaca. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/a-son-to-mrs-arnold-wood-jr.html | A Son to Mrs. Arnold Wood Jr. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/singer-trains-for-pisano-bout.html | Singer Trains for Pisano Bout. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/tin-market-reactionary-futures-on-exchange-close-35-to-45-points.html | TIN MARKET REACTIONARY.; Futures on Exchange Close 35 to 45 Points Off--Copper Inactive. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/talk-of-stow-away-on-the-yellow-bird-portland-me-youth-reports-his.html | TALK OF STOW AWAY ON THE YELLOW BIRD; Portland (Me.) Youth Reports His Companion Got Aboard--Experts Say There Was No Room. | True | From a Staff Correspondent of The New York Times. | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/critic-hails-dawsons-play-finds-american-has-the-control-necessary.html | CRITIC HAILS DAWSON'S PLAY.; Finds American Has the Control Necessary for Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/injury-again-hits-english-cricketers-sprained-shoulder-of-freeman.html | INJURY AGAIN HITS ENGLISH CRICKETERS; Sprained Shoulder of Freeman, Noted Bowler, Blow to Team That Meets South Africa. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/raw-silk-tone-irregular-distant-futures-up-1-to-3-cents-on-national.html | RAW SILK TONE IRREGULAR.; Distant Futures Up 1 to 3 Cents on National Exchange. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/medals-presented-in-music-contests-winners-of-gold-and-silver.html | MEDALS PRESENTED IN MUSIC CONTESTS; Winners of Gold and Silver Prizes Honored Before Carnegie Hall Audience.MUSICAL PROGRAM GIVENAssemblage Consists Largely of the1,340 Contestants andTheir Friends. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/jaffee-16-victor-in-municipal-final-evander-childs-star-youngest.html | JAFFEE, 16, VICTOR IN MUNICIPAL FINAL; Evander Childs Star, Youngest Golfer to Win the Title, Defeats Amahna, 2 Up.THREE PRIZES FOR WINNERGains Two Medals and Leg on NewOlympic Trophy--Both Score71 in Each Round. Match Close All Day. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/portes-gil-confers-agin-with-bishops-mgr-ruiz-says-he-hopes-to.html | PORTES GIL CONFERS AGAIN WITH BISHOPS; Mgr. Ruiz Says He Hopes to Give Out Statement in 3 Days, Raising Hope of Agreement. MEXICO EXPECTS ACCORD First Masses in Capital in Three Years May Be Heard Sunday, in View of Observers. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/rubber-continues-steady-commission-houses-and-traders-active-as.html | RUBBER CONTINUES STEADY; Commission Houses and Traders Active as Buyers, Favoring December. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/brooklyn-trading-dwellings-in-eldert-street-and-putnam-avenue-sold.html | BROOKLYN TRADING.; Dwellings in Eldert Street and Putnam Avenue Sold. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/earnings-in-may-higher-norfolk-westerns-net-income-for-the-month.html | EARNINGS IN MAY HIGHER.; Norfolk & Western's Net Income for the Month Was $2,554,000. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/gets-school-and-convent-contract.html | Gets School and Convent Contract. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/dr-sc-blaisdell-dies-at-the-age-of-73-former-brooklyn-surgeon-had.html | DR. S.C. BLAISDELL DIES AT THE AGE OF 73; Former Brooklyn Surgeon Had Lived in Maine Since His Retirement. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/carewes-will-remarry-film-actress-and-producer-were-divorced-in.html | CAREWES WILL REMARRY.; Film Actress and Producer Were Divorced in Mexico a Year Ago. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/pairings-are-made-for-national-open-three-visiting-pros-included-in.html | PAIRINGS ARE MADE FOR NATIONAL OPEN; Three Visiting Pros Included in U.S.G.A. List for Tourney at Winged Foot Club. PLAY TO START 8:30 A.M. Farrell, the Champion, Will Begin His First Round on June 27 at 10:25 A.M., Jones at 10:45. | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/rent-bill-limited-to-15aroom-flats-on-realty-protests-estimate.html | RENT BILL LIMITED TO $15-A-ROOM FLATS ON REALTY PROTESTS; Estimate Board Amends Act to Exclude Costly Apartments, in Turbulent Session. ALDERMEN VOTE TUESDAY McGillick, Sponsor of Measure, Approves Change--Cahill Sure of Constitutionality. COURT TEST NOW IN DOUBT Tenants Applaud the Passage of Modified Bill Which Affects 350,000 Apartments. Bill Goes Back to Aldermen. RENT BILL LIMITED TO $15-A-ROOM FLATS Remarks on Albany Action. 350,000 Apartments Affected. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bank-of-england-adds-to-its-gold-reserve-ratio-to-deposits-highest.html | BANK OF ENGLAND ADDS TO ITS GOLD RESERVE; Ratio to Deposits Highest Since 1913--Gold Holdings Below Year Ago. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/brooklyn-trio-gains-wrests-second-place-from-twin-cities-in-roller.html | BROOKLYN TRIO GAINS.; Wrests Second Place From Twin Cities in Roller Skating Grind. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/rush-house-sergeantatarms-to-get-new-size-dollar-bills.html | Rush House Sergeant-at-Arms To Get New Size Dollar Bills | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/jury-acquits-girl-who-slew-insulter-verdict-in-35-minutes-brings.html | JURY ACQUITS GIRL WHO SLEW INSULTER; Verdict in 35 Minutes Brings Storm of Approval in Chattanooga Court.CRUSH NEARLY INJURES HEROfficers Rescue the Defendant FromEnthusiastic Friends WhenDemonstration Subsides. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wright-of-canada-advances-after-losing-a-set-in-england.html | Wright of Canada Advances After Losing a Set in England | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ulrich-pleads-for-review-asks-supreme-court-to-reconsider-case-of.html | ULRICH PLEADS FOR REVIEW.; Asks Supreme Court to Reconsider Case of Wife Barred by Consul. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/tribute-to-harriet-b-stowe-today.html | Tribute to Harriet B. Stowe Today. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/conclave-set-back-after-winning-race-aqueduct-crowd-roars-as-coe.html | CONCLAVE SET BACK AFTER WINNING RACE; Aqueduct Crowd Roars as Coe Horse Bears Over on Murky Cloud in Stretch. PURSE TO VICTIM OF FOUL Dixie Dreamer Moved Up to Second Place--Joe Marrone III Captures Borrow Handicap. Set Down for Three Days. Croyden Runs Second. | True | By Bryan Field. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/homons-held-voigt-lose-in-title-golf-defending-champion-and.html | HOMONS, HELD, VOIGT LOSE IN TITLE GOLF; Defending Champion and Medalist Among Favorites PutOut in Met. Tourney.McCARTHY HAS CLOSE CALL Intercollegiate Champion Carried to Last Hole to Win, 1Up, From Miller Jones.KNOWLES CONQUERS VOIGTVeteran Caps Day of Upsets by 3and 1 Triumph Over District's Low Handicap Player. Wins at Final Hole. Carr Bows to Knowles. Voigt Sets Course Record. Knowles Steady Under Fire. Smith Becoming Good Golfer. | True | By William D. Richardson. Special To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/eager-for-shaws-play-warsaw-to-see-premiere-in-poland-of-apple-cart.html | EAGER FOR SHAWS PLAY.; Warsaw to See Premiere in Poland of "Apple Cart" Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-hertzs-gypsy-king-runs-second-in-the-newbury-cup.html | Mrs. Hertz's Gypsy King Runs Second in the Newbury Cup | True | | C1B 31540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/festival-of-lights-starts-at-niagara-city-honors-golden-of.html | FESTIVAL OF LIGHTS STARTS AT NIAGARA; City Honors Golden Jubilee of Edison's Invention of the Incandescent Lamp. WILL ILLUMINATE FALLS Airport Opened and Airplane Christened by Light Queen at First ofFour Days' Ceremonies. Moose Also Hold Convention. Retain Attraction for Honeymooners | True | From a Staff Correspondent of The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/15-drowned-on-greek-lake-steamer.html | 15 Drowned on Greek Lake Steamer | True | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/john-devoys-body-sent-to-dublin.html | John Devoy's Body Sent to Dublin | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/indian-cyclone-ruins-blacks-fokker-plane-wind-completes-damage.html | INDIAN CYCLONE RUINS BLACK'S FOKKER PLANE; Wind Completes Damage Caused in Calcutta Landing--He Will Order New Craft at London. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/plane-crashes-took-384-lives-during-1928-709-injured-federal-bureau.html | PLANE CRASHES TOOK 384 LIVES DURING 1928; 709 Injured, Federal Bureau Announces--Death Rate AmongPilots Is Falling. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/baldwin-books-7-engines.html | Baldwin Books 7 Engines. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/banks-speed-merger-deal-chase-and-national-park-expected-to-make.html | BANKS SPEED MERGER DEAL; Chase and National Park Expected to Make Announcement Soon. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-sf-pryor-entertains.html | Mrs. S.F. Pryor Entertains. | True | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-chain-of-papers-not-to-be-localized-greenhut-plan-pushed-in.html | NEW CHAIN OF PAPERS NOT TO BE LOCALIZED; Greenhut Plan Pushed in South and Mid-West as Well as New England, Says Aide. | True | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bank-to-increase-capital-claremont-national-plans-change-from.html | BANK TO INCREASE CAPITAL; Claremont National Plans Change From $500,000 to $750,000. | True | | C1B 31540 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dawes-to-buy-an-english-pipe-will-also-try-to-play-golf.html | Dawes to Buy an English Pipe; Will Also 'Try' to Play Golf | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/tilden-wins-easily-to-gain-semifinals-beats-grandguillot-and-will.html | TILDEN WINS EASILY TO GAIN SEMI-FINALS; Beats Grandguillot and Will Oppose Coen, Who Also Triumphs --Hunter Scores. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/giants-get-farrell-in-trade-for-welsh-former-penn-star-returns-to.html | GIANTS GET FARRELL IN TRADE FOR WELSH; Former Penn Star Returns to New York, While Outfielder Goes Back to Former Club. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/electric-men-win-prizes-ten-awards-for-essays-made-at-association.html | ELECTRIC MEN WIN PRIZES.; Ten Awards for Essays Made at Association Meeting Here. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/canada-reports-on-gold-government-held-61736390-on-may-3163510000.html | CANADA REPORTS ON GOLD.; Government Held $61,736,390 on May 31--$63,510,000 Notes Out. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/amherst-triumphs-145-defeats-wesleyan-at-middletown-dean-hits-home.html | AMHERST TRIUMPHS, 14-5.; Defeats Wesleyan at Middletown-- Dean Hits Home Run. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/utility-sets-record-for-sales-on-curb-1032400-shares-of.html | UTILITY SETS RECORD FOR SALES ON CURB; 1,032,400 Shares of Commonwealth and Southern Dealt Inon When-Issued Basis.OLD RECORD MADE IN 1893957,555 Reading Shares Traded onFeb. 20 of That Year on theStock Exchange. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-gladman-wins-eastern-net-title-california-student-defeats-miss.html | MISS GLADMAN WINS EASTERN NET TITLE; California Student Defeats Miss Townsend, Pennsylvania Champion, 6-0, 6-2. VICTOR OUTCLASSES RIVAL Hard Drives Are Too Much for Merion Star--Match Takes Only Forty Minutes. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/long-island-lots-to-be-sold.html | Long Island Lots to Be Sold. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/money.html | MONEY. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/2-california-stars-in-polo-debut-here-walsh-and-pope-to-play-at.html | 2 CALIFORNIA STARS IN POLO DEBUT HERE; Walsh and Pope to Play at Sands Point Club Tomorrow-- Other Games Listed. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/48-entered-in-play-for-lawn-tennis-title-21-colleges-represented-in.html | 48 ENTERED IN PLAY FOR LAWN TENNIS TITLE; 21 Colleges Represented in Record Draft for Singles at Crescent A.C. Monday. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/margot-h-equals-record-paces-first-two-heats-of-218-event-at-haines.html | MARGOT H. EQUALS RECORD.; Paces First Two Heats of 2:18 Event at Haines Park in 2:11 . | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/campolo-is-signed-for-three-matches-south-american-will-meet-winner.html | CAMPOLO IS SIGNED FOR THREE MATCHES; South American Will Meet Winner of Heeney-Maloney Boutin Debut on July 17.ACCEPTS TERMS OF FUGAZYWill Fight at Ebbets Field on Aug.14 and Sept. 18 if He SurvivesInitial Encounter Here. | True | By James P. Dawson. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/police-department.html | Police Department. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/3-princeton-athletes-honored-with-cups-jw-stinson-ph-strubing-and.html | 3 PRINCETON ATHLETES HONORED WITH CUPS; J.W. Stinson, P.H. Strubing and F.W. Jarvis Jr. Get Awards-- Graduate Committees Named. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/alekhine-conquers-jaffe-in-25-moves-worlds-chess-champion-victor-in.html | ALEKHINE CONQUERS JAFFE IN 25 MOVES; World's Chess Champion Victor in Less Than 2 Hours in Exhibition at Astor. GETS EDGE ON 13TH TURN Exchange of Bishops Paves Way for the Triumph--Will Play Marshall Tonight. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/upstate-utilities-nearer-to-merger-terms-reported-for-exchange-of.html | UP-STATE UTILITIES NEARER TO MERGER; Terms Reported for Exchange of Stocks of Three Companies With Holding Concern. $665,000,000 VALUE SEEN Assumes Market Price of $30 a Share for Acquiring Corporation --Counter Trading Active. New Shares Between 28 and 33 Holdings of United Corporation. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/west-point-class-appointed-to-army-military-academy-graduates-are.html | WEST POINT CLASS APPOINTED TO ARMY; Military Academy Graduates Are Named 2d Lieutenants in War Department Order. INFANTRY GETS MAJORITY Remainder Are Distributed in Artillery Branches, Engineers andQuartermasters' Corps. | True | Special to The New York Times. | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/deals-in-new-jersey-montessori-school-to-erect-new-structure-in-new.html | DEALS IN NEW JERSEY.; Montessori School to Erect New Structure in Newark. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/central-resumes-aid-to-port-body-railroad-returns-officials-to.html | CENTRAL RESUMES AID TO PORT BODY; Railroad Returns Officials to Posts They Quit After Break on March 7. CALVIN TRIED TO END CLASH Line Asked Retraction of Charge That It Obstructed Port Problem Solution. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/erie-dividend-action-deferred.html | Erie Dividend Action Deferred. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/worlds-biggest-plane-ready-in-two-months-giant-dornier-for-ocean.html | WORLD'S BIGGEST PLANE READY IN TWO MONTHS; Giant Dornier, for Ocean Travel, Will Carry 60 Passengers and Crew of Twelve. | True | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/music-clubs-directors-chosen.html | Music Clubs Directors Chosen. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/finds-trade-active-despite-dear-money-federal-reserve-board-says.html | FINDS TRADE ACTIVE DESPITE DEAR MONEY; Federal Reserve Board Says High Rates Have Checked Overexpansion. REPORTS SAG IN BUILDING Survey Shows Industrial Output in First Quarter of 1929 Was a Record. SILENT ON FUTURE POLICY Declares Credit Situation Here Has Been Embarrassing to Foreign Countries. Rates Highest Since 1921. Excess Not Due to Member Banks. Business Not Slowed Down. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/prince-is-absent-from-ingrids-dance-brilliant-gathering-attends.html | PRINCE IS ABSENT FROM INGRID'S DANCE; Brilliant Gathering Attends Ball for Swedish Princess at London Ministry. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/500000-fund-sought-for-sociology-school-fordham-to-expand-its.html | $500,000 FUND SOUGHT FOR SOCIOLOGY SCHOOL; Fordham to Expand Its Training of Probation Officers and Specialists. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/westchester-deals-apartment-and-site-for-new-house-in-yonkers-are.html | WESTCHESTER DEALS; Apartment and Site for New House in Yonkers Are Sold. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/autoist-held-in-second-killing.html | Autoist Held in Second Killing. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/socialists-to-meet-to-name-city-ticket-hillquit-or-thomas-expected.html | SOCIALISTS TO MEET TO NAME CITY TICKET; Hillquit or Thomas Expected to Be Chosen for Mayor Today --Labor Fusion Sought. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/report-baker-bank-is-soon-to-merge-rumors-of-deal-between-first.html | REPORT BAKER BANK IS SOON TO MERGE; Rumors of Deal Between First National and United States Trust Are Published. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/diesel-engines-in-the-air.html | DIESEL ENGINES IN THE AIR. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dr-obrien-named-transit-counsel-hillys-aide-chosen-to-succeed-wg.html | D.R. O'BRIEN NAMED TRANSIT COUNSEL; Hilly's Aide Chosen to Succeed W.G. Fullen on the Board of Transportation. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/getz-joins-entries-in-wingate-events-national-collegiate-mile.html | GETZ JOINS ENTRIES IN WINGATE EVENTS; National Collegiate Mile Champion Agrees to Appear inMemorial Fund Races. Getz Consistent Performer. Ward and Boyle Entered. | True | By Arthur J. Daley. | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lotti-was-inspired-by-lindbergh-feat-flight-of-american-caused-him.html | LOTTI WAS INSPIRED BY LINDBERGH FEAT; Flight of American Caused Him to Give Up His Career as Hotel Director. FOUGHT IN THE WORLD WAR His Comrades Are Also Army Fliers --He Spent Year in United States --First Planed to Fly West. Fought in World War. Planned Westward and Flight First. Brave Possible Discipline. Assoilant a War Hero. Lefevre the Night Pilot. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/will-broadcast-sound-of-niagara-tonight-red-network-to-put-roar-of.html | WILL BROADCAST SOUND OF NIAGARA TONIGHT; Red Network to Put Roar of Falls on Air for First Time-- Mass Is Postponed. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/40000-english-soccer-star-is-sold-to-the-arsenal-club.html | $40,000 English Soccer Star Is Sold to the Arsenal Club | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/new-shaw-play-hits-political-humbug-the-apple-cart-produced-at.html | NEW SHAW PLAY HITS 'POLITICAL HUMBUG'; 'The Apple Cart,' Produced at Warsaw, Satirizes Intriques of Old Europe, Says Critic. ONLY MANIACS GO TO POLLS IN One Scene America Offers to Join British Empire but King Is Fearful of Absorption. LEFT SOCIALISTS SCORED Playwright Emphasizes Leaders' Traits, Not Form of Rule-- Comedy Creates Sensation. Ridicules Left Socialists. Stresses Personal Leadership. Creates Political Sensation. President Applauds Warmly. | True | By Antoni Slonimski. Special Cable To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/st-peters-nine-wins-defeats-curtis-high-5-to-3-for-staten-island.html | ST. PETER'S NINE WINS; Defeats Curtis High, 5 to 3, for Staten Island School Title. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. Pierce Governor Company. S.S. White Co. Plans Capital Change. Swiss-American Electric. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/benton-turns-back-pirates-by-7-to-2-holds-pittsburgh-to-7-hits-as.html | BENTON TURNS BACK PIRATES BY 7 TO 2; Holds Pittsburgh to 7 Hits as Giants Drive Petty Out of Box and Hit Kremer Hard. LEACH STARS ON ATTACK Replaces Fullis and Scores 3 Runs, Makes 2 Safeties and Steels Base --Roush Gets 3 Blows. Leach Replaces Fullis. Leach Scores in Fifth. Comorsky Busy in Field. | True | By William E. Brandt. Special To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/senators-on-top-41-hadley-pitches-steady-game-and-white-sox-are.html | SENATORS ON TOP, 4-1.; Hadley Pitches Steady Game and White Sox Are Beaten. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/penn-overcomes-cornell-6-to-2-scores-three-runs-in-each-of-the.html | PENN OVERCOMES CORNELL, 6 TO 2; Scores Three Runs in Each of the Second and Seventh Innings to Triumph. CARLSTEN HITS HOME RUN Drive With Two on Bases Clinches Quadrangle Cup League Game --2,000 See Contest. | True | Special to The New York Times. | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/considers-curbing-taxicab-cruising-one-of-whalens-two-plans-is-to.html | CONSIDERS CURBING TAXICAB CRUISING; One of Whalen's Two Plans Is to Set Up Stands at Principal Corners. NEW CARS IN OPERATION C.W. Bailey Says Fleet Owners Find It Hard to Make Profit at 20 Cents a Mile. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/slocum-survivors-meet-today.html | Slocum Survivors Meet Today. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dinner-for-miss-georgia-mackenzie.html | Dinner for Miss Georgia Mackenzie | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/iowa-first-in-batting-team-averaged-285-in-big-ten-unofficial.html | IOWA FIRST IN BATTING.; Team Averaged .285 in Big Ten. Unofficial Figures Reveal. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/newark-turns-back-buffalo-by-5-to-4-pitcher-fischer-stops-bisons.html | NEWARK TURNS BACK BUFFALO BY 5 TO 4; Pitcher Fischer Stops Bisons With 7 Hits--Conlan Drives Homer, Double and Single. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hospital-congress-asks-rulers-to-join-cables-from-atlantic-city-to.html | HOSPITAL CONGRESS ASKS RULERS TO JOIN; Cables From Atlantic City to All Kings and Presidents in the World. BED SHORTAGE REPORTED While Race Needs From 50 to 80 Cots Per 10,000 Inhabitants, It Is Estimated. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/keys-purchases-pitcairn-aviation-head-of-the-keyscurtiss-group.html | KEYS PURCHASES PITCAIRN AVIATION; Head of the Keys-Curtiss Group Acquires Air Concern Linking New York and Florida. 1,520 MILES OF MAIL LINE New Owners Plan to Establish a Passenger Service--Few Changes in Personnel. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/auburn-auto-group-in-125000000-deal-el-cord-and-his-associates.html | AUBURN AUTO GROUP IN $125,000,000 DEAL; E.L. Cord and His Associates Concentrate Their Interests in a Holding Company. STOCK OFFER TO EMPLOYES More Than 1,000,000 Shares of Corporation at $12.50 Each Will Be Issued at Once. Public Still in Control. Auburn Stock Rises, Then Falls. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/manufacturers-urge-efficient-tariff-plan-national-association-calls.html | MANUFACTURERS URGE EFFICIENT TARIFF PLAN; National Association Calls on Its Members to Work for Businesslike Administration. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hall-defeats-abe-in-3hour-match-south-orange-player-eliminates.html | HALL DEFEATS ABE IN 3-HOUR MATCH; South Orange Player Eliminates Japanese Star in SemiFinal, 6-3, 11-13, 6-4.MERCUR BEATS GORCHAKOFFEarns Right to Meet Hall in FinalRound Today of Middle StatesNet Tourney. Play Under Blazing Sun. Finally Wins Second Set. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/printing-contract-made-state-departmental-work-all-goes-to-albany.html | PRINTING CONTRACT MADE.; State Departmental Work All Goes to Albany Company. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/convicted-in-alien-case-immigration-consultant-faces-long-term-for.html | CONVICTED IN ALIEN CASE.; Immigration Consultant Faces Long Term for Fake Visa Note. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hoover-to-consult-young-on-debt-plan-conference-early-next-week-is.html | HOOVER TO CONSULT YOUNG ON DEBT PLAN; Conference Early Next Week Is Likely to Be Followed by Calling House and Senate Leaders. OFFICIALS ARE AT ODDS Fact Some See Linking of Debts to Us and Reparations Creates Doubt Regarding Action on Plan. | True | Special to The New York Times.Times Wide World Photo. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/retail-merger-approved-bellas-hess-to-acquire-interstate-department.html | RETAIL MERGER APPROVED.; Bellas Hess to Acquire Interstate Department Stores' Stock. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cotton-hockey-player-makes-hole-in-one-on-golf-course.html | Cotton, Hockey Player, Makes Hole in One on Golf Course | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lyndondale-scores-at-troy-horse-show-wins-blue-for-mrs-welch-at-the.html | LYNDONDALE SCORES AT TROY HORSE SHOW; Wins Blue for Mrs. Welch at the Opening of Two-Day Exhibit --Pinehurst Pride Victor. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/liverpools-cotton-week-decrease-in-british-stocksimports-also.html | LIVERPOOL'S COTTON WEEK; Decrease in British Stocks--Imports Also Reduced. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/whalen-reports-fewer-burglaries.html | Whalen Reports Fewer Burglaries. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lehman-offers-1000000-aid-would-invest-it-in-bank-that-takes-over.html | LEHMAN OFFERS $1,000,000 AID.; Would Invest It in Bank That Takes Over City Trust. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/french-airmen-fuel-exhausted-land-in-spain-after-battle-with-storms.html | FRENCH AIRMEN, FUEL EXHAUSTED, LAND IN SPAIN AFTER BATTLE WITH STORMS; STOW AWAY ON BOARD; PLANE AND CREW READY TO FLY ON TO PARIS TODAY; DESCEND NEAR SANTANDER Landing Made on Beach 29 Hours 52 Minutes From Start. FLIGHT WAS 3,128 MILES Lotti Tells of Struggling With Storms Two-thirds of the Way From Old Orchard. HAMPERED BY EXTRA MAN Paris Hears Youth Upset the Balance of Craft, Forcing Gasoline to Be Dumped. Lotti Tells of Battling Storms. People Cover Fliers With Flowers. Need Gear to Start Propeller. FRENCH FLIERS LAND ON COAST OF SPAIN Chose Famous Beauty Spot. First Greeted by Fishermen. Let Youth Guard the Plane. Plane's Radiator Almost Dry. Stowaway's Effect in Flight. Thought They Had Reached France | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/five-plays-close-tonight-strange-interlude-and-blackbirds-to-end.html | FIVE PLAYS CLOSE TONIGHT.; "Strange Interlude" and "Blackbirds" to End Their Long Runs. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cubic-outpoints-lucci.html | Cubic Outpoints Lucci. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/coaching-debut-by-mrs-church-member-of-vanderbilt-family-to-drive.html | COACHING DEBUT BY MRS. CHURCH; Member of Vanderbilt Family to Drive Her Own Four in Newport on Fourth. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/a-parable-by-will-rogers-applying-it-to-our-congress.html | A Parable by Will Rogers, Applying It to Our Congress | True | WILL ROGERS. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/boys-clubs-hold-field-day-today.html | Boys' Clubs Hold Field Day Today. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/markets-in-london-paris-and-berlin-british-investment-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Investment Securities Quiet and Easier--Industrial Shares Irregular. BUSINESS SMALL IN PARIS Prices Remain Firm, However-- Stocks on German Exchange Extremely Dull and Lower. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/slayer-of-virkula-upheld-by-lowman-murder-charge-laid-citizens-of.html | SLAYER OF VIRKULA UPHELD BY LOWMAN; MURDER CHARGE LAID; Citizens of International Falls, Minn., Appeal to Hoover for Rescue From "Terrorism." NEW STORM IN CONGRESS LaGuardia, Amid House Applause, Declares Government Hated as Oppressor.PUTS DRY LAW DEAD AT 263Lowman States He Will Try toHave Prisoner Tried by Federal Court. Upholds Use of Firearms LaGuardia Opens Debate. SLAYER OF VIRKULA UPHELD BY LOWMAN Says "Uncle Sam" Is Hated. Murply Seeks Reprimand. Reads List of Fatalities. Mr. Pittenger's Statement. White Charged With Murder. Hear Lowman's Statement. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/operator-disposes-of-downtown-sites-joseph-fa-odonnell-sells-from.html | OPERATOR DISPOSES OF DOWNTOWN SITES; Joseph F.A. O'Donnell Sells From Contract Last of Parcels Recently Acquired. SAYER HEIRS SELL HOUSE Albacon Corporation Buys Building in East 88th St.--Other Sales in the Yorkville Area. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-camilla-l-bryant-world-war-worker-dies-at-home-of-brother-brig.html | MISS CAMILLA L. BRYANT.; World War Worker Dies at Home of Brother, Brig. Gen. Bryant. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/new-life-insurance-gains-55-this-year-total-written-in-five-months.html | NEW LIFE INSURANCE GAINS 5.5% THIS YEAR; Total Written in Five Months Was $55,441,616,000-- Decrease in Group Policies. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/boston-college-wins-76-repels-late-rally-of-tufts-nine-to-emerge.html | BOSTON COLLEGE WINS, 7-6.; Repels Late Rally of Tufts Nine to Emerge Victor. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cleared-in-night-club-raid-jury-frees-proprietors-of-village-resort.html | CLEARED IN NIGHT CLUB RAID; Jury Frees Proprietors of Village Resort of Liquor Charges. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lincoln-admirers-to-dine-35-countries-to-be-represented-at.html | LINCOLN ADMIRERS TO DINE; 35 Countries to Be Represented at Foundation Meeting Tonight. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/grove-of-athletics-blanks-indians-90-star-southpaw-yields-only-six.html | GROVE OF ATHLETICS BLANKS INDIANS, 9-0; Star Southpaw Yields Only Six Hits in Registering His 10th Victory of Year. MACKMEN CLINCH IT IN 2D Doubles by Foxx and Miller Pave the Way--Haas Hits Homer With Two On in Eighth. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/kings-dog-flees-the-palace-is-found-sleeping-in-a-store.html | King's Dog Flees the Palace; Is Found Sleeping in a Store | True | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marriner-bout-off-again.html | Marriner Bout Off Again. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cant-yield-on-law-asserts-portes-gil-mexican-president-declares.html | CAN'T YIELD ON LAW, ASSERTS PORTES GIL; Mexican President Declares Change in Legislation Is Not a Topic in Talks With Bishops. Rumors Pervade Capital. Priestless Churches Filled. | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/carpenter-heads-dramatists-guild.html | Carpenter Heads Dramatists' Guild. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/no-playoff-arranged-harvardyale-nines-fail-to-provide-for-possible.html | NO PLAY-OFF ARRANGED.; Harvard-Yale Nines Fail to Provide for Possible Extra Game. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/de-mott-defeated-by-onda-63-64-japanese-wins-baseline-test-of.html | DE MOTT DEFEATED BY ONDA, 6-3, 6-4; Japanese Wins Baseline Test of Endurance, Reaching Final in Met. Title Play. FARTRIDGE ALSO ADVANCES Forehand Drive Breaks Up Bernstein's Rushes--Doubles Also Listed for Today. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/radiotelegraph-for-14-cities-soon-harbord-reveals-rca-plans-for.html | RADIO-TELEGRAPH FOR 14 CITIES SOON; Harbord Reveals R.C.A. Plans for Domestic Network of Nation-Wide Scope. DIRECT SERVICE ABROAD Messages Will Be Received at Central Stations Established at Strategic Points. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Corporations. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/searcher-15-to-1-takes-the-hanover-beats-friar-cliff-by-2-lengths.html | SEARCHER, 15 TO 1, TAKES THE HANOVER; Beats Friar Cliff by 2 Lengths at Aqueduct--Chicatie, the Favorite, Left at Post. MABLA WINS 4TH STRAIGHT Loft Filly Makes Show of Field in Claiming Race--Live Oak Triumphs Over War Flier. Searcher Troublesome at Post. Mabla Escapes Being Claimed. War Flier Made Favorite. | True | By Bryan Field. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/resolute-beaten-by-vanitie-again-loses-for-second-time-in-two-days.html | RESOLUTE BEATEN BY VANITIE AGAIN; Loses for Second Time in Two Days at 78th Annual Regatta of New York Yacht Club. TYCOON WINS STEWART CUP First in Fleet of 15 in 2d Division of Schooners and Sloops--Simba Springs Surprise. Windward Is Unfortunate. Start Racing With Beat. | True | By Shannon Cormack. Special To The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/st-lawrence-on-top-53-hail-storm-halts-vermont-rally-in-last-half.html | ST. LAWRENCE ON TOP, 5-3.; Hail Storm Halts Vermont Rally in Last Half of Ninth. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dartmouth-beats-brown-nine-by-76-checks-rally-in-ninth-when-losers.html | DARTMOUTH BEATS BROWN NINE BY 7-6; Checks Rally in Ninth When Losers Have 2 Men on Bases After Scoring 2 Runs. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-scott-weds-baron-serge-korff-ceremony-with-princeton-senior.html | MISS SCOTT WEDS BARON SERGE KORFF; Ceremony With Princeton Senior Held in Trinity Presbyterian Church, Philadelphia. LOUISE C. PARKER A BRIDE Wed to William L. Brookfield of New York in Emmanuel Church, Boston--Other Marriages. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cotton-prices-drop-15-to-19-points-net-report-of-consumption-in-may.html | COTTON PRICES DROP 15 TO 19 POINTS NET; Report of Consumption in May Only Partly Offset by Figures of Weevil. SPINNERS' TAKINGS DECLINE Visible Supply of Commodity Also Reduced--Official Statistics Cause Wide Fluctuations. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/mrs-ellis-wins-golf-final.html | Mrs. Ellis Wins Golf Final. | True | Special to The New York Times. | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/walker-wit-livens-airrail-opening-jests-with-mrs-willebrandt-as-he.html | WALKER WIT LIVENS AIR-RAIL OPENING; Jests With Mrs. Willebrandt as He Presents Flask of Sea Water for Los Angeles Mayor. SENDS CITY'S GREETINGS Says 60-Hour Service Brings Two Municipalities Into Neighborly Proximity. EXERCISES AT TERMINAL Trip, by Plane From Cleveland to Kansas, Ends on Monday Morning on Coast. Mayor Presents Flask. Bears Letter to Los Angeles. Officials at Ceremony. | True | Times Wide World Photo. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/nine-liners-to-sail-for-foreign-ports-albert-ballin-adriatic.html | NINE LINERS TO SAIL FOR FOREIGN PORTS; Albert Ballin, Adriatic, President Roosevelt, Scythia and Bergensfjord Off for Europe. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/woman-in-black-held-governess-charged-with-defrauding-5th-av-shop.html | "WOMAN IN BLACK" HELD.; Governess Charged With Defrauding 5th Av. Shop of $93 in 1927. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/smith-backs-berry-for-renomination-former-governors-hand-is-seen-in.html | SMITH BACKS BERRY FOR RENOMINATION; Former Governor's Hand Is Seen in Controller's Refusal of Sanitation Post. M'COEY'S SLATE IS UPSET It Is Hinted That the Republicans Might Pick Controller for Place on Fusion Ticket. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dewolf-hopper-in-auto-crash.html | DeWolf Hopper in Auto Crash. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/steckler-in-will-aided-seven-charities-but-family-get-bulk-of.html | STECKLER IN WILL AIDED SEVEN CHARITIES; But Family Get Bulk of Estate of Supreme Court Justice--Samuel Askin Left $1,000,000. Samuel Askin Left $1,000,000. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/a-son-born-to-mrs-wt-spalding.html | A Son Born to Mrs. W.T. Spalding. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/5-school-programs-to-be-closed-today-psal-track-and-field.html | 5 SCHOOL PROGRAMS TO BE CLOSED TODAY; P.S.A.L. Track and Field Championships at Wingate Field --Baseball at Polo Grounds. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/english-cup-team-divides-hungary-wins-one-match-and-loses-another.html | ENGLISH CUP TEAM DIVIDES; Hungary Wins One Match and Loses Another at Tennis. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/jersey-city-beaten-32-carleton-wins-his-seventh-victory-of-season.html | JERSEY CITY BEATEN, 3-2.; Carleton Wins His Seventh Victory of Season as Rochester Scores. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/brooklyn-team-victor-wins-first-annual-track-meet-of-continuation.html | BROOKLYN TEAM VICTOR.; Wins First Annual Track Meet of Continuation Schools. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/utility-declares-initial-dividend-american-commonwealths-puts-a-and.html | UTILITY DECLARES INITIAL DIVIDEND; American Commonwealths Puts A and B Common on Basis of 30 Cents Cash, 5% Stock. TWO ADDITIONAL DIRECTORS E.G. Diefenbach and J.T. Woodward Elected to Board--Report Shows Big Rise in Earnings. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/municipal-debts-show-rising-trend-survey-reveals-total-increase-of.html | MUNICIPAL DEBTS SHOW RISING TREND; Survey Reveals Total Increase of $146,010,928 for Ten Group 1 Cities in 1928. PER CAPITA GAIN IS $12.40 Advance of $100,000,000 a Year Reported for New York-- Canada Shows Reductions. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/battle-of-cantigny-is-reenacted-here-artillery-machine-guns-tanks.html | BATTLE OF CANTIGNY IS RE-ENACTED HERE; Artillery, Machine Guns, Tanks Used in Mimic Warfare on Governors Island. BAYONET FIGHTING STAGED Value of American Troops in World War Demonstrated at Opening of Military Tournament. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-bondfield-irks-union-allows-london-restaurant-to-hire-american.html | MISS BONDFIELD IRKS UNION; Allows London Restaurant to Hire American Musicians. | True | Wireless to THE NEW YORK TIMES | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-charles-plans-rye-estate.html | Miss Charles Plans Rye Estate. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/britain-gives-dawes-a-rousing-welcome-new-ambassador-is-acclaimed.html | BRITAIN GIVES DAWES A ROUSING WELCOME; New Ambassador Is Acclaimed by Crowds at Southampton and in London. KING TO RECEIVE HIM TODAY Envoy Hailed as Man Who Will Make Anglo-American History-- To Visit MacDonald Tomorrow. Premier Will Go Half Way. GEN. DAWES GETS A ROUSING WELCOME Issues Formal Statement. Greetings Started at Cherbourg, Smokes His Famous Pipe. Premier Prepares for Visit. Canadian Premier Questioned. Business Men Here Send Cable. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/american-24-loses-life-climbing-himalayas-last-seen-25000-feet-up.html | American, 24, Loses Life Climbing Himalayas; Last Seen 25,000 Feet Up Mount Kinchinjinga | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/municipal-loans-announcements-of-new-securities-to-be-offered-for.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered for Sale to Investment Bankers. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hertzog-victorious-in-african-election-with-ten-results-still-to.html | HERTZOG VICTORIOUS IN AFRICAN ELECTION; With Ten Results Still to Come, Government Has Clear Majority of Four Seats. PACT RENEWAL DEBATED Purely Nationalist Government Is Possible-- London Paper Regrets Split Between Sections. Labor Loses Through Split Stresses Racial Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/shreveport-to-issue-bonds-to-make-gift-to-government.html | Shreveport to Issue Bonds To Make Gift to Government | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/bronx-corner-is-sold-for-theatre-building-3000seat-house-is-planned.html | BRONX CORNER IS SOLD FOR THEATRE BUILDING; 3,000-Seat House Is Planned for White Plains Av.--Builders Get Other Sites. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/washington-eight-defeats-wisconsin-varsity-flashes-across-the.html | WASHINGTON EIGHT DEFEATS WISCONSIN; Varsity Flashes Across the Finish Line 1 Lengths in Front on Lake Mendota.TIME FOR 2 MILES 11:03 Badgers Also Lose in Jayvee Event --Crews to Depart Today forPoughkeepsie Regatta. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/transfers-recorded.html | TRANSFERS RECORDED | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/snoddy-is-on-way-to-england-for-speedboat-trophy-race.html | Snoddy Is on Way to England For Speedboat Trophy Race | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/college-chess-on-today-columbia-penn-cornell-and-others-to-compete.html | COLLEGE CHESS ON TODAY.; Columbia, Penn, Cornell and Others to Compete Here. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/financial-markets-stocks-move-irregularly-with-a-few-sharp-changes.html | FINANCIAL MARKETS; Stocks Move Irregularly, With a Few Sharp Changes-- Call Money 7%. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/puts-blame-on-stowaway-lottis-aunt-here-says-extra-weight-brought.html | PUTS BLAME ON STOWAWAY.; Lotti's Aunt Here Says Extra Weight Brought Plane Down. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hoover-congratulates-fliers-in-a-message-to-doumergue.html | Hoover Congratulates Fliers In a Message to Doumergue | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/stocks-irregular-in-counter-market-bank-and-insurance-shares-dull.html | STOCKS IRREGULAR IN COUNTER MARKET; Bank and Insurance Shares Dull With Prices Mixed--Sugar Issues and Bonds Quiet. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cricket-tests-open-in-england-today-series-of-five-matches-with.html | CRICKET TESTS OPEN IN ENGLAND TODAY; Series of Five Matches With South African Team Begins at Birmingham. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dawson-defeated-by-smith-at-19th-3-up-after-15th-he-loses-last-4.html | DAWSON DEFEATED BY SMITH AT 19TH; 3 Up After 15th, He Loses Last 4 Holes to Scottish Carpenter in Sandwich Semi-Final. TOLLEY ALSO GAINS FINAL Beats Hartley, 1 Up, to Play for British Amateur, Title-- Evans Crushed by Dawson, 6 and 5. Invincible Against Evans. Strong Wind Sweeps Course. Misses Yard Putt. "Deserved to Lose," Says Dawson. | True | By Henry C. Crouch. Special Cable To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/virginia-m-belcher-engaged-to-marry-debutante-of-last-winter-is-to.html | VIRGINIA M. BELCHER ENGAGED TO MARRY; Debutante of Last Winter Is to Wed Damon de Blois Wack, Yale Senior. MISS MILLER BETROTHED Junior League Girl Is to Marry William Haig Meyer Jr.-- Other Engagements. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/koister-proposes-new-stock.html | Koister Proposes New Stock. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/swedes-flight-off-till-end-of-month-they-must-stay-in-reykjavik.html | SWEDES' FLIGHT OFF TILL END OF MONTH; They Must Stay in Reykjavik Till New Parts for Plane, Due June 23, Are Installed. ORDERED FROM GERMANY Ahrenberg and Companions, on Flight to New York, Have Been in Iceland Capital Since Monday. Bad Weather Continues. Asks Canadian Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/clarence-l-grippen-postmaster-at-corinth-ny-dies-had-held-many.html | CLARENCE L. GRIPPEN.; Postmaster at Corinth, N.Y., Dies -- Had Held Many Offices. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/gift-to-authors-league-j-hartley-mannerss-effects-to-be-sold-for-be.html | GIFT TO AUTHORS' LEAGUE.; J. Hartley Manners's Effects to Be Sold for Benefit of Fund. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/canadian-schooner-sinks-after-blast.html | Canadian Schooner Sinks After Blast | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/new-board-pledges-seminary-to-faith-adopts-promise-that-historic.html | NEW BOARD PLEDGES SEMINARY TO FAITH; Adopts Promise That Historic Position of Princeton Will Be Maintained. MACHEN TO CONTINUE FIGHT He and Two Others of Faculty Say They Will Not Remain if Incoming Regime Is Upheld. Machen Questions Statement. Dr. Craig Assails Board. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/flight-pleases-claudel-major-thenault-french-air-attache-overjoyed.html | FLIGHT PLEASES CLAUDEL.; Major Thenault, French Air Attache, "Overjoyed" at Crossing. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cafeteria-pickets-jailed-27-unable-to-pay-100-fines-must-serve.html | CAFETERIA PICKETS JAILED.; 27, Unable to Pay $100 Fines, Must Serve Sixty Days. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/academy-graduates-14-rev-ja-murphy-addresses-class-at-mount-st-mary.html | ACADEMY GRADUATES 14.; Rev. J.A. Murphy Addresses Class at Mount St. Mary. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/canadian-nickel-exports-value-in-may-2119296-against-1770982-in.html | CANADIAN NICKEL EXPORTS.; Value in May $2,119,296 Against $1,770,982 in April. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/576450-is-given-to-smith-college-president-neilson-makes-the.html | $576,450 IS GIVEN TO SMITH COLLEGE; President Neilson Makes the Announcement at the Final Chapel Service. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/thaw-will-not-act-as-executor-of-will-sisters-and-brother-reported.html | THAW WILL NOT ACT AS EXECUTOR OF WILL; Sisters and Brother Reported to Have Planned Contest, Forcing Him Out. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/curtiss-gets-california-airport.html | Curtiss Gets California Airport. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/mrs-coolidge-writes-on-life-in-white-house-admits-that-she-did-not.html | Mrs. Coolidge Writes on Life in White House; Admits That She Did Not Excel in Cooking | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/moscow-denies-invading-china-nanking-has-no-word-of-any-advance-of.html | MOSCOW DENIES INVADING CHINA; Nanking Has No Word of Any Advance of Soviet Troops on to Manchurian Soil. SHANGHAI DOUBTS REPORTS Chinese and London News Sources Stated Russians Were Moving to Retaliate for Raids. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hoey-to-build-school-209-gets-contract-for-new-building-in-brooklyn.html | HOEY TO BUILD SCHOOL 209.; Gets Contract for New Building in Brooklyn With $518,950 Bid. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/byrd-party-to-hear-explorers-tonight-broadcast-from-here-to-be-sent.html | BYRD PARTY TO HEAR EXPLORERS TONIGHT; Broadcast From Here to Be Sent to the Antarctic Over Short Waves of Station WGY. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/raw-silk-market-quiet-prices-close-on-exchange-1-cent-up-to-2.html | RAW SILK MARKET QUIET.; Prices Close on Exchange 1 Cent Up to 2 Down--310 Bales Sold. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/prussia-signs-pact-with-the-vatican-treaty-adjusts-commitments-of.html | PRUSSIA SIGNS PACT WITH THE VATICAN; Treaty Adjusts Commitments of State and Holy See in 1821 to Modern Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/buys-utility-at-capital-pearson-group-acquires-control-of.html | BUYS UTILITY AT CAPITAL.; Pearson Group Acquires Control of Washington Gas Light Company. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/muddy-track-looms-in-american-derby-crowd-of-75000-expected-to-see.html | MUDDY TRACK LOOMS IN AMERICAN DERBY; Crowd of 75,000 Expected to See Rich Stake Event at Chicago Track Today. CLYDE VAN DUSEN FAVORITE Prospect of Heavy Going Improves Chances of Winner of the Kentucky Derby. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/italy-decorates-charles-s-hand.html | Italy Decorates Charles S. Hand. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/44-jewish-orphans-confirmed.html | 44 Jewish Orphans Confirmed. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/five-die-of-heat-bolt-hits-hospital-eight-felled-with-mercury-at.html | FIVE DIE OF HEAT; BOLT HITS HOSPITAL; Eight Felled With Mercury at 90--Lightning Knocks Ball off French Institution. FIVE DIE OF HEAT; BOLT HITS HOSPITAL Two Children Killed Up-State. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/life-boats-race-sept-2-labor-day-contest-arranged-by-neptune.html | LIFE BOATS RACE SEPT. 2.; Labor Day Contest Arranged by Neptune Association. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/tariff-bargaining.html | TARIFF BARGAINING. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/wins-motorcycle-race-dodson-speeds-over-264mile-course-in-33959.html | WINS MOTORCYCLE RACE.; Dodson Speeds Over 264-Mile Course in 3:39:59. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/national-origins.html | "NATIONAL ORIGINS." | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/le-bourget-cheers-news-of-safety-crowds-grew-rapidly-at-night-after.html | LE BOURGET CHEERS NEWS OF SAFETY; Crowds Grew Rapidly at Night After First Word of Sighting Off Portugal. BIG MILITARY FORCE OUT Officials Were Taking No Chances of a Mob Descending Upon the Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/julius-p-witmark-music-publisher-dies-established-his-firm-thirty.html | JULIUS P. WITMARK, MUSIC PUBLISHER, DIES; Established His Firm Thirty Years Ago After Being an Actor and Singer. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/second-death-occurs-in-cuba-plane-crash-gen-george-taylor.html | SECOND DEATH OCCURS IN CUBA PLANE CRASH; Gen. George Taylor, Pan-American Airways Manager in Haiti, Succumbs to Injuries. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/rays-team-keeps-lead-chicago-entry-still-first-in-roller-skating.html | RAY'S TEAM KEEPS LEAD.; Chicago Entry Still First in Roller Skating Race in Garden. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/business-world-retail-sales-hold-up-well-third-quarter-denim-price.html | BUSINESS WORLD; Retail Sales Hold Up Well. Third Quarter Denim Price Made Platt Heads Ribbon Group. Dress "Elegance" for Fall. "Sports Silk Week" Results. Ostrich Used in Fabrics. Fall Dress Woolens Still Slow. Form Sandpaper Export Group. Anthracite Movement Subnormal. Gray Goods Again Slow. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/46963300-sought-by-municipalities-offerings-next-week-headed-by.html | $46,963,300 SOUGHT BY MUNICIPALITIES; Offerings Next Week Headed by $10,000,000 Issues of Illinois and New Jersey. ACTIVE BIDDING EXPECTED Baltimore to Sell $4,630,000 Bonds, for Which Syndicates Here Will Compete. Good Market for Large Issues. List of Next Week's Issues. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/altoona-auto-race-today-woodbury-heads-14-qualifiers-for-the.html | ALTOONA AUTO RACE TODAY.; Woodbury Heads 14 Qualifiers for the 200-Mile Event. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/2-navy-seaplanes-crash-occupants-escape-injury-in-gatun-lake-and.html | 2 NAVY SEAPLANES CRASH.; Occupants Escape Injury In Gatun Lake and Pearl Islands Mishaps. | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/actress-sues-rothschild-vera-mccord-alleges-chicagoan-broke-promise.html | ACTRESS SUES ROTHSCHILD; Vera McCord Alleges Chicagoan Broke Promise to Wed. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/columbia-oarsmen-rest-visit-movie-entire-squad-for-first-time-in.html | COLUMBIA OARSMEN REST, VISIT MOVIE; Entire Squad, for First Time in Years, Takes Recess and Quits Seclusion. California Men Taciturn. Callow Tries More Shifts. No Hard Work Till Monday. Walter to Captain Two Teams. | True | By Robert F. Kelley. Special To The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/guaranteed-by-ecuador-interest-on-guayaquil-quito-railway-bonds-to.html | GUARANTEED BY ECUADOR.; Interest on Guayaquil & Quito Railway Bonds to Be Paid. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/brooklyn-handicap-will-be-run-today-salmons-black-panther-which.html | BROOKLYN HANDICAP WILL BE RUN TODAY; Salmon's Black Panther Which Beat Victorian Last Year, to Face Smart Company. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/weeks-new-bonds-totaled-52784451-amount-in-preceding-period-was.html | WEEK'S NEW BONDS TOTALED $52,784,451; Amount in Preceding Period Was $63,057,000--Municipals Led in Number.BIG UTILITY ISSUES ON LIST Group Aggregate Was $23,400,000, Against $22,260,451 BroughtOut by the Cities. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/germans-win-talkie-suit-berlin-court-decides-they-own-patent-rights.html | GERMANS WIN TALKIE SUIT.; Berlin Court Decides They Own Patent Rights Claimed by Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/mark-ash-dies-at-72-lawyer-was-a-trustee-of-new-york-public-library.html | MARK ASH DIES AT 72.; Lawyer Was a Trustee of New York Public Library. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/gershwin-aids-ziegfeld-his-american-in-paris-to-be-used-in-new.html | GERSHWIN AIDS ZIEGFELD.; His "American in Paris" to Be Used in New Comedy, "Show Girl." | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/trading-light-in-paris.html | Trading Light in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/plan-twentystory-offices-in-eighth-avenue-at-14th-st.html | Plan Twenty-Story Offices In Eighth Avenue at 14th St. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/fire-department.html | Fire Department. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/1000-lose-film-jobs-in-french-quota-fight-americans-cut.html | 1,000 LOSE FILM JOBS IN FRENCH QUOTA FIGHT; Americans Cut Staffs--Herron Declares Producers Will Leave Market if Quota Is Adopted. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/chicago-means-war-upon-indecent-plays-corporation-counsel-vows.html | CHICAGO MEANS WAR UPON INDECENT PLAYS; Corporation Counsel Vows Vigorous Action Hereafter onDrama That Offends. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hoover-approves-navy-promotions-five-captains-placed-on-eligible.html | HOOVER APPROVES NAVY PROMOTIONS; Five Captains Placed on Eligible List to Succeed Retiring Admirals. COMMANDERS TO BE RAISED Twenty-one Made Eligible for Captains--27 Lieut. CommandersAre Also Named. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/martinelli-back-from-italy.html | Martinelli Back From Italy. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/mrs-floyd-c-furlow-has-a-son.html | Mrs. Floyd C. Furlow Has a Son. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Properties Reported Under New Control. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/secretary-good-commends-father-of-four-sons-in-navy.html | Secretary Good Commends Father of Four Sons in Navy | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cloak-employers-hint-at-concession-grossman-says-their-demands-are.html | CLOAK EMPLOYERS HINT AT CONCESSION; Grossman Says Their Demands Are Secondary to Prevention of Garment Strike. UNION GETS PLEDGE OF AID General Board Promises Financial Support if 30,000 Here Stop Their Work. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/for-negro-health-survey-rosenwald-fund-gives-30000-with-175000-to.html | FOR NEGRO HEALTH SURVEY.; Rosenwald Fund Gives $30,000, With $175,000 to Hospitals. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/shevuoth-observed-in-city-synagogues-rabbis-at-services-warn.html | SHEVUOTH OBSERVED IN CITY SYNAGOGUES; Rabbis at Services Warn Against Temptations and Changing Morals of Today. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/maria-gambarelli-has-breakdown.html | Maria Gambarelli Has Breakdown | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/bernard-f-higgins.html | Bernard F. Higgins. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/young-arrives-here-silent-on-his-work-hurries-to-cleveland-for-sons.html | YOUNG ARRIVES HERE; SILENT ON HIS WORK; Hurries to Cleveland for Son's Wedding--Praises Associates' Part in Settlement. On the Aquitania Mr. Young said: YOUNG REACHES HERE SILENT ON HIS WORK Praises His Associates. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/tribute-to-mrs-stowe-negro-groups-hold-exercises-on-authors.html | TRIBUTE TO MRS. STOWE.; Negro Groups Hold Exercises on Author's Birthday Anniversary. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/elevated-trains-crash-but-no-one-is-hurt-in-accident-at-harlem.html | ELEVATED TRAINS CRASH.; But No One Is Hurt in Accident at Harlem River Bridge. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/plane-exports-doubled-value-in-first-quarter-was-1103520mexico.html | PLANE EXPORTS DOUBLED; Value in First Quarter Was $1,103,520-- Mexico Bought Most. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/reich-gives-league-embarrassing-plea-note-asks-council-in-madrid-to.html | REICH GIVES LEAGUE EMBARRASSING PLEA; Note Asks Council in Madrid to Act on Citizenship Status of Minority in Poland. HINT OF COUNTER-PETITION President Shelves Question, Which Involves Property Seizure, Saying He Will Try to Arrange Accord. Hint of Counter-Petitions. Financial Report Heard. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/oppose-moving-site-of-marine-hospital-ship-owners-file-protest-with.html | OPPOSE MOVING SITE OF MARINE HOSPITAL; Ship Owners File Protest With Health Board on Proposed Clifton Location. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/abramowitz-wins-a-lap-new-yorker-leads-in-run-from-san-diego-to-san.html | ABRAMOWITZ WINS A LAP.; New Yorker Leads in Run From San Diego to San Juan Capistrano. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/montgomery-ward-to-give-new-rights-55000000-bonus-to-follow-one-of.html | MONTGOMERY WARD TO GIVE NEW RIGHTS; $55,000,000 Bonus to Follow One of $209,000,000 Granted Late in 1928. SHARES ARE PRICED AT $50 Company's President to Recommend Increase in Dividend Rate From $2.50 to $3. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/breese-aircraft-to-sell-stock.html | Breese Aircraft to Sell Stock. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/money-market-relaxes-hardening-of-rates-expected-as-treasury.html | MONEY MARKET RELAXES.; Hardening of Rates Expected as Treasury Withdraws Deposits. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/countess-karolyi-at-fathers-burial.html | Countess Karolyi at Father's Burial. | True | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/extra-dividends-ordered-new-hampshire-fire-insurance-to-disburse.html | EXTRA DIVIDENDS ORDERED.; New Hampshire Fire Insurance to Disburse Cash and Stock. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/remington-twins-married-helen-weds-dc-parker-and-hazei-weds-c.html | REMINGTON TWINS MARRIED.; Helen Weds D.C. Parker and Hazei Weds C. Barnes Jr. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/belfast-hears-nyyc-accepts-challenge-but-officials-here-decline-to.html | BELFAST HEARS N.Y.Y.C. ACCEPTS CHALLENGE; But Officials Here Decline to Comment on Report About America's Cup Races. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/auctioning-three-tracts-kennelly-to-sell-new-jersey-and-new-york.html | AUCTIONING THREE TRACTS.; Kennelly to Sell New Jersey and New York Parcels Today. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/velodrome-races-postponed.html | Velodrome Races Postponed. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/advertises-for-student-to-say-abed.html | Advertises for Student to Say Abed. | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/russell-convicted-in-mitchell-killing-found-guilty-of-manslaughter.html | RUSSELL CONVICTED IN MITCHELL KILLING; Found Guilty of Manslaughter in Slaying of Gangster in Village Speakeasy. FACES TWENTY-YEAR TERM Will Receive Sentence on June 26-- Jury Deliberates Seven Hours on Verdict. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lott-embarks-for-england-to-join-us-davis-cup-team.html | Lott Embarks for England To Join U.S. Davis Cup Team | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/24-hospitals-obey-ambulance-order-all-but-seven-of-institutions.html | 24 HOSPITALS OBEY AMBULANCE ORDER; All but Seven of Institutions Affected Agree to Provide Full Time Service. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/colgate-coach-gets-ace-jordan-football-mentor-sinks-135foot-iron.html | COLGATE COACH GETS ACE.; Jordan, Football Mentor, Sinks 135Foot Iron Shot at Seven Oaks. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/patricia-oconnell-soloist-with-band-young-opera-soprano-wins-favor.html | PATRICIA O'CONNELL, SOLOIST, WITH BAND; Young Opera Soprano Wins Favor at Her Debut in Goldman Concert in Central Park. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/protest-equity-film-move-norma-talmadge-and-buddy-rogers-against.html | PROTEST EQUITY FILM MOVE; Norma Talmadge and Buddy Rogers Against Association Contracts. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/owners-plan-fight-on-city-rent-bill-taxpayers-groups-threaten-court.html | OWNERS PLAN FIGHT ON CITY RENT BILL; Taxpayers' Groups Threaten Court Action if Aldermen Pass Measure Tuesday. 400,000 HOMES AFFECTED Opponents See Improvements Cut-- Thomas Denounces $15 Limit as Inadequate. Sees Improvements Halted. Older Buildings Affected. Thomas Denounces Compromise. Sells Staten Island Plot. Rockville Centre Building Sold. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/ruth-recuperating-on-chesapeake-bay-fisherman-reports-babe-fishing.html | RUTH RECUPERATING ON CHESAPEAKE BAY; Fisherman Reports Babe Fishing and Bathing at Cottage Near Annapolis. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/whitestone-victor-over-gimbel-entry-beats-captain-doane-to-gain-leg.html | WHITESTONE VICTOR OVER GIMBEL ENTRY; Beats Captain Doane to Gain Leg on Corinthian Hunters' Trophy at Rye Exhibit. BLUE WON BY HIS ELEGANCE Gimbel's Entry Triumphs in Class for Horses Suitable to Become Hunters. Jack Pot Is Third. Lady Luck Triumphs. Steers's Manilla Scores. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/mcarthy-haviland-reach-golf-final-georgetown-star-and-excaptain-of.html | M'CARTHY, HAVILAND REACH GOLF FINAL; Georgetown Star and Ex-Captain of Yale Win and Will Play for Met. Title Today.BEAT FINLAY AND SHELDONMcCarthy Conquers Harvard Ace, 2 and 1, and Haviland Defeats Lehigh Graduate at 20th Hole. All Matches Well Played. Almost Goes to Extra Holes. Sheldon's Putt Is Costly. | True | By William D. Richardson Special To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/11000000-fewer-cattle-in-country.html | 11,000,000 Fewer Cattle in Country | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/reported-by-steamers-yellow-birds-course-traced-in-london-by-liners.html | REPORTED BY STEAMERS.; Yellow Bird's Course Traced in London by Liner's Wireless. | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/plans-more-laboratories-yonkers-plant-research-institute-to-double.html | PLANS MORE LABORATORIES; Yonkers Plant Research Institute to Double Present Space. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/muriel-g-seabury-to-be-bride-today-her-marriage-to-william-w.html | MURIEL G. SEABURY TO BE BRIDE TODAY; Her Marriage to William W. Howells to Take Place in the Church of the Incarnation. ADELE MERRILL'S BRIDAL Ceremony With Charlton MacVeagh in St. Matthew's Church, Bedford, N.Y.--Other Nuptials of Today. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/clearings-by-banks-show-82-drop-total-of-10670476000-for-week.html | CLEARINGS BY BANKS SHOW 8.2% DROP; Total of $10,670,476,000 for Week Compares With $11,628,507,000 a Year Ago.9.2 PER CENT DECLINE HERECities Still Showing IncreasesInclude Philadelphia, Buffalo,Pittsburgh and Others. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/light-drill-held-by-harvard-crews-brown-curtails-crimson-workout.html | LIGHT DRILL HELD BY HARVARD CREWS; Brown Curtails Crimson Workout and Oarsmen Enjoy Sailon Herrick's Yacht.YALE IN SHORT PRACTICEClubhouse Gets Photograph of theLate Payne Whitney Who WasCaptain of Eli Crew. Drill on Racing Strokes. General Skiddy Visits Elis. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/signs-sonnenberglewis-boston-promoter-books-title-mat-bout-for-july.html | SIGNS SONNENBERG-LEWIS.; Boston Promoter Books Title Mat Bout for July 9. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/city-trust-crimes-laid-to-three-more-moses-files-five-complaints.html | CITY TRUST CRIMES LAID TO THREE MORE; Moses Files Five Complaints With Cropsey in Manhattan and Two in Brooklyn. LEHMAN OFFERS $1,000,000 Will Invest It With Buyer of Bank if the Depositors Are Guaranteed Against Loss. Lehman to Aid Depositors. Gallo Contradicted Bank Officers. CITY TRUST CRIMES LAID TO THREE MORE Said He Followed Ferrari's Orders. Five Manhattan Complaints. Cropsey to Be in Chambers Today. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/live-stock-at-chicago-special-to-the-new-york-times.html | LIVE STOCK AT CHICAGO.; Special to The New York Times. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/princeton-to-play-today-will-oppose-yale-nine-in-annual.html | PRINCETON TO PLAY TODAY.; Will Oppose Yale Nine in Annual Commencement Game. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dr-walter-fitzpatrick-senior-surgeon-on-the-adriatic-dies-suddenly.html | DR. WALTER FITZPATRICK.; Senior Surgeon on the Adriatic Dies Suddenly in His Cabin. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/fields-for-brooklyn-handicap-and-hudson-stakes-today.html | Fields for Brooklyn Handicap And Hudson Stakes Today | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Rises Again. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/muzzey-officiates-at-daughters-bridal-exercises-right-as-an-ethical.html | MUZZEY OFFICIATES AT DAUGHTER'S BRIDAL; Exercises Right as an Ethical Culture Leader When She Weds A.E. Larson. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/safeway-stores-inc-reports.html | Safeway Stores, Inc. Reports. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/wool-market-continues-inactive.html | Wool Market Continues Inactive. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/wheat-rises-a-bit-in-a-quiet-market-washington-news-regarding-farm.html | WHEAT RISES A BIT IN A QUIET MARKET; Washington News Regarding Farm Relief Fails to Stir the Grain Trade. LITTLE BUYING IN EVIDENCE Country Takes Advantage of an Early Bulge in Corn to Sell Old Corn to Arrive. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/womens-golf-play-set-municipal-event-starts-june-24-and-entries.html | WOMEN'S GOLF PLAY SET.; Municipal Event Starts June 24 and Entries Close Thursday. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/county-clerk-inquiry-by-grand-jury.html | County Clerk Inquiry by Grand Jury. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/200-names-for-farm-board-hoover-is-studying-the-list.html | 200 Names for Farm Board; Hoover Is Studying the List | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/divodi-to-box-sullivan.html | DiVodi to Box Sullivan. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hugh-cork-dies-of-stroke-noted-sunday-school-organizer-stricken-in.html | HUGH CORK DIES OF STROKE; Noted Sunday School Organizer Stricken in Sixty-sixth Year. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/the-south-african-election.html | THE SOUTH AFRICAN ELECTION | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/british-fliers-fete-first-to-hop-ocean-aviation-leaders-extol-brown.html | BRITISH FLIERS FETE FIRST TO HOP OCEAN; Aviation Leaders Extol Brown and Praise Memory of Alcock, Who Flew Atlantic in 1919. BROWN DISCLAIMS CREDIT Pioneer Flight Due to No Ono Person, He Says--New Air ChiefEulogizes Hoare. Brown Praises Pioneers. Engines Assured Success. Canada Marks Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/estimates-the-yellow-bird-flew-total-of-3128-miles.html | Estimates the Yellow Bird Flew Total of 3,128 Miles | True | Special to The New York Times.Times Wide World Photo. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/find-college-girl-slain-near-columbus-body-of-theora-hix-of-ohio.html | FIND COLLEGE GIRL SLAIN NEAR COLUMBUS; Body of Theora Hix of Ohio State Terribly Mutilated-- Man Acquaintance Sought. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/freed-in-payroll-graft-jj-purchio-acquitted-in-street-cleaning.html | FREED IN PAYROLL GRAFT.; J.J. Purchio Acquitted in Street Cleaning Department Case. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/itts-new-stock-on-2-annual-basis-initial-quarterly-dividend-of-50.html | I.T.&T.'S NEW STOCK ON $2 ANNUAL BASIS; Initial Quarterly Dividend of 50 Cents a Share Voted-- Report of Earnings Issued. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lloyd-george-takes-charge.html | LLOYD GEORGE TAKES CHARGE | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cards-triumph-43-and-gain-1st-place-victory-over-braves-enables-st.html | CARDS TRIUMPH, 4-3 AND GAIN 1ST PLACE; Victory Over Braves Enables St. Louis to Shade Pirates by 2 Percentage Points. JOHNSON RESCUES SHERDEL Retires Boston Batters After the Bases Are Loaded in 9th-- 15,000 Attend Contest. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/twentythree-named-to-the-yale-faculty-list-includes-promotions-and.html | TWENTY-THREE NAMED TO THE YALE FACULTY; List Includes Promotions and Appointments--R.F. Donovan Assistant Dean of Music. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/nicaragua-allows-survey-for-canal-authorizes-sending-of-battalion.html | NICARAGUA ALLOWS SURVEY FOR CANAL; Authorizes Sending of Battalion of Army Engineers to Aid. in the Work. HOOVER WILL NAME BOARD "Happy and Brilliant Future" Seen for Nicaragua if the Waterway is Built. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/robins-down-reds-in-eleventh-5-to-4-fredericks-twobagger-scores.html | ROBINS DOWN REDS IN ELEVENTH, 5 TO 4; Frederick's Two-Bagger Scores Moore to Break Tie and Decide Game. VICTORS FALTER IN NINTH Commit Three Errors, Enabling the Losers, Trailing 4-1 Up Until Then, to Create Deadlock. Robins Score in Fifth. Wright to Report Tomorrow. | True | By Roscoe McGowen. Special To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Strength in the Steels. Quandary of 'Market Letter Writers.' The Treasury's Overdraft. Sterling Lowest Since 1926. Dullness in New Bond Issues. Gold From Montreal. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-roberts-weds-lieut-lk-tarrant-military-ushers-form-arch-of.html | MISS ROBERTS WEDS LIEUT. L.K. TARRANT; Military Ushers Form Arch of Steel for Bridal Couple in the Little Church. MISS ARMITAGE MARRIES New York Girl Wed to Harden L. Crawford Jr. in St. Bartholomew's --Other Marriages. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/rally-in-9th-helps-browns-win-7-to-6-singles-by-mcgowan-and-manush.html | RALLY IN 9TH HELPS BROWNS WIN, 7 TO 6; Singles by McGowan and Manush With Scaritt's Error BringDownfall of the Red Sox.CROWDER IS VICTOR IN BOX Shuts Boston Off With Two Hitsand No Runs After 4th Inning --Also Checks Late Threat: | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/stevens-to-confer-105-degrees-today-gerald-swope-to-address-class.html | STEVENS TO CONFER 105 DEGREES TODAY; Gerald Swope to Address Class in Hoboken--Alumni Day to Be Observed Also. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marks-anniversary-of-alcocks-flight-landing-of-frenchmen-comes-ten.html | MARKS ANNIVERSARY OF ALCOCK'S FLIGHT; Landing of Frenchmen Comes Ten Years After First Plane Crossed Atlantic. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/minor-c-keith-dies-united-fruits-head-was-one-of-its-founders-built.html | MINOR C. KEITH DIES; UNITED FRUIT'S HEAD; Was One of Its Founders-- Built International Railways of Central America. STARTED AT $3 A WEEK Largest Banana Grower of Isthmian Republics Thirty Years Ago--Did Much for Two Nations. Finished Railroad Despite Crisis. His Many Interests. Mourned by Panama's President. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/tries-suicide-driving-truck.html | Tries Suicide Driving Truck. | True | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/mrs-hucknall-wins-connecticut-title-defeats-mrs-pirnie-defending.html | MRS. HUCKNALL WINS CONNECTICUT TITLE; Defeats Mrs. Pirnie, Defending Champion, 4 Up and 2 to Play at New Haven. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/end-tolls-on-delaware-river-span.html | End Tolls on Delaware River Span. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/assollants-bride-rejoices-over-news-tells-of-following-flight-all.html | ASSOLLANT'S BRIDE REJOICES OVER NEWS; Tells of Following Flight All Night in Mind--Believes Her Luck Is in Number 13. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lefevre-engaged-to-marry-fiancee-waits-in-france.html | Lefevre Engaged to Marry; Fiancee Waits in France | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/stow-away-flipped-a-coin-for-chance-young-schreiber-and-chum-let.html | STOW AWAY FLIPPED A COIN FOR CHANCE; Young Schreiber and Chum Let Fate Decide Which Should Hide in the Plane. NEARLY DETECTED TWICE Mother Learns of Youth's Adventure in Letter Brought by His Fellow Conspirator. Went to Look at the Planes. Holds Conference With Chum. STOWAWAY FLIPPED A COIN FOR CHANCE | True | Special to The New York Times.Times Wide World Photo. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/friars-club-bars-women-no-longer-permits-them-to-enter-monasterys.html | FRIARS CLUB BARS WOMEN.; No Longer Permits Them to Enter Monastery's Reception Room. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/rozsi-varady-wed-to-joseph-anthony-marriage-of-noted-cellist-to.html | ROZSI VARADY WED TO JOSEPH ANTHONY; Marriage of Noted 'Cellist to Author at Country Home of J.H. Hammonds. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/rubber-declines-sharply-futures-30-to-60-points-lower-in-heavy.html | RUBBER DECLINES SHARPLY.; Futures 30 to 60 Points Lower in Heavy Selling Drive. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/gets-data-on-fight-on-power-projects-trade-commission-recalls-jt.html | GETS DATA ON FIGHT ON POWER PROJECTS; Trade Commission Recalls J.T. Newcomb, Former New York State Senator. BOULDER DAM PLAN SHOWN Memorandum Says Utility Counsel Proposed Arizona and Utah Partnership to Defeat Work. Corrects Report on Payments. Glass Speech Figures. | True | Special to The New York Times. | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-greenspan-and-mrs-stenz-gain-tennis-final-mrs-stenz-gains-met.html | Miss Greenspan and Mrs. Stenz Gain Tennis Final; MRS. STENZ GAINS MET. TENNIS FINAL 1927 Champion Defeats Mrs. Falk, 6-1, 6-1, and Will Play for the Title Today. TO MEET MISS GREENSPAN Hunter College Star Triumphs Over Miss Miller, 6-2, 7-5, in SemiFinal Round. Match Brings Aggressive Tennis. Surprise Furnished In Doubles. | True | By Allison Danzig. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/wright-beaten-at-tennis-canadian-star-loses-to-h-lee-61-63-on.html | WRIGHT BEATEN AT TENNIS.; Canadian Star Loses to H. Lee, 6-1, 6-3, on English Court. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hoover-not-to-speak-here-writes-that-business-will-not-allow-him-to.html | HOOVER NOT TO SPEAK HERE; Writes That Business Will Not Allow Him to Address First Voters. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/oxford-man-freed-as-beggar.html | "Oxford Man" Freed as Beggar. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/braddock-to-shift-classes.html | Braddock to Shift Classes. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/rubber-consumption-at-new-high-record-increase-to-49233-tons-in-may.html | RUBBER CONSUMPTION AT NEW HIGH RECORD; Increase to 49,233 Tons in May Reported--Imports and Stocks Decreased in Month. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/yales-title-four-to-meet-pmc-today-champions-likely-to-be-without.html | YALE'S TITLE FOUR TO MEET P.M.C. TODAY; Champions Likely to Be Without Folger, Injured--Princeton Will Face West Point. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/film-company-linked-with-columbia-radio-paramount-famous-lasky-gets.html | FILM COMPANY LINKED WITH COLUMBIA RADIO; Paramount Famous Lasky Gets Half Interest in Broadcasting Concern. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-hicks-wins-long-island-title-18yearold-star-defeats-mrs-toerge.html | MISS HICKS WINS LONG ISLAND TITLE; 18-Year-Old Star Defeats Mrs. Toerge by 1 Up in Tense Match at Glen Head. SCORES 79, 2 UNDER RECORD Misses a Hole in One by Inches at 16th, but Taps In a Birdie to Gain the Lead. Mrs. Toerge Undaunted. Miss Hicks Regains Ground. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/jersey-city-fusion-gains-recount-adds-15-votes-for-each-of-the.html | JERSEY CITY FUSION GAINS.; Recount Adds 15 Votes for Each of the Candidates. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/yankees-rout-tigers-154-giants-beat-pirates-72-cards-win-gain.html | Yankees Rout Tigers, 15-4; Giants Beat Pirates; 7-2; Cards Win, Gain League Lead; GEHRIG'S 2 HOMERS HELP ROUT TIGERS Increase His Total to 17, Giving Him Lead in Both Leagues as Yankees Win, 15 to 4. COME IN FIRST AND SECOND Uhle, Pounded for 12 Blows and Driven Out in Third, Victim of Both Smashes. FOTHERGILL ALSO HITS PAIR Hugmen Pile Up 12 Runs in First 3 Innings--Combs and Gehringer Also Make Circuit Clouts. Contest Over in Third. No. 17 Prodigious Wallop. Alexander Has Vain Run. | True | By John Drebinger. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/londos-defeats-dusek-throws-rival-in-14043-and-steinke-conquers.html | LONDOS DEFEATS DUSEK.; Throws Rival in 1:40:43 and Steinke Conquers Washburn. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/military-display-marks-flag-day-mayor-in-line-as-children-and.html | MILITARY DISPLAY MARKS FLAG DAY; Mayor in Line as Children and Veterans March to Unveiling of Stone in City Hall Park. MANY OTHER RALLIES HELD C.A. Pugsley Leads Bankers' Club Meeting--Admiral Plunkett Speaks at Armory. Flag Association Meets. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/fuad-bids-goodbye-he-takes-leave-of-hindenburg-president-greets.html | FUAD BIDS GOOD-BYE.; He Takes Leave of Hindenburg-- President Greets Debt Experts. | True | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/senate-accepts-farm-bill-without-debenture-74-t0-8-hoover-will-sign.html | SENATE ACCEPTS FARM BILL WITHOUT DEBENTURE, 74 T0 8; HOOVER WILL SIGN IT TODAY; FIRST BIG VICTORY FOR HIM Republican Opposition to President Is Cut to Three in Vote. $500,000,000 FOR FARMERS Senate Realigns for Tariff Test Monday, After Ballot on Agricultural Measure. BORAH NOW BACKS HOOVER Insurgents and Democrats Line Up for Resolution to Limit Revision. Surrender After Protests. Insurgents for Borah Move. SENATE ACCEPTS HOOVER FARM BILL Farm Bill Formalities Speeded. The Senate Vote in Detail. Democrats Turn Fire on Smoot. Robinson Defends Debentures. Smoot States Tariff Stand. Robinson Points to Allen Speech. Glass Likens Debenture to Tariff. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/brooklyn-youth-drowns-in-lake.html | Brooklyn Youth Drowns in Lake. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/kitchen-explosion-kills-mrs-norwood-wife-of-retired-lawyer-dies.html | KITCHEN EXPLOSION KILLS MRS. NORWOOD; Wife of Retired Lawyer Dies From Burns Received While Cleaning Gloves. HUSBAND, 84, GIVES AID Wraps Rug Around Victim, 40-- Maid Blown Through a Doorway in Blast. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/troech-wins-honors-in-canadian-shoot-oregon-star-is-best-in-grand.html | TROECH WINS HONORS IN CANADIAN SHOOT; Oregon Star Is Best in Grand International Tourney With 958 Targets Out of 1,000. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/box-assails-raskob-and-harmony-plans-texan-in-house-charges-that.html | BOX ASSAILS RASKOB AND HARMONY PLANS; Texan in House Charges That the Chairman's Principles Are Not Fundamentally Democratic. HITS AT FUNDS' SOURCES Asserts "Whisky Ring," Led by "Bosses of High Finance," Seeks Party Control. Hits Reorganization Plans. Attacks "Whisky Ring" Control. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/2000000-in-gold-here-from-canada-shipment-to-bank-of-montreal.html | $2,000,000 IN GOLD HERE FROM CANADA; Shipment to Bank of Montreal Branch Stirs Talk of an Extended Movement. FIRST IN SEVERAL MONTHS Rumors of a Large Consignment of Gold on the Berengaria Are Scouted in Wall Street. Criticism of Canadian Banks. Week-End Interest Loss. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hylan-supporters-to-hold-convention-will-name-him-independent.html | HYLAN SUPPORTERS TO HOLD CONVENTION; Will Name Him Independent Candidate for Mayor on June 27. BIG ORGANIZATION PLANNED He Assails Walker Regime and Charges Police Are Protecting Some One in Rothstein Case. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lawyer-guilty-in-counterfeiting.html | Lawyer Guilty In Counterfeiting. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/raw-hides-irregular-nervous-undertone-on-exchange-due-to-dullness.html | RAW HIDES IRREGULAR; Nervous Undertone on Exchange Due to Dullness in Western Markets | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/war-talk-decried-by-kellogg-on-radio-assails-light-and-foolish.html | WAR TALK DECRIED BY KELLOGG ON RADIO; Assails 'Light and Foolish' Gossip of Impending TroubleWith Britain. ASKS NAVY REDUCTIONNations Should Meet Again to Limit Forces, He Says--Calls Competition Disastrous. War Talk "Light and Foolish." Says Hoover Stated Our Case. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/tories-win-rugby-seat-all-returns-now-in-labor-holds-289-and.html | TORIES WIN RUGBY SEAT; ALL RETURNS NOW IN; Labor Holds 289 and Conservatives 260 Places in Parliament--Total Vote 22,491,393. | True | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/on-the-west-side.html | ON THE WEST SIDE. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/jack-kelly-stops-tassi.html | Jack Kelly Stops Tassi. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hoover-forecasts-110000000-surplus-treasury-declares-the-figure.html | HOOVER FORECASTS $110,000,000 SURPLUS; Treasury Declares the Figure Conservative and Says It May Reach $150,000,000. INCOME TAX SHOWS BIG GAIN Customs Duties Increased by Heavy Importations in Anticipation of a Higher Tariff.TALK OF FARM FUND LOAN Republican Leaders Say It Would Enable Income Tax Reduction Before March. Customs Duties Also Increased. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/foreign-exchange-sterling-sells-down-to-lowest-since-november.html | FOREIGN EXCHANGE; Sterling Sells Down to Lowest Since November, 1926--Business Chiefly in 'Swaps.' | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/churchill-to-fight-for-adequate-navy-british-former-chancellor-of.html | CHURCHILL TO FIGHT FOR 'ADEQUATE' NAVY; British Former Chancellor of Exchequer Says Mathematical Is Not True Equality. BELIEVES HOOVER FRIENDLY Leader of Strong Tory Minority Also Declares Labor Party Should Have Its Chance to Rule. Thinks Hoover Sympathetic. Fair Chance for Labor Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/greenhut-explains-press-chain-scheme-denies-power-at-political.html | GREENHUT EXPLAINS PRESS CHAIN SCHEME; Denies Power at Political Interests Are Behind Plan to Merge30 Newspapers. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/queens-realty-sales-business-and-housing-structures-in-long-island.html | QUEENS REALTY SALES ; Business and Housing Structures in Long Island City Bought. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/asks-radio-board-for-45-more-waves-universal-company-seeks-the.html | ASKS RADIO BOARD FOR 45 MORE WAVES; Universal Company Seeks the Channels for Transoceanic Communication. WOULD MEET "MONOPOLY" Attorney for Applicant Declares R.C.A. and Telegraph Merger Would End Competition. Company Plans Foreign Service. Refers to R.C.A. Grant. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/building-inspectors-organize.html | Building Inspectors Organize. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cotton-consumption-in-may-very-large-months-home-takings-third.html | COTTON CONSUMPTION IN MAY VERY LARGE; Month's Home Takings Third Largest on Record-- Exports 265,400 Bales Below 1928. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/heavy-construction-work-awards-for-entire-country-in-week-valued-at.html | HEAVY CONSTRUCTION WORK; Awards for Entire Country in Week Valued at $77,064,000. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/reich-gets-fliers-busts-ambassador-schurmann-presents-chicago.html | REICH GETS FLIERS' BUSTS.; Ambassador Schurmann Presents Chicago Tribute to Bremen Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/sir-p-mgrath-dies-in-newfoundland-he-was-president-of-legislative.html | SIR P. M'GRATH DIES IN NEWFOUNDLAND; He Was President of Legislative Council and Knight of the British Empire Order. AN EDITOR AND WRITER He Aided Colony in Winning $250,000,000 Boundary Suit AgainstDominion Government. Decorated by Great Britain. Advanced in Political Career. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/national-origins-immigration-basis-held-to-be-fairest-to-colonial.html | NATIONAL ORIGINS.; Immigration Basis Held to Be Fairest to Colonial Stock. MODEST KANSAS. Willing to Share Her Glory With Other States. SURGICAL INSTRUMENTS. Mr. Color Clarifies Some Points About the Domestic Output. Police Attention Requested. | True | GEORGIANA H. OWEN.Miss RUTH A. LERRIGO.BIRD S. COLER,DISGUSTED. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/topics-of-interest-to-the-churchgoer-state-christian-endeavor-will.html | TOPICS OF INTEREST TO THE CHURCHGOER; State Christian Endeavor Will Open Its Annual Convention Here on June 27. SENATOR FESS A SPEAKER Bishop Manning to Reconsecrate Enlarged St. John's Church in Tuckahoe Tomorrow. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/balks-on-postmaster-senate-refuses-to-confirm-nomination-of-north.html | BALKS ON POSTMASTER.; Senate Refuses to Confirm Nomination of North Dakotan. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/terminal-plans-filed-1000000-building-in-jersey-city-to-be-used-by.html | TERMINAL PLANS FILED.; $1,000,000 Building in Jersey City to Be Used by the Pennsylvania. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/german-market-extremely-dull.html | German Market Extremely Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/fish-industry-gains-catch-in-1928-was-3000000000-pounds-valued-at.html | FISH INDUSTRY GAINS.; Catch in 1928 Was 3,000,000,000 Pounds, Valued at $113,000,000. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/400000000-merger-for-california-banks-two-crocker-institutions-to.html | $400,000,000 MERGER FOR CALIFORNIA BANKS; Two Crocker Institutions to Unite With American Trust of San Francisco. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/rose-of-sharon-wins-feature-at-latonia-races-down-current-in-the.html | ROSE OF SHARON WINS FEATURE AT LATONIA; Races Down Current in the Last Furlong to Score by Length and a Half. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/regret-dawsons-defeat-britons-sorry-for-popular-invader-says-london.html | REGRET DAWSON'S DEFEAT.; Britons Sorry for Popular Invader, Says London Times Writer. | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/check-payments-below-a-year-ago-those-for-week-ended-june-8-are.html | CHECK PAYMENTS BELOW A YEAR AGO; Those for Week Ended June 8 Are Indexed 132.3 as Against 144.3 in 1928 Period. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-stickneys-bridal-attendants-chosen-for-her-marriage-to-william.html | MISS STICKNEY'S BRIDAL; Attendants Chosen for Her Marriage to William O. McCagg June 29. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/3-killed-17-hurt-in-dock-explosion-sixty-men-painting-ships-hull.html | 3 KILLED, 17 HURT IN DOCK EXPLOSION; Sixty Men Painting Ship's Hull Are Hurled From Platforms by Unexplained Explosion. COMPRESSED AIR BLAMED 35 Feet of Lifting Compartment Blown Out, Apparently by Too Heavy Pressure. OFFICIALS BEGIN INQUIRY Report No Evidence of Criminal Negligence--Dry Dock Company Refuses Information. Refuses to Give Information. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/baptists-applaud-bishop-mconnell-methodist-displaced-as-keynote.html | BAPTISTS APPLAUD BISHOP M'CONNELL; Methodist, Displaced as Keynote Speaker at Convention, Talks as Head of Federal Council. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/sanstol-in-ring-tonight.html | Sanstol in Ring Tonight. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/16-classes-attend-wellesley-reunion-800-alumnie-at-luncheons.html | 16 CLASSES ATTEND WELLESLEY REUNION; 800 Alumnie at Luncheons, Meetings and Other Events onCrowded Program. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/thugs-get-6000-in-46th-st-theatre-raid-cashier-lies-insensible-as.html | Thugs Get $6,000 in 46th St. Theatre Raid; Cashier Lies Insensible as Ticket Line Waits | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/receives-french-honor-murry-guggenheim-of-this-city-made-officer-of.html | RECEIVES FRENCH HONOR.; Murry Guggenheim of This City Made Officer of Legion of Honor. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/edison-starts-north-he-will-continue-rubber-experiments-in-east.html | EDISON STARTS NORTH.; He Will Continue Rubber Experiments in East Orange Laboratory. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/criticizes-mrs-hoover-texas-state-senator-assails-entertainment-of.html | CRITICIZES MRS. HOOVER; Texas State Senator Assails Entertainment of Mrs. De Priest. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cornell-receives-gift-of-1500000-education-board-gives-that-amount.html | CORNELL RECEIVES GIFT OF $1,500,000; Education Board Gives That Amount for Research in the Border Fields of Science. EQUAL SUM TO BE RAISED University Plans Graduate Centre to Combine Biological and Physical Studies. | True | Special to The New York Times. | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/153-at-princeton-are-on-honor-list-jd-rockefeller-3d-is-among-those.html | 153 AT PRINCETON ARE ON HONOR LIST; J.D. Rockefeller 3d Is Among Those Winning High Distinction in Economics Department. MANY ATHLETES ARE NAMED Varsity Football, Basketball and Track Men Will Be Cited at Exercises Tuesday. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/swimming-meet-today.html | Swimming Meet Today. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/breakton-wins-on-foul-scores-over-taylor-in-tenth-round-in-armory.html | BREAKTON WINS ON FOUL.; Scores Over Taylor in Tenth Round in Armory Bout. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/sports-of-the-times-the-strong-points-the-weak-points-a-personal.html | Sports of the Times; The Strong Points. The Weak Points. A Personal Problem. Covering the General Campaign. | True | By John Kieran. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/the-public-library.html | THE PUBLIC LIBRARY. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/vienna-rents-raised-to-fifth-of-1913-rate-new-law-solves-issue-that.html | VIENNA RENTS RAISED TO FIFTH OF 1913 RATE; New Law Solves Issue That Blocked Parliament for Years-- Some Rents Were $5 a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/customs-assesses-mrs-rumsey-7600-maid-packed-goods-in-paris-she.html | CUSTOMS ASSESSES MRS. RUMSEY $7,600; Maid Packed Goods in Paris, She Says, and Failed to List Them Correctly. $100,000 JEWELS RETURNED Officials Find She Bought Them in America--Mme. Borl Gets Her Gift Back. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/pirelli-company-reports.html | Pirelli Company Reports. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/brussels-parley-opens-on-german-mark-issue-ritter-arriving-at.html | BRUSSELS PARLEY OPENS ON GERMAN MARK ISSUE; Ritter, Arriving at Belgian Capital, at Once Sees Gutt to Settle Question of Redemption. | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/connecticut-deals-sales-reported-yesterday-involving-realty-in.html | CONNECTICUT DEALS.; Sales Reported Yesterday Involving Realty in State. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/tin-futures-rally-close-15-to-25-points-up-on-exchangecopper-again.html | TIN FUTURES RALLY.; Close 15 to 25 Points Up on Exchange--Copper Again Inactive. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/treasury-allots-offers-accepts-404212000-for-new-5-18-per-cent.html | TREASURY ALLOTS OFFERS.; Accepts $404,212,000 for New 5 1-8 Per Cent Certificates. | True | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/ej-mccormack-sails-today.html | E.J. McCormack Sails Today | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/weeks-business-on-upward-trend-reviews-find-slight-gains-in.html | WEEK'S BUSINESS ON UPWARD TREND; Reviews Find Slight Gains in Distributive Markets, Due to Seasonable Weather. CROP OUTLOOK BRIGHTER Iron and Steel Output Continues Heavy, With Some Tapering Off in Other Metal Lines. Summer Goods in Demand. Favorable Report on Grains. | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/balduc-beats-genaro-and-retains-title-national-guard-lightweight.html | BALDUC BEATS GENARO AND RETAINS TITLE; National Guard Lightweight Champion Wins in 12 Rounds atBrooklyn--Duane Victor. | True | | C1B 32206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/warren-suit-begun-on-louvain-legend-architect-asks-55600-damages.html | WARREN SUIT BEGUN ON LOUVAIN LEGEND; Architect Asks $55,600 Damages and Court Order to Place Inscription on Library. | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/ganna-walska-to-give-la-castiglione-here-encouraged-by-plays.html | GANNA WALSKA TO GIVE 'LA CASTIGLIONE' HERE; Encouraged by Play's Reception in Paris--English Adaptation for New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/aj-morris-upheld-in-stock-suit.html | A.J. Morris Upheld in Stock Suit. | True | | C1B 32206 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/windy-city-annexes-the-american-derby-defeats-naishapur-by-length.html | WINDY CITY ANNEXES THE AMERICAN DERBY; Defeats Naishapur by Length and Half, With African Third, Before Crowd of 60,000. CLYDE VAN DUSEN EIGHTH Victor in Kentucky Classic Next to Last at Washington Park -- Beaten in Backstretch. $47,550 PURSE FOR WINNER Jockey McDermott Pilots Grabner Colt Home First--Pays $30.14 for $2 Play in Mutuels. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/annual-camp-assembly.html | ANNUAL CAMP ASSEMBLY | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/flashes-from-theatres.html | FLASHES FROM THEATRES | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tariff-changes-general-tariff-revision-planned-in-british.html | TARIFF CHANGES.; General Tariff Revision Planned in British Honduras--Postpone New Colombian Rule. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/baseball-fans-soon-forget-accidents-in-the-stands-the-devoted.html | BASEBALL FANS SOON FORGET ACCIDENTS IN THE STANDS; The Devoted Follower of the American Game Has His Own Way of Looking at Things | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tire-exports-decline-severe-winter-in-europe-blamed-for-april-drop.html | TIRE EXPORTS DECLINE.; Severe Winter in Europe Blamed for April Drop. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mr-forts-portrait-of-a-frontiersman.html | Mr. Fort's Portrait of a Frontiersman | True | From a Woodblock by F.h. Anderson. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/colored-brick-facade-different-shades-from-purple-to-white-on.html | COLORED BRICK FACADE.; Different Shades From White on Master Building. | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/state-leads-in-rise-of-industrial-group-new-york-gained-86-per-cent.html | STATE LEADS IN RISE OF INDUSTRIAL GROUP; New York Gained 8.6 Per Cent in Number of Manufacturers From 1923 Through 1927. | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/says-assollant-connived-schreibers-relative-asserts-pilot-knew-of.html | SAYS ASSOLLANT CONNIVED.; Schreiber's Relative Asserts Pilot Knew of Stowaway's Presence. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tolley-captures-british-amateur-wins-golf-title-for-second-time-by.html | TOLLEY CAPTURES BRITISH AMATEUR; Wins Golf Title for Second Time by Beating Smith, Scottish Carpenter, 4 and 3. LOSER PUTS UP GAME FIGHT Holds Opponent Even Till 18th Hole, but New Champion's Long Drives Send Him to Front. | True | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/oversold-on-style-idea-buyers-lose-proftis-on-reorders-by-looking.html | OVERSOLD ON STYLE IDEA.; Buyers Lose Profits on Reorders by Looking for the New. | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/donovan-wins-title-in-junior-net-play-defeats-hebard-in-final-round.html | DONOVAN WINS TITLE IN JUNIOR NET PLAY; Defeats Hebard in Final Round, 6-0, 6-0--Gains Leg on Amackassin Club Trophy. | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/penn-wins-in-13th-from-dartmouth-takes-the-lead-in-quadrangle-cup.html | PENN WINS IN 13TH FROM DARTMOUTH; Takes the Lead in Quadrangle Cup Series by 9-8 Victory in Its Closing Contest. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/nassausuffolk-golf-event.html | Nassau-Suffolk Golf Event. | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mr-jannings-at-home-money-vs-art.html | MR. JANNINGS AT HOME; Money vs. Art. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/credit-men-to-analyze-business.html | Credit Men to Analyze Business. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-lounge-cars-on-b-o-will-be-introduced-today-in-train-to.html | NEW LOUNGE CARS ON B. & O.; Will Be Introduced Today in Train to Washington. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/shawmut-to-split-stock-boston-bank-to-change-par-value-from-100-to.html | SHAWMUT TO SPLIT STOCK.; Boston Bank to Change Par Value From $100 to $25. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/green-to-oppose-wright.html | Green to Oppose Wright. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/pictures-of-past-week-charming-miss-boardman.html | PICTURES OF PAST WEEK; Charming Miss Boardman. | True | By Mordaunt Hall. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/former-bank-head-under-arrest-here-calvin-h-newman-accused-of.html | FORMER BANK HEAD UNDER ARREST HERE; Calvin H. Newman Accused of Misapplying $200,000 of Detroit Institution's Funds. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/testo-gains-the-decision-outpoints-goldberg-in-six-rounds-before.html | TESTO GAINS THE DECISION.; Outpoints Goldberg in Six Rounds Before 3,000 at Ridgewood Club. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/two-boats-capsize-at-port-jefferson-cute-craft-medor-breaks-blade.html | TWO BOATS CAPSIZE AT PORT JEFFERSON; Cute Craft Medor Breaks Blade and the Venetian Upsets in Outboard Races. NONSENCE WINS CLASS C Takes First Honors From Green Ben in Thrilling Contest-- Stan Captures B Class. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/arizona-pit-from-the-air-resembles-craters-of-moon-picture-aids-the.html | ARIZONA PIT FROM THE AIR RESEMBLES CRATERS OF MOON; Picture Aids Theory That Meteorites Cause of Huge Lunar Depressions | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/urges-church-to-aid-in-hospital-program-dr-cc-jarrell-declares-it.html | URGES CHURCH TO AID IN HOSPITAL PROGRAM; Dr. C.C. Jarrell Declares It Must Not Stand Aloot From Healing Work. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/report-red-troops-advance.html | Report Red Troops' Advance. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/build-skyscrapers-on-larger-plots-future-office-structures-will.html | BUILD SKYSCRAPERS ON LARGER PLOTS; Future Office Structures Will Also Go Down Deeper, Says Clarence T. Coley. ECONOMY IN LARGE UNITS Many Buildings Will Give Twentyfour-Hour Service-- More Speedin Construction. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/miss-jaffray-wed-to-ww-hoppin-jr-ceremony-in-st-barnabas-church.html | MISS JAFFRAY WED TO W.W. HOPPIN JR.; Ceremony in St. Barnabas Church, Irvington, Unites Members of Distinguished Families. MISS A. MERRILL BRIDE Married to Charlton MacVeagh, Sonof Ambassador to Japan, inBedford-- Other Nuptials. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/financial-markets-dull-weekend-in-all-trading-stocks-hold-steady-in.html | FINANCIAL MARKETS; Dull Week-End in All Trading-- Stocks Hold Steady in Languid Trading. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-zoning-plan-for-fifth-avenue-protective-changes-suggested-for.html | NEW ZONING PLAN FOR FIFTH AVENUE; Protective Changes Suggested for Section Between 12th and 23d Streets. IMPROVEMENT TO BUSINESS Realty Values After Long Period of Decline Are Now Showing Steady Advances. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/3000-in-costume-parade.html | 3,000 IN COSTUME PARADE. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/predicts-air-train-of-several-trailers-german-pilot-tells-how-he.html | PREDICTS 'AIR TRAIN' OF SEVERAL TRAILERS; German Pilot Tells How He Flew One of Two Gliders Towed by Motored Plane. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/memorial-to-cyrus-w-field-to-be-placed-on-site-of-home.html | Memorial to Cyrus W. Field To Be Placed on Site of Home | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bronx-properties-at-public-auction-schwarzler-and-buckner.html | BRONX PROPERTIES AT PUBLIC AUCTION; Schwarzler and Buckner Properties to Be Sold to HighestBidder by Joseph P. Day. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bell-of-old-lost-ship-sounds-hours-ashore-a-famous-bell.html | BELL OF OLD LOST SHIP SOUNDS HOURS ASHORE; A FAMOUS BELL | True | Photograph by H. Shobbrook Collins. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tin-futures-advance-up-45-to-50-points-in-light-tradingcopper.html | TIN FUTURES ADVANCE.; Up 45 to 50 Points in Light Trading--Copper Inactive. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/architects-launch-educational-drive-american-institute-will.html | ARCHITECTS LAUNCH EDUCATIONAL DRIVE; American Institute Will Cooperate With Schools and Libraries to Improve Building Courses. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/our-envoy-in-london-follows-a-busy-life-where-mr-dawes-will-work-in.html | OUR ENVOY IN LONDON FOLLOWS A BUSY LIFE; WHERE MR. DAWES WILL WORK IN LONDON | True | By Clair Price. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/science-and-religion-as-a-scientist-sees-it-professor-eddington.html | SCIENCE AND RELIGION AS A SCIENTIST SEES IT; Professor Eddington Harmonizes Issues by Putting the Quest for Truth in the Unseen World Alongside the Search for the Explanation of Physical Laws | True | An Address By Arthur Stanley Eddington. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/japanese-to-make-zeppelin-trip.html | Japanese to Make Zeppelin Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ishbel-macdonald-prefers-seclusion-premiers-daughter-dislikes.html | ISHBEL MACDONALD PREFERS SECLUSION; Premier's Daughter Dislikes Thought of Going to 10 Downing Street as Hostess. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/radio-licenses-renewed-board-extends-52-and-refuses-renewals-of.html | RADIO LICENSES RENEWED.; Board Extends 52 and Refuses Renewals of Three. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/labor-wins-a-recruit-sir-gc-marks-will-leave-liberals-london-hears.html | LABOR WINS A RECRUIT.; Sir G.C. Marks Will Leave Liberals, London Hears. | True | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hertzog-majority-7-over-all-parties-nationalists-win-76-seats-in.html | HERTZOG MAJORITY 7 OVER ALL PARTIES; Nationalists Win 76 Seats in the South African Assembly--2 of 148 Still Unheard From. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/briand-sees-dream-fast-coming-true-young-plan-promises-realization.html | BRIAND SEES DREAM FAST COMING TRUE; Young Plan Promises Realization of His Move, Begun atThoiry, to "Liquidate War."FOOD PRICES SOAR AT PARIS Meat Adds 40 Cents a Pound in Year; Cabbages Four Times Dearer--Foreign Shows Dominate. | True | By P.j. Philip. Wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ancient-mines-reveal-a-secret-of-africa-a-german-expedition-finds.html | ANCIENT MINES REVEAL A SECRET OF AFRICA; A German Expedition Finds Proof of a Culture of PreChristian Times in a Region Now Teeming with aNewly Implanted European Life | True | By Leo Frobenius. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/roar-of-niagara-broadcast-in-fete-description-of-falls-lighted-for.html | ROAR OF NIAGARA BROADCAST IN FETE; Description of Falls Lighted for Jubilee Is Also Put on the Radio. SCENES OF 1879 RENEWED Festival Will End With Mass Today for Priest-Explorer Who Discovered Cataract. | True | From a Staff Correspondent of The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/3-new-yorkers-cited-for-valor-in-france-mj-mcgarty-and-jp-naan-get.html | 3 NEW YORKERS CITED FOR VALOR IN FRANCE; M.J. McGarty and J.P. Naan Get Distinguished Service Crosses, J.P. Christy a Silver Star. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/modesty-the-first-winner-of-american-derby-in-1884.html | Modesty the First Winner Of American Derby in 1884 | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/quaker-city-upset-by-emerson-report-new-york-health-authority-finds.html | QUAKER CITY UPSET BY EMERSON REPORT; New York Health Authority Finds Philadelphia's Water Supply Not Up to Standard.MAYOR CALLS HIM "CRUEL"Survey Showed Large Percentage ofColon Bacilli--Officials Defend System. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wildermuth-wins-title-in-li-meet-intercollegiate-champion-is-timed.html | WILDERMUTH WINS TITLE IN L.I. MEET; Intercollegiate Champion Is Timed in 10 Seconds Flat in 100-Yard Dash. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/setmakers-scoff-at-novelty-idea-engineers-say-screengrid-sets-are.html | SET-MAKERS SCOFF AT NOVELTY IDEA; Engineers Say Screen-Grid Sets Are Here to Stay and Are Not a Mere Fancy--Bulb Is Called a Marvel | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/liners-in-collision-american-banker-and-carmania-bump-at-plymouth.html | LINERS IN COLLISION.; American Banker and Carmania Bump at Plymouth. | True | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/with-the-orchestras-philharmonicsymphony-announces-ten-newcomers-in.html | WITH THE ORCHESTRAS; Philharmonic-Symphony Announces Ten Newcomers in Its Ranks Next Season | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mrs-l-pomeroy-engaged-to-marry-daughter-of-mrs-ta-schulze-is-to-wed.html | MRS. L. POMEROY ENGAGED TO MARRY; Daughter of Mrs. T.A. Schulze Is to Wed Col. John S. Hammond, U.S.A., Retired.ELIZABETH JUDD BETROTHEDJunior League Girl to Marry Lester B. Scheide, Member of YaleClub--Other Engagements. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wesleyan-degree-to-honor-stimson-secretary-of-state-will-be-made.html | WESLEYAN DEGREE TO HONOR STIMSON; Secretary of State Will Be Made Doctor of Laws at the University Tomorrow. 145 DIPLOMAS IN COURSE Of These Eleven Will Be Masters' Degrees--Dr. McConaughy Will Preach Baccalaureate Today. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/power-used-in-may-at-record-level-consumption-in-industry-corrected.html | POWER USED IN MAY AT RECORD LEVEL; Consumption in Industry, Corrected for Seasonal Variation, Highest Ever Shown.FAR ABOVE A YEAR AGOIncreases Are Recorded in AllManufacturing Lines ExceptLeather and Paper. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/federal-arms-barred-secretary-good-warns-governor-on-use-of.html | FEDERAL ARMS BARRED; Secretary Good Warns Governor on Use of Equipment by Guardsmen Serving as Police. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/trinity-to-hold-review-foot-guard-will-march-past-honor-guests-of.html | TRINITY TO HOLD REVIEW.; Foot Guard Will March Past Honor Guests of College Today. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/giants-and-pirates-set-mark-with-52-hits-between-them.html | Giants and Pirates Set Mark With 52 Hits Between Them | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/2-canadian-fliers-missing-unheard-from-for-week-in-wilds-near-sioux.html | 2 CANADIAN FLIERS MISSING.; Unheard From for Week in Wilds Near Sioux Lookout--Search Made. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-spy-belle-boyd-joins-the-heroines-daughters-of-the-confederacy.html | A SPY, BELLE BOYD, JOINS THE HEROINES; Daughters of the Confederacy Are to Honor the Woman Who Deceived Northern Officers on Many Occasions | True | Courtesy of Carroll R. Miller. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/british-rush-to-sound-talking-films-conquer.html | BRITISH RUSH TO SOUND; Talking Films Conquer. | True | By Ernest Marshall. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cards-win-in-10th-from-braves-5-to-4-hafeys-homer-with-bottomley-on.html | CARDS WIN IN 10TH FROM BRAVES, 5 TO 4; Hafey's Homer With Bottomley on Base in 'Ninth Sends Game to Extra Inning ORSATTI'S SINGLE DECIDES Delivers Safety With Bases Filled in Tenth--Victors Strengthen Hold on First Ptace. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-new-novel-by-andre-gide-paris-letter.html | A New Novel by Andre Gide; Paris Letter | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/siamese-royalty-goes-to-work-to-give-good-example-to-idle.html | Siamese Royalty Goes to Work To Give Good Example to Idle | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/oregons-water-power-geological-survey-puts-it-potentially-at-10-per.html | OREGON'S WATER POWER.; Geological Survey Puts It Potentially at 10 Per Cent of Nation's. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/elmira-banks-plan-18000000-merger-second-national-and-merchants.html | ELMIRA BANKS PLAN $18,000,000 MERGER; Second National and Merchants National and Trust Propose Union to Stockholders. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hebrew-school-is-moved-faculty-of-humanities-gets-space-in.html | HEBREW SCHOOL IS MOVED.; Faculty of Humanities Gets Space in University on Mount Scopus. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/windward-winner-in-larchmont-race-morgans-sloop-beats-fleet-of.html | WINDWARD WINNER IN LARCHMONT RACE; Morgan's Sloop Beats Fleet of Seven Class M'Craft--Tycoon Also Triumphs. MAVIER'S MAB TAKES LEAD First in International Eight-Meter Event-- Mariann and Irex Score Victories. | True | By Shannon Cormack. Special To The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/isle-of-man-considers-quota-on-export-of-tailless-cats.html | Isle of Man Considers Quota On Export of Tail-Less Cats | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/five-holes-in-sea-deeper-than-one-carnegie-found-all-are-in-the.html | FIVE HOLES IN SEA DEEPER THAN ONE CARNEGIE FOUND; All Are in the Pacific Where Soundings Off Mindanao Indicated 34,000 Feet. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/henriques-is-net-victor-mersereau-and-phillips-carry-off-realty.html | HENRIQUES IS NET VICTOR.; Mersereau and Phillips Carry Off Realty Doubles Honors. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/accidents-rise-in-germany.html | Accidents Rise in Germany. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/catholic-hs-title-to-manhattain-prep-takes-metropolitan-baseball.html | CATHOLIC H.S. TITLE TO MANHATTAIN PREP; Takes Metropolitan Baseball Crown by Defeating Brooklyn Prep, 4-3.MISPLAYS PROVE COSTLYFour Errors Combined with FiveHits Bring Victory--O'BrienStars on Mound. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/crescent-ac-sets-pace-beats-boston-lacrosse-club-121-for-15th.html | CRESCENT A.C. SETS PACE.; Beats Boston Lacrosse Club, 12-1, for 15th Victory in 16 Games. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/twin-cities-seeking-deeper-waterway-ninefoot-channel-to-the-gulf-is.html | TWIN CITIES SEEKING DEEPER WATERWAY; Nine-Foot Channel to the Gulf Is Wanted to Revive Traffic on the Mississippi. SURVEY HAS BEEN ORDERED Joint Rail and Water Rates Are Expected to Encourage Large Movement of Freight. | True | By Herbert Lefkovitz. Editorial Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-openings.html | THE OPENINGS | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/central-alloy-steels-shipment.html | Central Alloy Steel's Shipment. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/doors-courier-gets-13-months.html | Doors Courier Gets 13 Months. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/closing-prices-best-on-boerse-in-berlin-market-opens-with-stocks.html | CLOSING PRICES BEST ON BOERSE IN BERLIN; Market Opens With Stocks Losing Ground, but Buying Is Resumed Later. | True | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/reds-lose-8-to-7-robins-take-series-flock-makes-sweep-of-three.html | REDS LOSE, 8 TO 7; ROBINS TAKE SERIES; Flock Makes Sweep of Three Games, Coming From Behind Three Times to Annex Final. MOSS'S SINGLE DECIDES Drives Across Two Runs in Eighth With Two Out--Morrison Shines in Relief Role. | True | By Roscoe McGowen. Special To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/dye-trust-profit-higher-increase-of-17646000-marks-in-1928-over.html | DYE TRUST PROFIT HIGHER.; Increase of 17,646,000 Marks in 1928 Over 1927 Shown in Report. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hazleton-interests-buy-syracuse-club-team-scheduled-to-play-first.html | HAZLETON INTERESTS BUY SYRACUSE CLUB; Team Scheduled to Play First Game in New Location on Next Saturday. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/business-progress-in-the-maritimes-canadas-eastern-provinces.html | BUSINESS PROGRESS IN THE MARITIMES; Canada's Eastern Provinces Established Seventy New Industries Last Year. INVESTED IN MANUFACTURES A Total of $216,562,066 Producing Annually Goods valued at $151,697,216. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/doubts-panamerican-line-fred-lavis-says-one-railway-to-join.html | DOUBTS PAN-AMERICAN LINE; Fred Lavis Says One Railway to Join Continents Is Impractical. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/further-comment-on-music-here-and-abroad-music-federation-meets.html | FURTHER COMMENT ON MUSIC HERE AND ABROAD; MUSIC FEDERATION MEETS. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/merger-is-authorized-oneida-community-inc-to-acquire-william-a.html | MERGER IS AUTHORIZED.; Oneida Community, Inc., to Acquire William A. Rogers Companies. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/interest-in-camps-grows-in-industry-survey-by-manufacturers-body.html | INTEREST IN CAMPS GROWS IN INDUSTRY; Survey by Manufacturers' Body Shows That Various Plans Are Used. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/electrical-equipment-demand-for-heavy-apparatus-continues-at-high.html | ELECTRICAL EQUIPMENT.; Demand for Heavy Apparatus Continues at High Level. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/45-gain-in-copper-in-canada-in-1928-government-reports-output-of.html | 45% GAIN IN COPPER IN CANADA IN 1928; Government Reports Output of 202,696,046 Pounds, Valued at $28,598,249. SILVER PRODUCTION LOWER Total for Year 21,936,407 Ounces, Worth $12,761,725--Ontario Gold Increased in May. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sports-of-the-times-here-and-there.html | Sports of the Times; Here and There. | True | By John Kieran. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/science-and-faith.html | SCIENCE AND FAITH. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-lady-of-laws-and-other-recent-works-of-fiction-napoleonic.html | "The Lady of Laws" and Other Recent Works of Fiction; NAPOLEONIC ROMANCE | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cloak-union-ready-to-resume-parleys-but-leader-insists-employers.html | CLOAK UNION READY TO RESUME PARLEYS; But Leader Insists Employers Must Accept Its Demands as Basis of Negotiation. TO CONTINUE STRIKE PLANS Dubinsky Asserts Workers Seek to "End Reign of Terror" and Restore Productivity. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hotel-group-to-bear-names-of-presidents-the-george-washington-first.html | HOTEL GROUP TO BEAR NAMES OF PRESIDENTS; The George Washington First of Residential Series for Manhattan. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cocktail-menace-is-seen-in-france-vogue-of-drink-considered.html | COCKTAIL MENACE IS SEEN IN FRANCE; Vogue of Drink Considered Typically American Has Spread Until the Academy of Medicine Is Asked to Take Account of Its Effects | True | By Harold Callender. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/indias-snakes-seldom-seen.html | INDIA'S SNAKES SELDOM SEEN | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/chicago-wheat-pit-grips-mideurope-american-grain-invasion-brings.html | CHICAGO WHEAT PIT GRIPS MID-EUROPE; American Grain Invasion Brings Cry for Farm Relief and Spread of Speculation. EVEN COOKS WATCH TICKERS Post-War Capitals Also Swayed by Foreign Politics--Hope Hoover or MacDonald Will Aid Them. | True | By John MacCormac. Wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/leases-large-suite-julius-f-holmes-takes-18-rooms-and-6-baths-in.html | LEASES LARGE SUITE.; Julius F. Holmes Takes 18 Rooms and 6 Baths in Marguery. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sea-speed-record-sought-by-bremen-north-german-lloyd-managers-sure.html | SEA SPEED RECORD SOUGHT BY BREMEN; North German Lloyd Managers Sure New 45,000-Ton Liner Will Make 27 Knots. OTHER COMPANIES ALERT Dunard Officials Refuse to Concede Mauretania Will Not Keep Laurels. | True | By T. Walter Williams. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/united-chain-will-add-lines-and-units-cigar-merger-to-be-followed.html | UNITED CHAIN WILL ADD LINES AND UNITS; Cigar Merger to Be Followed by Expansion Program, A.C. Allen States. NEW GOODS TO BE STANDARD Range 50 Cents to $5--No Place for Style Items--Food-Soda Trade Very Good. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/army-tournament-again-draws-crowd-battle-of-cantigny-repeated-at.html | ARMY TOURNAMENT AGAIN DRAWS CROWD; Battle of Cantigny Repeated at Governors Island Before Several Thousand. RELIEF FUNDS INCREASE Society Girls as Dispensers of Refreshments Get $4,000--New Thrills at Pigeon Races. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/aid-for-men-without-a-country.html | Aid for Men Without a Country. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/douglas-nine-wins-junior-high-title-downs-prospect-hs-team.html | DOUGLAS NINE WINS JUNIOR HIGH TITLE; Downs Prospect H.S. Team, Undefeated in Bronx Division, try 7 to 2. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/davis-sails-for-manila-new-governor-general-outlines-policy-on.html | DAVIS SAILS FOR MANILA.; New Governor General Outlines Policy on Leaving Seattle. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-suntan-mode-new-underwear-affects-clever-arrangements.html | A SUN-TAN MODE; New Underwear Affects Clever Arrangements | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/garrys-king-tops-show-boston-terrier-best-in-massachusetts-ladies.html | GARRY'S KING TOPS SHOW.; Boston Terrier Best in Massachusetts Ladies' Kennel Event. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/newsboy-club-in-boston-helps-them-to-careers-bostons-unique-club.html | NEWSBOY CLUB IN BOSTON HELPS THEM TO CAREERS; BOSTON'S UNIQUE CLUB FOR NEWSBOYS | True | By C.g. Poore. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sales-to-employes-urged-by-executive-cites-number-of-reasons-why.html | SALES TO EMPLOYES URGED BY EXECUTIVE; Cites Number of Reasons Why Stores Would Benefit in Building Them. CONFIDENCE IS INCREASED Personnel "Sold" on Goods They Are Selling--Analysis Also Tells Where Frauds Are. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hebrides-awaits-exiles-scots-prepare-welcome-for-homecoming-fortune.html | HEBRIDES AWAITS "EXILES.'; Scots Prepare Welcome for Homecoming Fortune Seekers. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/jews-in-the-old-world-frontiers-of-hope-by-horace-m-kallen-452-pp.html | JEWS IN THE OLD WORLD; FRONTIERS OF HOPE. By Horace M. Kallen. 452 pp. New York: Horace Liveright. $3. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rpi-alumni-triumph-defeat-varsity-nine-42-in-fiveinning-contest.html | R.P.I. ALUMNI TRIUMPH.; Defeat Varsity Nine, 4-2, in FiveInning Contest. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/outlines-electoral-laws-tom-johnson-says-labor-reforms-will-not.html | OUTLINES ELECTORAL LAWS.; Tom Johnson Says Labor Reforms Will Not Please Liberals. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/us-tennis-players-seek-twoday-series-with-british.html | U.S. Tennis Players Seek Two-Day Series With British | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mill-workers-riot-at-hackettstown-several-hundred-in-roughandtumble.html | MILL WORKERS RIOT AT HACKETTSTOWN; Several Hundred in Rough-andTumble Battle With SixtyPolice and Guards. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/urges-proper-street-signs.html | Urges Proper Street Signs. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ship-to-cruise-world-to-exhibit-products-american-industries-plan.html | SHIP TO CRUISE WORLD TO EXHIBIT PRODUCTS; American Industries Plan Tour Next Year--Seek East Indian Trade. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/chicago-wins-87-from-phils-in-10th-losers-leave-home-plate.html | CHICAGO WINS, 8-7, FROM PHILS IN 10TH; Losers Leave Home Plate Unguarded on Stephenson's Fouland Deciding Run Crosses. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/transcontinent-lines-reach-operating-stage-universal-service-starts.html | TRANSCONTINENT LINES REACH OPERATING STAGE; Universal Service Starts 60-Hour Schedule to Pacific Coast, While "Lindbergh Line" Prepares to Open July 8 Its Two-Day Air-Rail Span of United States | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/parking-terminal-plan-approved.html | Parking Terminal Plan Approved. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/psal-titleholders-crowded-in-meet-yesterday.html | P.S.A.L. Titleholders Crowded in Meet Yesterday | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/honor-sacristan-today-st-john-flock-to-join-brother-anselm-in.html | HONOR SACRISTAN TODAY.; St. John Flock to Join Brother Anselm in Jubilee Celebration. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sticklers-shudder-at-mdonald-talkie-many-britons-frown-on-his.html | STICKLERS SHUDDER AT M'DONALD TALKIE; Many Britons Frown on His Method of Presenting Cabinet to Public on the Screen. OTHER MINOR CRITICISMS But as He Sets Out for Rest in Scotland New Premier Leaves Little Cause for Complaint. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/insurance-students-aided-columbia-gets-23-scholarships-to-school-of.html | INSURANCE STUDENTS AIDED; Columbia Gets 23 Scholarships to School of Fire Underwriting. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-news-of-europe-in-weekend-cables-soviet-opens-a-park-imminence.html | THE NEWS OF EUROPE IN WEEK-END CABLES; SOVIET OPENS A PARK Imminence of War Is Motif of Many Sombre Amusements of Moscow Proletariat. FOES RIDICULED IN GAMES Poincare Is Shooting Target and Gas Drill Is Recreation in Catherine's Old Playground. | True | By Walter Duranty. Wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/plans-of-musicians.html | PLANS OF MUSICIANS. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/drugs-and-doctors.html | DRUGS AND DOCTORS. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/engineers-to-depict-march-of-industry-80-papers-to-be-read-by.html | ENGINEERS TO DEPICT MARCH OF INDUSTRY; 80 Papers to Be Read by Americans at World Congress in Tokio in Fall. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/calls-snob-speech-almost-necessity-mr-sherrerd-deplores-professors.html | CALLS 'SNOB' SPEECH ALMOST NECESSITY; M.R. Sherrerd Deplores Professors' Need to Attract Attention by Such Methods.SPEAKS AT RENSSELAER He Emphasizes Prominence of Engineers in Public Life, CitingPresident Hoover. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/barbers-and-rapid-transit.html | BARBERS AND RAPID TRANSIT. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/pay-80109385-of-wartime-debts-foreign-nations-tender-78567000-of.html | PAY $80,109,385 OF WARTIME DEBTS; Foreign Nations Tender $78,567,000 of Sum in 3 PerCent Treasury Notes.PROFIT BY LOW PRICESGreat Britain, Italy, Belgium, Hungary and Poland Among 11 Countries Meeting Obligations. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/protect-members-in-building-trades-credit-association-has.html | PROTECT MEMBERS IN BUILDING TRADES; Credit Association Has Investigated More Than 45,000 Individual Cases. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/scholarships-in-engineering-offered-newark-boy-scouts-two-annual.html | SCHOLARSHIPS IN ENGINEERING OFFERED NEWARK BOY SCOUTS; Two Annual Awards Announced by the National Council--Other News of Scouting | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rumson-four-on-top-beats-detroit-freebooters-by-9-to-7-williams.html | RUMSON FOUR ON TOP.; Beats Detroit Freebooters by 9 to 7, Williams Starring. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ryan-is-freed-in-paris-bad-check-charges-withdrawn-he-avoids.html | RYAN IS FREED IN PARIS.; Bad Check Charges Withdrawn-- He Avoids Publicity. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wtic-towers-painted-to-warn-fliers.html | WTIC TOWERS PAINTED TO WARN FLIERS | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-microphone-will-present-grace-divine-contralto-of-metropolitan.html | THE MICROPHONE WILL PRESENT--; Grace Divine, Contralto of Metropolitan Opera, In Recital Tonight--Sousa Band Concert Tomorrow | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/appeal-for-parrots-army-men-take-old-soaks-return-as-a-precedent.html | APPEAL FOR PARROTS.; Army Men Take Old Soak's Return as a Precedent. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/suggests-system-of-signals-to-aid-aviators-over-oceans.html | SUGGESTS SYSTEM OF SIGNALS TO AID AVIATORS OVER OCEANS | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-jersey-beats-new-york-gunners-scores-1146-to-1136-in-team.html | NEW JERSEY BEATS NEW YORK GUNNERS; Scores 1,146 to 1,136 in Team Championship Shoot on the Staten Island Traps. WANTLING, THOMAS IN TIE N.Y.A.C. Pair Break 99 Out of 100--Cauchois Wins All-Around Long Island Title. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/miss-bondfields-rise-to-cabinet-miss-bondfield.html | MISS BONDFIELD'S RISE TO CABINET; MISS BONDFIELD | True | By T.j.c. Martyn. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/alaskan-women-to-honor-pack-animals-of-gold-rush.html | Alaskan Women to Honor Pack Animals of Gold Rush | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cable-radio-tubes-business.html | Cable Radio Tube's Business. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/questions-and-answers-precautions-necessary-in-wiring-a-shortwave.html | QUESTIONS AND ANSWERS; Precautions Necessary in Wiring a Short-Wave Receiver--Types of Tubes Employed for Reception Below 200 Meters--Location of WEAF Transmitter | True | By Orrin E. Dunlap Jr. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/finds-aid-to-labor-in-mass-production-miss-frances-perkins-in-an.html | FINDS AID TO LABOR IN MASS PRODUCTION; Miss Frances Perkins, in an Address at Bryn Mawr, Lauds Machine Development. WOMEN WORKERS IN SCHOOL Summer Session Opens at College With Large Attendance From Industries. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/moscow-decrees-360day-work-year-factories-to-run-continuously-with.html | MOSCOW DECREES 360-DAY WORK YEAR; Factories to Run Continuously, With Five Great Bolshevist Fetes Only Holidays. NO HARDER FOR THE WORKER He Labors Only 5 Days Weekly --Move Aids Anti-Religious War as Well as Production. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/edison-sunburned-back-from-florida-inventor-82-returns-from.html | EDISON, SUNBURNED, BACK FROM FLORIDA; Inventor, 82, Returns From Prolonged Vacation in BeamingGood Health. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/items-in-brief.html | ITEM'S IN BRIEF | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/500mile-pipe-line-proposed-for-gas-in-western-canada.html | 500-Mile Pipe Line Proposed For Gas in Western Canada | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/spear-point-found-in-south-sheds-light-on-early-man.html | SPEAR POINT FOUND IN SOUTH SHEDS LIGHT ON EARLY MAN | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/california-moves-against-fruit-fly-fruit-growers-extend-sympathy-to.html | CALIFORNIA MOVES AGAINST FRUIT FLY; Fruit Growers Extend Sympathy to Florida and Seek to Ward Off Invasion by Pest. ELECTION IN SECOND PLACE Los Angeles Shrine Celebration More Interesting Than Voting for a Reform Mayor. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/merger-plans-told-by-bellas-hess-acquisition-of-interstate-stores.html | MERGER PLANS TOLD BY BELLAS HESS; Acquisition of Interstate Stores Depends Upon 80% Deposit of Latter's Stock. SHARES TO BE INCREASED 1 -for-1 to Be Given for Chain's Common--No New Financing Is Contemplated. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/detective-foils-2000-pay-holdup-captures-one-of-three-armed-thugs.html | DETECTIVE FOILS $2,000 PAY HOLD-UP; Captures One of Three Armed Thugs as They Attack OneArmed Man on 10th Av.WOMAN CASHIER ROBBEDBronx Bandit Pretending to HavePistol Flees With $810--Barber Shop Looted. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-extend-road-from-rye-new-haven-to-continue-westchester-boston-to.html | TO EXTEND ROAD FROM RYE.; New Haven to Continue Westchester & Boston to Port Chester. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/jamaica-nine-wins-takes-city-crown-conquers-morris-by-43-at-polo.html | JAMAICA NINE WINS; TAKES CITY CROWN; Conquers Morris by 4-3 at Polo Grounds, Tallying Winning Run in Ninth. SAFFER'S SINGLE DECIDES Sends Bergen Across After Victors Had Come From Behind Twice to Tie the Score. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-vote-on-silk-exchange-bylaws.html | To Vote on Silk Exchange By-Laws. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mulford-wins-tourney-seventy-participate-in-realty-firms-field-day.html | MULFORD WINS TOURNEY.; Seventy Participate In Realty Firm's Field Day. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/whiteface-commission-completed.html | Whiteface Commission Completed. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/met-golf-title-won-by-mcarthy-7-and-6-his-65-in-morning-round-clips.html | MET. GOLF TITLE WON BY M'CARTHY, 7 AND 6; His 65 in Morning Round Clips Course Record by 2 Strokes in Match With Haviland. IS 6 UP OVER FIRST HALF Intercollegiate Champion, in Superb Form, Completes 30 Holes in 10 Under 4s. | True | By William D. Richardson. Special To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/noted-collection-of-coins-to-be-sold-that-of-the-late-dr-ga.html | NOTED COLLECTION OF COINS TO BE SOLD; That of the Late Dr. G.A. Lawrence to Be Auctioned Hereon June 26, 27 and 28.AMERICAN PIECES FAMOUSInclude Rare Private Gold Specimens Struck Between 1831 and1861--Curious Medieval Group. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/25-cities-plan-airports-three-in-new-york-include-improvements-at.html | 25 CITIES PLAN AIRPORTS.; Three in New York Include Improvements at Watertown Field. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/two-old-transmitters-to-have-new-sites.html | TWO OLD TRANSMITTERS TO HAVE NEW SITES | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/making-religion-square-with-reality.html | Making Religion Square With Reality | True | Photo by Ewing Galloway. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/nyac-nine-beats-crescents-by-7-to-0-retains-lead-in-the-eastern.html | N.Y.A.C. NINE BEATS CRESCENTS BY 7 TO 0; Retains Lead in the Eastern Athletic Club League by Its Victory. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/librarians-open-congress-at-rome-mussolini-welcomes-international.html | LIBRARIANS OPEN CONGRESS AT ROME; Mussolini Welcomes International Delegates, Promising toShow the Art of Books.MANY AMERICANS ATTENDPope Will Receive Most of Visitors,Who Will Be in Session Ten DaysBefore Touring South. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/harvardyale-match-off-conflict-in-dates-causes-cancellation-of-polo.html | HARVARD-YALE MATCH OFF.; Conflict in Dates Causes Cancellation of Polo Contest. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-2-no-title-notes-on-rare-books.html | Article 2 -- No Title; Notes on Rare Books | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/council-concludes-session-in-madrid-league-body-leaves-germany-and.html | COUNCIL CONCLUDES SESSION IN MADRID; League Body Leaves Germany and Poland to Settle Silesian Property Dispute. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/socialist-assails-old-parties-alike-lee-opening-city-convention.html | SOCIALIST ASSAILS OLD PARTIES ALIKE; Lee, Opening City Convention, Declares Both Are Closely Akin and Inefficient. CHEERS FOR MACDONALD Thomas Lists Campaign Issues as Transit, Housing, Marketing and Public Utilities. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/owen-d-young-sees-his-son-married-esther-christensen-becomes-bride.html | OWEN D. YOUNG SEES HIS SON MARRIED; Esther Christensen Becomes Bride of Charles J. Young in Cleveland. JANIE COGGESHALL IS WED Married to Lorraine F. Pitman in Church Ceremony at Morristown-- Older Weddings. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/frost-giants-coat-antarctic-camp-byrds-radio-antennae-and-towers.html | FROST GIANTS COAT ANTARCTIC CAMP; Byrd's Radio Antennae and Towers Glitter With Frozen Moisture After Warm Spell. CAMERAS CATCH MARVELS Photographers Take Grotesque Scenes, Lights and Shadows of the South Polar Night. FROST CRIPPLES MACHINES Only Constant Vigil. Ingenuity and Hard Work Keep Parts Dry and Lenses Clear. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lehman-tells-need-for-hospital-fund-calls-50000000-bond-issue.html | LEHMAN TELLS NEED FOR HOSPITAL FUND; Calls $50,000,000 Bond Issue Essential to Enable State to Care for Its Wards. APPEALS TO BUSINESS MEN Asserts in Editorial That Unless Action Is Taken Institutions Face Overcrowding by 18,000 in 1936. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/chemists-promise-100-of-gasoline-german-and-american-dye-men-said.html | CHEMISTS PROMISE 100% OF GASOLINE; German and American Dye Men Said to Know How to More Than Double Output. HYDROGENATION IS USED Standard Oil Co. to Acquire All Rights to Process--German Domination Denied. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-rothschild-saga.html | The Rothschild Saga | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-sculptors-drawings.html | A SCULPTOR'S DRAWINGS | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/colored-lights-show-pilot-altitude-in-echo-altimeter-green-yellow.html | COLORED LIGHTS SHOW PILOT ALTITUDE IN "ECHO" ALTIMETER; Green, Yellow and Red Signals Indicate Feet From Ground in Dr. Alexanderson's Device | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/electricity-will-solve-the-farm-problem-by-displacing-manual-labor.html | Electricity Will Solve the Farm Problem By Displacing Manual Labor, Says Engineer | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lifeguards-absence-rouses-harveys-ire-queens-head-assails-higgins.html | LIFE-GUARDS' ABSENCE ROUSES HARVEY'S IRE; Queens Head Assails Higgins for Subpoenaing Those on Duty at Rockaway Beaches. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rate-brief-scores-phone-corporation-state-and-city-criticize.html | RATE BRIEF SCORES PHONE CORPORATION; State and City Criticize Tactics of Counsel for the Company. DISPUTE THE VALUATION Contend That Regulation of Charges Is Matter for the Legislature. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tells-the-aims-of-toc-h-to-furnish-volunteers-for-any-movement-for.html | TELLS THE AIMS OF TOC H.; To Furnish Volunteers for Any Movement for Betterment. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lower-5th-av-changing-five-new-apartment-buildings-ready-this.html | LOWER 5TH AV. CHANGING.; Five New Apartment Buildings Ready This Season. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/test-bremens-seaplane-germans-try-out-new-aircraft-to-carry-mail.html | TEST BREMEN'S SEAPLANE; Germans Try Out New Aircraft to Carry Mail From Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/utility-merger-dropped-public-service-of-new-jersey-abandons-plan.html | UTILITY MERGER DROPPED; Public Service of New Jersey Abandons Plan After Court Ban. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/atlanta-surgeon-dies-in-fight-with-police-patrolman-wounded-trying.html | ATLANTA SURGEON DIES IN FIGHT WITH POLICE; Patrolman Wounded Trying to Disarm Doctor Enraged With His Estranged Wife. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/flatbush-values-on-the-increase-valuations-declared-to-have-jumped.html | FLATBUSH VALUES ON THE INCREASE; Valuations Declared to Have Jumped 1,000 Per Cent in Last Decade. MANY NEW APARTMENTS President of Property Owners' Association Predicts Great Future for Section as Home Centre. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-rise-of-a-new-america-a-stirring-drama-underlies-the-report-on.html | THE RISE OF A NEW AMERICA; A Stirring Drama Underlies the Report on Economic Changes | True | By Evans Clark | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/columbia-150pounders-reach-london-today-prince-of-wales-to-receive.html | Columbia 150-Pounders Reach London Today; Prince of Wales to Receive Them June 25 | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/jews-in-hungarian-colleges.html | Jews In Hungarian Colleges. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/holy-cross-victor-25th-of-the-season-defeats-boston-college-nine-by.html | HOLY CROSS VICTOR; 25TH OF THE SEASON; Defeats Boston College Nine by Score of 12 to 4 for Its 21st Triumph in Row. HEBERT SUPREME ON MOUND Yields Only 6 Hits and Fans 11 as His Mates Bat Four Boston College Hurlers Hard. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/on-a-cosmic-time-scale-man-has-lived-but-a-moment-sir-james-h-jeans.html | On a Cosmic Time Scale Man Has Lived but a Moment; Sir James H. Jeans Forecasts a Million Million Years During Which We May Strive for Utopia | True | By Waldemar Kaempffert | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/shows-development-of-air-transport-department-of-commerce-reviews.html | SHOWS DEVELOPMENT OF AIR TRANSPORT; Department of Commerce Reviews 18 Years' Progress Since Long Island Flights. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/line-to-new-bedford-colonial-navigation-co-starts-its-new-service.html | LINE TO NEW BEDFORD.; Colonial Navigation Co. Starts Its New Service Tuesday. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/kearny-high-takes-3d-title-in-track-for-third-successive-year-wins.html | KEARNY HIGH TAKES 3D TITLE IN TRACK; For Third Successive Year Wins in Class A of Hudson County Championships. STEVENS PREP ALSO VICTOR Captures Honors In Class Ronnie of Kearny Leading Points Scorer With 22. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/miss-universe-ponders-contract.html | Miss Universe" Ponders Contract. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/gaynors-yacht-victor-his-wawbeek-sails-home-first-in-black-rock.html | GAYNOR'S YACHT VICTOR.; His Wawbeek Sails Home First in Black Rock Event. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hoover-and-macdonald-on-peace-and-arms.html | HOOVER AND MACDONALD ON PEACE AND ARMS | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/stores-improving-display-cards.html | Stores Improving Display Cards. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-plays-in-the-provinces.html | NEW PLAYS IN THE PROVINCES | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sheiks-shepherds-and-lordly-pashas-ancient-dignity-and-glamour.html | SHEIKS, SHEPHERDS AND LORDLY PASHAS; Ancient Dignity and Glamour Remain Among The Desert Tribesmen of North Africa | True | By Grace Thompson Seton | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/small-order-methods-annoy.html | Small Order Methods Annoy. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/white-sox-beat-senators-rally-for-five-runs-in-seventh-to-score-5.html | WHITE SOX BEAT SENATORS.; Rally for Five Runs in Seventh to Score 5 to 1 Victory. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/browning-auction-big-realty-event-sale-to-be-held-tomorrow-in.html | BROWNING AUCTION BIG REALTY EVENT; Sale to Be Held Tomorrow in Madison Square Garden by Joseph P. Day. VALUE PUT AT $6,000,000 Many Fine Apartment Houses and Business Buildings in Total of Sixty Parcels. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/navy-opens-bids-for-5-new-cruisers-takes-step-toward-building-as.html | NAVY OPENS BIDS FOR 5 NEW CRUISERS; Takes Step Toward Building as Authorized, Pending Limitation Parley.HOOVER CAN HALT WORKHas Power to Change ProgramShould Conference With Premier MacDonald Warrant It.EIGHT TENDERS SUBMITTEDThree Are From Private Constructors and Five From Navy Yards. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bank-wealth-merging-as-big-business-aid-the-national-city-bank.html | BANK WEALTH MERGING AS BIG BUSINESS AID; THE NATIONAL CITY BANK. | True | By Bernard Ostrolenk. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/amherst-alumni-day-attended-by-coolidge-former-president-among.html | AMHERST ALUMNI DAY ATTENDED BY COOLIDGE; Former President Among Thousand at Luncheon--ClassesParade to Baseball Field. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-patrol-for-fire.html | To Patrol for Fire. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/gemini-wins-yacht-race-guerrlich-craft-first-in-star-class-event.html | GEMINI WINS YACHT RACE.; Guerrlich Craft First in Star Class Event Off Noroton. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/now-we-are-rescuing-roadside-beauty-against-unsightly-billboards.html | NOW WE ARE RESCUING ROADSIDE BEAUTY; Against Unsightly Billboards That Mar It Marches an Army of Nature Lovers | True | By L.h. Robbins | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/queries-and-answers.html | Queries and Answers | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wife-of-s-mcormick-loses-chicago-suit-court-upholds-decision.html | WIFE OF S. M'CORMICK LOSES CHICAGO SUIT; Court Upholds Decision Denying Her Right to Sole Custody of Her Husband. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/second-mortgages-pour-into-market-hj-simonson-attributes-the-heavy.html | SECOND MORTGAGES POUR INTO MARKET; H.J. Simonson Attributes the Heavy Selling to Tightening of Credit Situation. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/charles-f-brush-scientist-dead-inventor-of-arc-light-80-years-old.html | CHARLES F. BRUSH, SCIENTIST, DEAD; Inventor of Arc Light, 80 Years Old, Succumbs at Home in Cleveland. NOTED AS HUMANITARIAN He Established Foundation for the Betterment of Man, Was Active in Philosophical Society. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wheat-prices-rise-on-weather-news-signing-of-the-farm-relief-bill.html | WHEAT PRICES RISE ON WEATHER NEWS; Signing of the Farm Relief Bill Has Little Effect on the Market. EXPORT DEMAND IS SLOW With Increased Movement of Old Corn, Prices Decline--Rye Closes Lower. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/in-the-gloomy-thicket-of-the-agricultural-situation-three-books.html | In the Gloomy Thicket of the Agricultural Situation; Three Books Pose the Problems Troubling a Depressed Industry And Suggest Remedies | True | By Wheeler McMillen | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/banks-emerson-nine-and-allows-no-hits-lynch-of-union-hill-high-also.html | BANKS EMERSON NINE AND ALLOWS NO HITS; Lynch of Union Hill High Also Fans 20, Walks None, Makes 3 Hits--Score, 13-0. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/two-die-five-hurt-as-two-cars-crash-touring-car-and-a-taxi-in-a.html | TWO DIE, FIVE HURT AS TWO CARS CRASH; Touring Car and a Taxi in a Head-On Smash on First Av. at 61 st Street. TWO OTHERS LIKELY TO DIE Driver of One Car Hurled Through Both Windshields--Swerved in Front of Cab. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/reich-estimated-to-have-8000-millionaires-figure-expected-to-double.html | Reich Estimated to Have 8,000 Millionaires; Figure Expected to Double in 4 Years More | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lady-beaconsfield-delivered-from-gossip.html | Lady Beaconsfield Delivered From Gossip | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-establish-house-of-health.html | To Establish House of Health. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-mystery-stories-the-inconsistent-villians-by-n-a-templeellis.html | New Mystery Stories; THE INCONSISTENT VILLIANS. By N. A. Temple-Ellis. 284 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/row-over-soviet-matches-germans-aroused-at-invasion-of-market-and.html | ROW OVER SOVIET MATCHES; Germans Aroused at Invasion of Market and Charge "Dumping" | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hope-to-beat-maier-by-power-charges-his-opponents-think-merger-may.html | HOPE TO BEAT MAIER BY POWER CHARGES; His Opponents Think Merger May Supply Ammunition in State Chairmanship Fight. APPEAL TO HOOVER LIKELY Alliance of Hilles With President's Early Supporters Is Among Possibilities in Contest. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-serve-bloomingdales-kirby-block-fischer-to-represent-local-store.html | TO SERVE BLOOMINGDALE'S.; Kirby, Block & Fischer to Represent Local Store in Market. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/press-hoover-to-name-kansan-federal-judge-senators-capper-and-allen.html | PRESS HOOVER TO NAME KANSAN FEDERAL JUDGE; Senators Capper and Allen Advocate Naming of Hopkins, Whom Mitchell Opposes. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/whalen-orders-police-to-be-polite-to-public-after-two-fail-to-help.html | Whalen Orders Police to Be Polite to Public After Two Fail to Help an injured Man | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/coast-conference-to-appoint-salaried-sports-commissioner.html | Coast Conference to Appoint Salaried Sports Commissioner | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/houghton-sees-europe-still-in-military-grip-ambassador-to-two.html | HOUGHTON SEES EUROPE STILL IN MILITARY GRIP; AMBASSADOR TO TWO NATIONS | True | By R.l. Duffus. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/legal-comment-on-current-events-juries-and-hunger-strikessecretary.html | Legal Comment on Current Events; Juries and Hunger Strikes--Secretary of State Stimson Brings Parrot to Washington--Suggestion for Change of Name --The Oil "Cracking" Patent Monopoly. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/dead-sea-potash.html | DEAD SEA POTASH. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/light-carbine-wins-brooklyn-handicap-5to1-shot-carries-humphreys.html | LIGHT CARBINE WINS BROOKLYN HANDICAP; 5-to-1 Shot Carries Humphreys Silks to Length-and-Half Victory Over Diavolo. SUN BEAU FINISHES THIRD Race Worth $14,300 to Victor --Grattan Takes Hudson --15,000 at Aqueduct. | True | By Bryan Field. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/eye-operation-on-bertha-kalich.html | Eye Operation on Bertha Kalich. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mrs-grower-c-alexander-rescued.html | Mrs. Grower C. Alexander Rescued. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/porto-rico-is-ready-for-new-governor-appointment-of-col-roosevelt.html | PORTO RICO IS READY FOR NEW GOVERNOR; Appointment of Col. Roosevelt Has Been Approved and the Island Hopes for the Best. A NAME TO CONJURE WITH New Executive Popularly Endowed With Marvelous Qualities as Member of Famous Family. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/names-fatal-gases-in-cleveland-clinic-chemical-warfare-body-finds.html | NAMES FATAL GASES IN CLEVELAND CLINIC; Chemical Warfare Body Finds Carbon Monoxide and Oxide of Nitrogen Prevailed. ARMY-TYPE MASK USELESS Oxygen Helmet and Water Alone to Fight X-Ray Film Fires Recommended in Report. CARE OF VICTIMS DETAILED Board Also Sets Forth Method of Storing Films to Prevent Recurrence of Such a Disaster. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/swope-at-stevens-hails-new-industry-general-electric-head-says.html | SWOPE AT STEVENS HAILS NEW INDUSTRY; General Electric Head Says College-Trained Engineers Are Needed for Leadership. DEGREES CONFERRED ON 105 Largest Graduating Body at Institute Since War--Three GetPrizes and Medals. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wm-lewis-to-give-city-college-address-1200-will-receive-degrees-and.html | W.M. LEWIS TO GIVE CITY COLLEGE ADDRESS; 1,200 Will Receive Degrees and Diplomas at Commencement Wednesday Night. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hoover-lauds-ymca-for-quaker-city-plant-sends-message-on-dedication.html | HOOVER LAUDS Y.M.C.A. FOR QUAKER CITY PLANT; Sends Message on Dedication of $850,000 Building for Service Men. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/crab-army-held-guilty-in-maine-clam-mystery-deep-sea-horde-blamed.html | CRAB ARMY HELD GUILTY IN MAINE CLAM MYSTERY; Deep Sea Horde Blamed for Disappearance of Shellfish From the Biddleford Pool | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/billions-of-bottles-are-used-to-contain-americas-soft-drinks.html | BILLIONS OF BOTTLES ARE USED TO CONTAIN AMERICA'S SOFT DRINKS | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/scientific-study-of-wild-life-afforded-by-game-preserves.html | SCIENTIFIC STUDY OF WILD LIFE AFFORDED BY GAME PRESERVES | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/greenwich-four-tops-two-ox-ridge-teams-turns-back-the-whites-61-and.html | GREENWICH FOUR TOPS TWO OX RIDGE TEAMS; Turns Back the Whites, 6-1, and Blues, 5-2--Whites Triumph Over Blues, 7-5. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hylan-lacks-proof-on-rothstein-note-declares-he-only-heard-about-a.html | HYLAN LACKS PROOF ON ROTHSTEIN 'NOTE'; Declares He Only Heard About a Public Official Borrowing $75,000 From Gambler. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/aviators-wife-tells-troubles-when-whole-family-takes-to-air.html | AVIATOR'S WIFE TELLS TROUBLES WHEN WHOLE FAMILY TAKES TO AIR | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rumania-makes-good-the-fortune-she-lost-the-shaft-that-honors.html | RUMANIA MAKES GOOD THE FORTUNE SHE LOST; THE SHAFT THAT HONORS MUSSOLINI | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-duchess-of-richmonds-ball.html | THE DUCHESS OF RICHMOND'S BALL | True | E. VICARS STEVENSON. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/expense-of-operation-analyzed-for-owners-probable-mileage-should-be.html | EXPENSE OF OPERATION ANALYZED FOR OWNERS; Probable Mileage Should Be Taken Into Account in the Purchase of a Car--Deterioration an Important Item. Often Overlooked in Estimating Costs | True | By Harry Tucker. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/back-goes-the-old-grad-to-the-college-campus-at-the-class-reunion.html | BACK GOES THE 'OLD GRAD' TO THE COLLEGE CAMPUS; At the Class Reunion in Which He Seeks to Renew His Youth, He Pretends That Only the Scene Has Changed | True | By C.g. Poore | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/investment-trusts-consider-listing-inquiry-reveals-several-are.html | INVESTMENT TRUSTS CONSIDER LISTING; Inquiry Reveals Several Are Planning to Apply to the Stock Exchange. MANY OPPOSE PUBLICITY Belief Is Held That Some Which Are Eligible Will Not Submit to Rule to Reveal Holdings. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/buyers-often-misled-rely-too-much-on-preferences-of-favored-few-in.html | BUYERS OFTEN MISLED.; Rely Too Much on Preferences of Favored Few in Clientele. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/watson-lauds-camera-men-who-kept-4-senators-silent.html | Watson Lauds Camera Men Who Kept 4 Senators Silent | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/republicans-start-canvass-for-mayor-to-avoid-peddling-nomination.html | REPUBLICANS START CANVASS FOR MAYOR; To Avoid Peddling Nomination Around With No Takers at Last Minute. HOPE FOR LIST BY JULY 1 Inability to Give Assurances That There Will Be No Primary Contest Handicaps Leaders. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/correspondence-of-tsar-nicholas-and-the-tsarina.html | Correspondence of Tsar Nicholas and the Tsarina | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/realty-men-praise-tarrytown-mayor-village-aid-to-land-developers.html | REALTY MEN PRAISE TARRYTOWN MAYOR; Village Aid to Land Developers Commended by Westchester County Board. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/contact-code-to-aid-ocean-fliers.html | CONTACT"; CODE TO AID OCEAN FLIERS | True | By Reginald M. Cleveland. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/vaudeville.html | VAUDEVILLE | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/stockprice-average-off-new-york-trust-compilation-shows-5point-drop.html | STOCK-PRICE AVERAGE OFF.; New York Trust Compilation Shows 5-Point Drop in May. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sun-eagles-poloists-win-conquer-the-eatontown-freebooters-by-10.html | SUN EAGLES POLOISTS WIN.; Conquer the Eatontown Freebooters by 10 Goals to 3. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/plans-link-trains-in-western-flight-leave-new-york-central-at.html | PLANS LINK TRAINS IN WESTERN FLIGHT; Leave New York Central at Cleveland and Take Santa Fe Flier in Kansas. SCHEDULE IS MAINTAINED Arrival and Departure From Chicago Take Place in Businesslike Manner. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/antiimperialists-deride-peace-move-convention-here-calls-hoover-and.html | ANTI-IMPERIALISTS DERIDE PEACE MOVE; Convention Here Calls Hoover and MacDonald Proposals 'Smoke-Screen' for War. ASSAILS OUR LATIN POLICY Dawes Described as Hard-Boiled Imperialist--Coolidge Seen as 'International Bank' Head. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/first-av-suites-rented-tall-apartment-at-400-east-49th-st-ready-in.html | FIRST AV. SUITES RENTED.; Tall Apartment at 400 East 49th St. Ready in October. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tax-refunds-are-given-three-new-york-companies-found-overassessed.html | TAX REFUNDS ARE GIVEN.; Three New York Companies Found Overassessed $208,121. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/4000-at-princeton-frolic-in-reunions-sousas-band-leads-25year-men.html | 4,000 AT PRINCETON FROLIC IN REUNIONS; Sousa's Band Leads 25-Year Men as Costume Parade Alumni Fetes. IVY PLANTING TOMORROW Cannon Exercises to Be Held in the Afternoon--Degrees to Be Awarded Tuesday. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-view-worldproblems-missionary-education-movement-will-meet-at.html | TO VIEW WORLD-PROBLEMS; Missionary Education Movement Will Meet at Silver Bay, N.Y. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/china-cuts-auto-tariff-duty-on-trucks-and-chasses-drops-from-22-to.html | CHINA CUTS AUTO TARIFF.; Duty on Trucks and Chasses Drops From 22 to 10 Per Cent. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/society-transfers-assets-blind-division-of-sunshine-group-shifts.html | SOCIETY TRANSFERS ASSETS; Blind Division of Sunshine Group Shifts Property to Jersey. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ship-to-show-our-wares-tour-from-here-to-dutch-east-indies-planned.html | SHIP TO SHOW OUR WARES.; Tour From Here to Dutch East Indies Planned for 1930. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/reports-too-many-hotel-rooms.html | Reports Too Many Hotel Rooms. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/british-win-davis-cup-doubles-and-take-lead-over-hungary.html | British Win Davis Cup Doubles And Take Lead Over Hungary | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/literary-tendencies-in-the-states-of-modern-europe-war-revolution.html | Literary Tendencies in the States of Modern Europe; War, Revolution, Psychology and Philosophy All Leave Their Marks on the Artist's Product | True | By John Chamberlain | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/labors-titan-again-takes-up-the-reins-a-closeup-picture-of-ramsay.html | LABOR'S TITAN AGAIN TAKES UP THE REINS; A Close-Up Picture of Ramsay MacDonald, Great Britain's New Prime Minister | True | By Kathleen Woodward | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/total-dry-cost-put-at-213178485-doran-gives-this-as-nineyear.html | TOTAL DRY COST PUT AT $213,178,485; Doran Gives This as Nine-Year Federal Expense, With Net Last Year $14,615,137. DISPUTES WETS' FIGURES Receipts From Liquor Fines and Taxes Have Been $460,502,892, Commissioner Says. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/greeks-seize-italian-air-liner.html | Greeks Seize Italian Air Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cornell-defeats-syracuse-6-to-2-losers-errors-in-second-inning-give.html | CORNELL DEFEATS SYRACUSE, 6 TO 2; Losers' Errors in Second Inning Give Ithacans Three Runs Without a Hit. LEWIS STARS IN PINCHES Holds Syracuse to Eight Blows Closing Game at Ithaca Before 3,000. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/yale-and-harvard-will-clash-friday-eli-varsity-eight-is-favored-to.html | YALE AND HARVARD WILL CLASH FRIDAY; Eli Varsity Eight Is Favored to Win Classic Rowing Event at New London. TIME TRIALS ARE HELD Leader's Charges Row 4 Miles in 20:37--Crimson Goes Route in 23:29 Against Strong Tide. | True | By Robert F. Kelley. Special To The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/west-side-apartments-open-this-season.html | WEST SIDE APARTMENTS OPEN THIS SEASON | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-making-of-silk.html | THE MAKING OF SILK | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ray-keech-killed-as-4-racers-crash-former-holder-of-world-speed.html | RAY KEECH KILLED AS 4 RACERS CRASH; Former Holder of World Speed Record Dies Leading Contest in Altoona (Pa.) Bowl. CLIFF WOODBURY IS HURT Accident Follows Striking of Hole in Track by One Car, Pitching It Into Rail. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/coudert-yacht-is-victor-notus-leads-s-class-craft-home-in-oyster.html | COUDERT YACHT IS VICTOR.; Notus Leads S Class Craft Home in Oyster Bay Regatta. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/school-closes-first-year-sarah-lawrence-college-to-graduate-one.html | SCHOOL CLOSES FIRST YEAR; Sarah Lawrence College to Graduate One Student Next Wednesday. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/theatre-loot-is-7000-chanin-checkup-shows-sum-taken-in-box-office.html | THEATRE LOOT IS $7,000.; Chanin Check-Up Shows Sum Taken in Box Office Hold-Up. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/half-galley-rises-out-of-lake-nemi-salvagers-uncover-100-feet-of.html | HALF GALLEY RISES OUT OF LAKE NEMI; Salvagers Uncover 100 Feet of One of the Emperor Caligula's Two Ships. WOOD IS AS GOOD AS NEW More Finds Hoped For From Parts Still Hidden--Italy Limits Playing of National Airs in Public. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/decorative-art-a-blend-of-many-ideas-in-the-field-of-modernism-old.html | DECORATIVE ART A BLEND OF MANY IDEAS; In the Field of Modernism Old and New Influences Are Drawn Together | True | By Walter Rendell Storey | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mussolini-shaft-moved-to-coast-huge-marble-monolith-quarried-in-his.html | MUSSOLINI SHAFT MOVED TO COAST; Huge Marble Monolith Quarried in His Honor Is Nearly As Heavy As Egyptian Obelisk and Must Go To Rome by Water | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/princeton-checks-army-four-by-114-tigers-capture-opening-game-of.html | PRINCETON CHECKS ARMY FOUR BY 11-4; Tigers Capture Opening Game of College Title Polo Tournament at Bala. BORDEN STARS FOR VICTORS Captain Leads With 5 Goals--Yale P.M.C. Game, Stopped by Rain, Will Be Played Tomorrow. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/begin-50000mile-air-tour-eight-planes-leave-buffalo-on-year-trip.html | BEGIN 50,000-MILE AIR TOUR; Eight Planes Leave Buffalo on Year Trip Over North America. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/morrow-takes-hand-in-mexican-church-issue-critical-point-seen-in.html | Morrow Takes Hand in Mexican Church Issue; Critical Point Seen in Talk With Portes Gil | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/standard-oils-set-new-dividend-mark-cash-disbursements-by-group-in.html | STANDARD OILS SET NEW DIVIDEND MARK; Cash Disbursements by Group in Second Quarter Total $66,047,877, Survey Shows. AN INCREASE OF $3,000,000 Showing Is Made Despite Drop of $6,963,500 in Payments by Indiana Company. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/petty-smuggling-drive-apparel-groups-institute-campaign-to-reduce.html | PETTY SMUGGLING DRIVE.; Apparel Groups Institute Campaign to Reduce Large Loss. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/novelties-for-the-boudoir.html | NOVELTIES FOR THE BOUDOIR | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/czechs-in-novel-exhibit-bruenn-moldavia-to-show-evils-of-unfair.html | CZECHS IN NOVEL EXHIBIT.; Bruenn, Moldavia, to Show Evils of Unfair Competition. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-umbrella-handles.html | NEW UMBRELLA HANDLES | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/soviet-puts-troops-on-chinese-border-vladivostok-reported-filled.html | SOVIET PUTS TROOPS ON CHINESE BORDER; Vladivostok Reported Filled With Red Forces Aiming at Manchuria. READY TO CROSS BORDER Moscow Is Believed Prepared to Send 25,000 Men to Guard Chinese Eastern Railway. FENG MOVING TO THE NORTH Deadlock With Nanking Continues -- Red Moves Taken to Indicate Alliance With Marshal. | True | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/planes-drop-1500000-pay-to-marines-in-jungles.html | Planes Drop $1,500,000 Pay To Marines in Jungles | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/741000-saved-in-claims-chicago-conference-reports-on-freight.html | $741,000 SAVED IN CLAIMS.; Chicago Conference Reports on Freight Salvage In 1928. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/armys-posts-guarded-by-their-own-firemen.html | ARMY'S POSTS GUARDED BY THEIR OWN FIREMEN | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/choose-los-angeles-for-meeting.html | Choose Los Angeles for Meeting. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/crews-on-huds0n-ease-up-in-work-put-in-dull-day-but-face-stern.html | CREWS ON HUDS0N EASE UP IN WORK; Put in Dull Day, but Face Stern Tasks This Week for Race Preparation. CORNELL HAS LATE DRILL California, Columbia, Penn, Navy and Syracuse Fail to Extend Themselves. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/morris-addresses-lawrenceville-class-former-envoy-to-japan-speaks.html | MORRIS ADDRESSES LAWRENCEVILLE CLASS; Former Envoy to Japan Speaks to 115 Graduates--Diplomas and Prizes Awarded. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bears-vanquished-by-bisons-10-to-1-davies-succumbs-before-buffalo.html | BEARS VANQUISHED BY BISONS, 10 TO 1; Davies Succumbs Before Buffalo Attack, Yielding 13 Safeties, 8 Runs 7 in Innings. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/will-teach-thrift-as-a-kind-of-game-american-provident-corporation.html | WILL TEACH THRIFT AS A KIND OF GAME; American Provident Corporation to Advise Individuals on Handling of Savings. NOT FORMED FOR PROFIT Organization of Financiers and Economists Has Charles De Forest as President. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/kermit-roosevelt-in-chicago.html | Kermit Roosevelt in Chicago. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/some-tolstoy-letters-that-are-his-best-biography-his-correspondence.html | Some Tolstoy Letters That Are His "Best Biography"; His Correspondence With His Cousin, Countess Alexandra Tolstoy, Is Published for the First Time in English | True | By Alexander I. Nazaroff | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rubber-futures-stronger-prices-close-unchanged-to-10-points-off.html | RUBBER FUTURES STRONGER; Prices Close Unchanged to 10 Points Off After Early Gains. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/urge-hoover-law-body-to-use-surety-data-grand-jurors-tell.html | URGE HOOVER LAW BODY TO USE SURETY DATA; Grand Jurors Tell Wickersham Statistics of Private Concerns Are Most Reliable. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/reported-from-the-automobile-industry.html | REPORTED FROM THE AUTOMOBILE INDUSTRY | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/united-hunts-at-belmont-park-will-be-held-on-nov-2-and-5.html | United Hunts at Belmont Park Will Be Held on Nov. 2 and 5 | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/king-fuad-visits-cottbus-ruler-a-guest-of-city-where-chamberlin.html | KING FUAD VISITS COTTBUS.; Ruler a Guest of City Where Chamberlin Landed. | True | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/paris-calls-it-a-season.html | PARIS CALLS IT A SEASON | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/senate-lines-form-for-big-tariff-fight-fate-of-borah-resolution-is.html | SENATE LINES FORM FOR BIG TARIFF FIGHT; Fate of Borah Resolution Is Uncertain as the Situation Becomes More Confused. RECESS PROSPECTS DIMMER Senator Norris Will Offer Plan to Cash Debentures at 98 Cents on the Dollar. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-department-of-commerce-knows.html | THE DEPARTMENT OF COMMERCE KNOWS. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/collects-third-of-fund-philosophical-society-has-778000-in-hand-for.html | COLLECTS THIRD OF FUND.; Philosophical Society Has $778,000 in Hand for Building. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lighterage-charge-made-state-issue-jersey-asserts-right-to-own.html | LIGHTERAGE CHARGE MADE STATE ISSUE; Jersey Asserts Right to Own Standing as Factor in World Trade. SOMMER TO PRESS CASE N.Y.U. Law Dean Is Engaged by Chamber as Counsel in Fight to Impose Fee. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/review-of-week-in-realty-market-dull-trading-is-marked-by-sales-of.html | REVIEW OF WEEK IN REALTY MARKET; Dull Trading Is Marked by Sales of Widely Scattered Properties. MOST DEALS BY OPERATORS Edgar Ellinger Buys Sixteen-Story Apartment House in West Thirty-fourth Street. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/paris-crowd-waits-all-day-for-fliers-leaves-le-bonrget-to-return-to.html | PARIS CROWD WAITS ALL DAY FOR FLIERS; Leaves Le Bonrget to Return Today--Lotti's Father Offers to Pay Stowaway's Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/woodridge-homes-sold-nearly-half-of-new-sunshine-city-group.html | WOOD-RIDGE HOMES SOLD.; Nearly Half of New Sunshine City Group Purchased From Plans. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/toy-cannon-kills-boy-playmate-critically-hurt-testing-it-for-july-4.html | TOY CANNON KILLS BOY.; Playmate Critically Hurt Testing it for July 4 in Chicago. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-stamp-will-commemorate-sullivans-iroquois-campaign.html | A STAMP WILL COMMEMORATE SULLIVAN'S IROQUOIS CAMPAIGN | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/thaw-denies-dissension-explains-resignation-as-executor-never.html | THAW DENIES DISSENSION.; Explains Resignation as Executor-- Never Quarreled With Sisters. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tilden-and-hunter-gain-dutch-final-big-bill-turns-back-coen-in.html | TILDEN AND HUNTER GAIN DUTCH FINAL; Big Bill Turns Back Coen in Straight Sets, While Hunter Puts Out Timmer. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/party-for-miss-auguste-luncheon-and-tea-given-by-parents-at-their.html | PARTY FOR MISS AUGUSTE.; Luncheon and Tea Given by Parents at Their Country Home. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/fire-insurance-dividend-glens-falls-company-to-pay-15-per-cent-in.html | FIRE INSURANCE DIVIDEND.; Glens Falls Company to Pay 15 Per Cent in Stock. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/studios-busy-in-hollywood-will-rogers-arrives-to-begin-work-in.html | STUDIOS BUSY IN HOLLYWOOD; Will Rogers Arrives to Begin Work in Talking Pictures | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/denies-ship-line-decision-board-awaits-study-of-cosmopolitan-and.html | DENIES SHIP LINE DECISION.; Board Awaits Study of Cosmopolitan and Black Diamond Bide. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/current-magazines.html | Current Magazines | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/declarations-of-war-prince-lazarovich-cites-noted-authorities-in.html | DECLARATIONS OF WAR; Prince Lazarovich Cites Noted Authorities in Support Of His Contentions | True | LAZAROVICH-HREBELIANOVICH. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/moves-to-extradite-winters-to-detroit-prosecutor-says-builder-held.html | MOVES TO EXTRADITE WINTERS TO DETROIT; Prosecutor Says Builder, Held Here, May Have Stolen $1,500,000 From His Company. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/in-californias-golden-day-of-rancheros-and-padres-memoirs-that-go.html | In California's Golden Day of Rancheros and Padres; Memoirs That Go Back to the Time When a Pastoral Civilization Was Reaching a Mellow Maturity | True | By R.l. Duffus | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/chain-stores-sales-in-may-at-highest-point-of-year.html | Chain Stores' Sales in May At Highest Point of Year | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/two-held-in-death-of-university-girl-dr-jh-snook-ohio-state.html | TWO HELD IN DEATH OF UNIVERSITY GIRL; Dr. J.H. Snook, Ohio State Professor, Admits He Shared Room With Her. STAINED KNIFE IS FOUND Discovered in His Auto--M.T. Meyers, Graduate Student. Is Questioned in His Case. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/germany-plans-atlantic-flights-lufthansa-aims-at-southern-crossings.html | GERMANY PLANS ATLANTIC FLIGHTS; Lufthansa Aims at Southern Crossings to Pave Way for Commercial Services--Cooperation With Steamship Lines Especially Sought | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/barnard-takes-workers-ten-nationalities-enroll-for-the-summer.html | BARNARD TAKES WORKERS; Ten Nationalities Enroll for the Summer School Course. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/met-tennis-crown-to-miss-greenspan-superior-endurance-and-daring.html | MET. TENNIS CROWN TO MISS GREENSPAN; Superior Endurance and Daring Strokes Defeat Mrs. Stenz, by 6-3, 9-7. LOSER'S FINE RALLY FAILS Mrs. Stenz Wins Three Games in Row in Second Set, but Victor Strengthens Play. | True | By Allison Danzig. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/westminsters-beauty-revealed-by-cleaning.html | WESTMINSTER'S BEAUTY REVEALED BY CLEANING | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mrs-de-cravioto-weds-daughter-of-mrs-lm-ryals-marries-bartlett.html | MRS. DE CRAVIOTO WEDS.; Daughter of Mrs. L.M. Ryals Marries Bartlett Arkell in Paris. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/treanor-is-counsel-elected-to-office-with-state-realty-association.html | TREANOR IS COUNSEL.; Elected to Office With State Realty Association. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/doctors-to-attend-camp-23-medical-officers-to-study-tactics-for-two.html | DOCTORS TO ATTEND CAMP.; 23 Medical Officers to Study Tactics for Two Weeks This Summer. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/raw-silk-futures-quiet-only-90-bales-change-hands-in-irregular.html | RAW SILK FUTURES QUIET.; Only 90 Bales Change Hands in Irregular Market. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/todays-programs-in-citys-churches-many-visiting-clergymen-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Visiting Clergymen Will Occupy Pulpits in the Heart of Manhattan. PASTORS ON VACATIONS Prayers Will Be Offered by Catholics for Restoration of Services in Mexico. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/prince-albert-coat-passing-at-japanese-functions.html | Prince Albert Coat Passing At Japanese Functions | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/play-excites-folk-of-oberammergau-tensity-will-grow-for-two-months.html | PLAY EXCITES FOLK OF OBERAMMERGAU; Tensity Will Grow for Two Months Until Cast for 1930 Passion Performance Is Set. NO SHAVING IS ALLOWED Neither Can Men Cut Their Hair Till Roles Are Assigned--Seating Is Arranged for 5,000. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/active-dress-demand-continues-a-feature-sport-types-with-short.html | ACTIVE DRESS DEMAND CONTINUES A FEATURE; Sport Types With Short Coats Called For-- White Flannel Coats Reordered. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/germanys-great-fleet-ten-years-under-water-salvaged-from-the-depths.html | GERMANY'S GREAT FLEET TEN YEARS UNDER WATER; SALVAGED FROM THE DEPTHS OF SCAPA FLOW | True | By Clair Price. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bonner-dwelling-sold-east-72d-street-house-to-be-altered-for.html | BONNER DWELLING SOLD.; East 72d Street House to Be Altered for Business. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/john-kennedy-74-dead-grand-old-man-of-farmers-movement-in-manitoba.html | JOHN KENNEDY, 74, DEAD.; "Grand Old Man" of Farmers Movement in Manitoba. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ontario-bank-teller-tricks-a-bandit-with-torn-bills.html | Ontario Bank Teller Tricks A Bandit With Torn Bills | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/file-13000000-mortgage-fox-theatres-and-hanover-bank-deal-recorded.html | FILE $13,000,000 MORTGAGE.; Fox Theatres and Hanover Bank Deal Recorded at Mineola. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/victor-in-brooklyn-handicap-carried-the-lightest-impost.html | Victor in Brooklyn Handicap Carried the Lightest Impost | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/shop-zone-sought-on-first-avenue-property-owners-found-to-favor.html | SHOP ZONE SOUGHT ON FIRST AVENUE; Property Owners Found to Favor Opening of NewRetail Area.CLOSE TO SMART HOMESAssociation's Survey Discloses WideDemand for Change in Regulationsto Bring Fashionable Stores. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/girl-sailor-tells-of-race-to-spain-miss-bell-who-was-aboard-the.html | GIRL SAILOR TELLS OF RACE TO SPAIN; Miss Bell, Who Was Aboard the Schooner Elena, Describes Ocean Voyage. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/madrigal-ii-takes-chase-at-brookline-beats-canterbury-by-1-lengths.html | MADRIGAL II TAKES 'CHASE AT BROOKLINE; Beats Canterbury by 1 Lengths in the Chamblet Memorial as 10,000 Look On. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/resetting-the-gems-of-venice-her-ancient-stones-will-not-be.html | RESETTING THE GEMS OF VENICE; Her Ancient Stones Will Not Be Permitted to Crumble to Dust, Neither Will Her Many Charms Be Destroyed as She Expands to Meet a New Life | True | By Franklin Clarkin | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/will-ask-high-court-to-reopen-tax-case-new-york-to-join-bay-state.html | WILL ASK HIGH COURT TO REOPEN TAX CASE; New York to Join Bay State in Attempt to Prevent Loss of Revenue to Cities. TOTAL HERE IS $3,242,760 Corporation Counsel Hilly Will Take No Action, Leaving Appeal to Attorney General Ward. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/southern-tennis-dates-set-back.html | Southern Tennis Dates Set Back. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/impatience-with-the-senate.html | IMPATIENCE WITH THE SENATE. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hughes-heads-phi-beta-kappa.html | Hughes Heads Phi Beta Kappa. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bankruptcy-inquiry-going-on-quietly-tuttle-aide-scouts-reports-of.html | BANKRUPTCY INQUIRY GOING ON QUIETLY; Tuttle Aide Scouts Reports of Starting Disclosures by Marcus Helfand. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/li-railroad-added-much-realty-in-1928-almost-500000-in-property.html | L.I. RAILROAD ADDED MUCH REALTY IN 1928; Almost $500,000 in Property Purchases the Second Largest Improvement Item. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/strange-angles-of-our-familiar-city-the-camera-tilted-to-see-the-to.html | STRANGE ANGLES OF OUR FAMILIAR CITY; The Camera, Tilted to See the Towers, Finds in Them Fantastic Patterns of Our Age. | True | By H.i. Brock | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/blakely-reaches-balboa-admiral-back-from-china-will-command-15th.html | BLAKELY REACHES BALBOA.; Admiral Back From China Will Command 15th District. | True | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mrs-caroline-s-stern.html | Mrs. Caroline S. Stern. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/iowa-beats-amherst-73-comes-from-behind-in-ninth-and-wins-by.html | IOWA BEATS AMHERST, 7-3.; Comes From Behind in Ninth and Wins by Eleventh-Inning Rally. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/english-cricketers-get-a-week-start-big-batsmen-fail-and-team.html | ENGLISH CRICKETERS GET A WEEK START; Big Batsmen Fail and Team Verges on Rout by South Africa When Rally Is Staged. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/blind-tramps-600-miles-dog-leads-exsoldier-on-trip-to-viennese.html | BLIND, TRAMPS 600 MILES.; Dog Leads Ex-Soldier on Trip to Viennese Surgeon. | True | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/varied-industries-on-eighth-avenue-all-types-of-merchandise-made.html | VARIED INDUSTRIES ON EIGHTH AVENUE; All Types of Merchandise Made and Marketed on That Thoroughfare. 219 TYPES OF RETAILERS Hotel Rooms Number 20,000 and Apartments 16,720 in District-- 3,004 Stores Are Occupied. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lively-season-seen-for-southampton-many-new-yorkers-open-summer.html | LIVELY SEASON SEEN FOR SOUTHAMPTON; Many New Yorkers Open Summer Homes at Long Island Colony on First Day. TWO REPERTORY THEATRES Hampton Players Will Give Bill of Modern Drama and New Group Will Make Debut. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bank-mergers-up-at-state-meeting-new-york-association-will-open-its.html | BANK MERGERS UP AT STATE MEETING; New York Association Will Open Its Convention in Toronto Tomorrow. 800 DELEGATES EXPECTED Committees will Report on State and Federal Legislation and County Organization. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/montclair-ac-wins-72-beats-penn-ac-at-lacrosse-vreeland-and.html | MONTCLAIR A.C. WINS, 7-2.; Beats Penn A.C. at Lacrosse, Vreeland and Millington Starring. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/gen-hugh-l-scott-improves.html | Gen. Hugh L. Scott Improves. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-book-of-cats.html | A BOOK OF CATS | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/carewe-to-rewed-exwife-film-director-obtains-chicago-license-for.html | CAREWE TO REWED EX-WIFE; Film Director Obtains Chicago License for Ceremony. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/trinity-beats-wesleyan-wins-54-knureks-homer-giving-victors-20-lead.html | TRINITY BEATS WESLEYAN.; Wins, 5-4, Knurek's Homer Giving Victors 2-0 Lead in First. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/found-the-chinese-keen-for-flying-arthur-caperton-back-from-a.html | FOUND THE CHINESE KEEN FOR FLYING; Arthur Caperton, Back From a Survey, Declares Natives are Air-Minded. STUDIED AIR MAIL ROUTE Shanghai-Hankow Service to Start In Fall Will Cut Days From Steamer's Time. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/letters-once-branded-upon-malefactors.html | LETTERS ONCE BRANDED UPON MALEFACTORS. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/america-and-britain-a-new-phase-opens-the-background-of-relations.html | AMERICA AND BRITAIN: A NEW PHASE OPENS; The Background of Relations Between the Two Countries, Again Brought Into Focus by MacDonald's Proposed Visit--More Hope Now Than Ever for Smoothing Over the Outstanding Difficulties | True | By Edwin L. James. Special Cable To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/few-communists-on-german-road.html | Few Communists on German Road. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/miss-andrus-wins-title-in-doubles-pairs-with-miss-hilleary-to.html | MISS ANDRUS WINS TITLE IN DOUBLES; Pairs With Miss Hilleary to Defeat Mrs. Madeira and MissPage, 6-0, 6-4, at Merion.RAIN HALTS MEN'S FINALAbe and Williams Capture FirstSet, but Gorchakoff and Kussman Take Next Two. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/asks-more-clinics-to-care-for-insane-doctor-henry-tells-hospital.html | ASKS MORE CLINICS TO CARE FOR INSANE; Doctor Henry Tells Hospital Congress of Progress in Care of Mentally Ill. SMALL INSTITUTIONS URGED Dr. Tandler of Vienna Would Limit Capacity to 1,500 Beds--Dr. Corwin Lays Chronic Ills to Quacks. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/reparations-scale-wins-paris-cabinet-further-consideration-of-plan.html | REPARATIONS SCALE WINS PARIS CABINET; Further Consideration of Plan of Experts Deferred Till Briand Returns From Madrid. MINISTRY URGES HASTE But Deputies Are Inclined to Delay Debt Accords--Premier Intends Fight to Be Last. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hoover-signs-the-farm-relief-bill-sill-ask-150000000-to-start-work.html | HOOVER SIGNS THE FARM RELIEF BILL; SILL ASK $150,000,000 TO START WORK; PROMISES TO PICK 'FARM-MINDED' BOARD; PRESIDENT HAILS EVENT 'Most Important Measure Passed in Aid of a Single Industry.' WILL NAME BOARD SOON He States Selection of Experienced Body Will Require2 or 3 Weeks.CAMERAS SNAP THE SIGNINGFarm Leaders and CongressConferee on Bill in Attendance at Ceremony. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/dawes-arboretum-formally-opened-trust-deed-conveys-293-acres-near.html | DAWES ARBORETUM FORMALLY OPENED; Trust Deed Conveys 293 Acres Near Newark, Ohio, for Free Culture. ACCESSIBLE TO TOURISTS Donors Are Brother of the Ambassador to England and His Wife--Children to Be Trustees. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/air-safety-contest-begins-this-week-guggenheim-pilots-will-test.html | AIR SAFETY CONTEST BEGINS THIS WEEK; Guggenheim Pilots Will Test First Planes Wednesday in $15,000 Competition. ENTRIES TO CLOSE OCT. 31 Craft to Qualify for Prizes Must Meet Nine Exacting Requirements --12 Concerns in Race. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sees-end-of-trend-from-manhattan-benjamin-winter-cites-factor.html | SEES END OF TREND FROM MANHATTAN; Benjamin Winter Cites Factor Indicating Population Gain in the Near Future. NEW HOME DEVELOPMENT Sees Demand Steadily Increasing for Apartments Accessible to Business Centres. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/police-use-radio-to-hunt-criminals-station-wgns-music-is.html | POLICE USE RADIO TO HUNT CRIMINALS; Station WGN's Music Is Interrupted With Cries Of Alarm Flashed to Squad of Cars-- Cleveland Adopts New System | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/scotch-resort-bars-bagpipe-as-discouraging-patronage-skirling-is.html | SCOTCH RESORT BARS BAGPIPE AS DISCOURAGING PATRONAGE; Skirling Is Called Out of Harmony With the Sounds of Our Present Motorized Era | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hawaii-wants-140000-for-lighthouse-work-twoyear-program-outlined-to.html | HAWAII WANTS $140,000 FOR LIGHTHOUSE WORK; Two-Year Program Outlined to Cover Territory's Needs in Aids to Navigation. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/germany-as-market-for-motor-industry-schroder-banking-corporation.html | GERMANY AS MARKET FOR MOTOR INDUSTRY; Schroder Banking Corporation Reports Country Food Field for Manufacturers. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/park-sea-lion-works-out-a-new-way-to-gain-quiet.html | PARK SEA LION WORKS OUT A NEW WAY TO GAIN QUIET | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/banking-changes-recorded-by-state-two-mergers-here-are-approved-and.html | BANKING CHANGES RECORDED BY STATE; Two Mergers Here Are Approved and Details ofAnother Are Submitted.BRANCHES ARE AUTHORIZEDOne Safe Deposit Company GetsLeave to Organize--Applications Noted. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/paris-in-silks-suits-of-light-materials-popularother-styles.html | PARIS IN SILKS; Suits of Light Materials Popular--Other Styles | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/macfadden-publications-report.html | Macfadden Publications Report. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/international-citizenship.html | INTERNATIONAL CITIZENSHIP. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ford-railroad-fails-to-answer-indictment-detroit-toledo-ironton.html | FORD RAILROAD FAILS TO ANSWER INDICTMENT; Detroit, Toledo & Ironton Officers Will Be Summoned to Meet Coal Rate Charges. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/realty-men-going-to-boston-june-25-miller-to-explain-new-york.html | REALTY MEN GOING TO BOSTON JUNE 25; Miller to Explain New York Exchange Plan Before National Meeting. DELEGATES BEING NAMED Many Representatives of Metropolitan District to Take LeadingPart in Association's Sessions. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/water-famine-grips-all-of-south-china-danger-is-grave-in-hongkong.html | WATER FAMINE GRIPS ALL OF SOUTH CHINA; Danger Is Grave in Hongkong as Ships Rush Water--Planes to Try Rainmaking. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/says-trotsky-gets-permit-turkish-newspaper-reports-britain-will.html | SAYS TROTSKY GETS PERMIT; Turkish Newspaper Reports Britain Will Admit Him. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hitchcocks-four-loss-in-overtime-webbs-goal-wins-for-shelburne-team.html | HITCHCOCK'S FOUR LOSS IN OVERTIME; Webb's Goal Wins for Shelburne Team, 10-9 as Westbury Cup Play Begins.FREEBOOTERS SCORE, 11-3With Winston and Raymond GuestIn Line-Up, Team Beats LongIsland--Games Played in Rain. | True | By Grover Theis. Special To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/in-17th-century-denmark-memoirs-of-leonora-christina-dughter-of.html | IN 17TH CENTURY DENMARK; MEMOIRS OF LEONORA CHRISTINA, Dughter of Christian IV if Denmark. Written During Her Imprisonment in the Blue Tower at Copenhagen, 1663-1685. Translated by F.E. Bunnett. Illustrated. 342 pp. The Background of History Series. New York: E.P. Dutton& Co. $5. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/retail-business-forecast-cuts-in-sales-and-profits-predicted-for.html | RETAIL BUSINESS FORECAST; Cuts in Sales and Profits Predicted for Latter Part of Year. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cotton-prices-sag-under-liquidation-loss-of-2-to-9-points-caused-by.html | COTTON PRICES SAG UNDER LIQUIDATION; Loss of 2 to 9 Points Caused by Selling of Contracts in Old Crop Positions. WEEVIL DAMAGE PREDICTED Favorable Progress of Plant Is Reported, However--Exports Now 7,843,000 Bales. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/33-for-royal-hunt-cup-big-field-named-for-royal-ascot-race.html | 33 FOR ROYAL HUNT CUP.; Big Field Named for Royal Ascot Race Wednesday. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/destroyer-athletes-win-take-annual-interservice-meet-at-new-london.html | DESTROYER ATHLETES WIN.; Take Annual Interservice Meet at New London Base. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bronx-building-leased.html | Bronx Building Leased. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/umek-wins-62mile-lap-pyles-transcontinental-marathon-ends-tonight.html | UMEK WINS 62-MILE LAP.; Pyle's Transcontinental Marathon Ends Tonight at Los Angeles. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/23-hurt-in-athens-strike-affray.html | 23 Hurt in Athens Strike Affray. | True | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/romance-and-the-reluctant-modern-audience-only-in-opera-and-musical.html | ROMANCE AND THE RELUCTANT MODERN AUDIENCE; Only in Opera and Musical Plays Does This Quality Endure | True | By H.t. Parker. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/will-break-ground-at-medical-centre-ew-sheldon-to-preside-tomorrow.html | WILL BREAK GROUND AT MEDICAL CENTRE; E.W. Sheldon to Preside Tomorrow at Program Marking Acquisition of 8-Acre Tract. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/plan-college-here-to-honor-lincoln-foundation-members-launch.html | PLAN COLLEGE HERE TO HONOR LINCOLN; Foundation Members Launch Project for "World Peace" School in His Memory. WOULD SELECT STUDENTS Ida Tarbell, Mary Wooley and Tuttle Back Move to Develop "Lincoln-Minded Citizens." | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/changes-in-poetry.html | CHANGES IN POETRY. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/jersey-will-hold-primaries-tuesday-to-name-candidates-for-entire.html | JERSEY WILL HOLD PRIMARIES TUESDAY; To Name Candidates for Entire Assembly, 9 Senate Seats and Many Local Offices. HAGUE FORCES CONFIDENT Are Engaged in First Country-Wide Contest Since 1918, With McGovern in Race. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/pastor-gets-army-post-the-rev-jw-westermann-named-chaplain-at-fort.html | PASTOR GETS ARMY POST.; The Rev. J.W. Westermann Named Chaplain at Fort Leavenworth. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/colleges-invited-to-debate-by-radio.html | COLLEGES INVITED TO DEBATE BY RADIO | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wants-armynavy-game-mayor-mackey-suggests-revival-to-help.html | WANTS ARMY-NAVY GAME.; Mayor Mackey Suggests Revival to Help Philadelphia's Stadium. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/saxon-politics-confused-lack-of-majority-makes-cabinet-building.html | SAXON POLITICS CONFUSED.; Lack of Majority Makes Cabinet Building Difficult. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/stearns-is-victor-in-outboard-race-finishes-42-seconds-ahead-of.html | STEARNS IS VICTOR IN OUTBOARD RACE; Finishes 42 Seconds Ahead of Wigglesworth in 112 -Mile Event Off Gloucester. 13 START; TEN DROP OUT Victor Draws Away as the End Nears-- Leaders' Speed Estimated at 24.4 Miles an Hour. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/adds-to-west-coast-fleet-hamburgamerican-line-building-three-motor.html | ADDS TO WEST COAST FLEET; Hamburg-American Line Building Three Motor Ships. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/yale-nine-defeats-princeton-7-to-4-clinches-game-with-3run-rally-in.html | YALE NINE DEFEATS PRINCETON, 7 TO 4; Clinches Game With 3-Run Rally in Ninth After Tigers Tie Score in Eighth. 15,000 FITNESS STRUGGLE More Than 4,000 in Gaudy Costumes March in Tiger AlumniParade Before Contest. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mgolrick-elected-mayor-village-of-new-oregon-picks-developer-for-of.html | M'GOLRICK ELECTED MAYOR; Village of New Oregon Picks Developer for Office. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rally-by-rochester-beats-jersey-city-league-leaders-score-7-in.html | RALLY BY ROCHESTER BEATS JERSEY CITY; League Leaders Score 7 in Eighth to Triumph, 9-2, for Ninth Straight Over Losers. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rabelais-appears-in-american-dress.html | Rabelais Appears in American Dress | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/virginia-to-battle-over-old-ground-bishop-cannons-call-to-antismith.html | VIRGINIA TO BATTLE OVER OLD GROUND; Bishop Cannon's Call to AntiSmith Democrats Seen as aBlow Aimed at Raskob.MAY INVOLVE OTHER STATESChurchman's Following Lacks anOutstanding Candidate--MayJoin With Republicans. | True | By J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-swordfish-a-furious-foe-sons-and-a-daughter-of-distinguished.html | THE SWORDFISH A FURIOUS FOE; SONS AND A DAUGHTER OF DISTINGUISHED FATHERS | True | Keystone Photograph. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/9story-apartment-sold-125-east-63d-st-held-at-900000-bought-by.html | 9-STORY APARTMENT SOLD.; 125 East 63d St., Held at $900,000, Bought by French Interests. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/fund-to-give-bail-in-labor-arrests-garland-endowment-to-provide.html | FUND TO GIVE BAIL IN LABOR ARRESTS; Garland Endowment to Provide $500,000 Bonds--Liberties Union to Pas son Them. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/gets-madden-dam-post-es-randloph-is-appointed-designing-engineer.html | GETS MADDEN DAM POST.; E.S. Randloph Is Appointed Designing Engineer. | True | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/laguardia-victor-in-debate-with-dry-wins-judges-decision-over-the.html | LAGUARDIA VICTOR IN DEBATE WITH DRY; Wins Judges' Decision Over the Rev. Clarence T. Wilson at Atlantic City. BOTH BOOED AND CHEERED Methodist Asserts Prohibition Should Be Tried at Least as Long as the License System. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/50-called-to-testify-in-mcunn-ring-trial-prominent-business-men-to.html | 50 CALLED TO TESTIFY IN 'M'CUNN RING TRIAL; Prominent Business Men to Be Witnesses in Liquor Case, Set for Tomorrow. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/miss-booth-to-preach-salvation-army-commander-plans-to-appear-next.html | MISS BOOTH TO PREACH.; Salvation Army Commander Plans to Appear Next Sunday. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/4-runs-in-12th-win-for-browns-128-a-pass-by-morris-of-the-red-sox.html | 4 RUNS IN 12TH WIN FOR BROWNS, 12-8; A Pass by Morris of the Red Sox Starts Rally in Which Throw Hits Figure. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/another-visit-to-decorateurs.html | ANOTHER VISIT TO 'DECORATEURS' | True | By Ruth Green Harris. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/trend-of-business-above-a-year-ago-high-level-is-maintained-despite.html | TREND OF BUSINESS ABOVE A YEAR AGO; High Level Is Maintained Despite Tendencies TowardSeasonal Slackness.RETAIL TRADE IS ACTIVE Credit Presents Difficulties,Although the Strain Is Less Severe Than Recently. SLIGHT LET-UP FOR STEEL Recession in Unfilled Tonnage WasExpected--Reports From Federal Reserve Districts. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/radio-hopes-to-entertain-five-million-more-homes.html | RADIO HOPES TO ENTERTAIN FIVE MILLION MORE HOMES | True | By Mishkin. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/russias-standing-red-army-has-562000-officers-and-men.html | RUSSIA'S STANDING RED ARMY HAS 562,000 OFFICERS AND MEN | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/grand-hunter-championship-at-westchester-horse-show-won-by-captain.html | Grand Hunter Championship at Westchester Horse Show Won by Captain Doane; HIGHEST HONOR WON BY CAPTAIN DOANE Grand Hunter Championship at Westchester Horse Show to Gimbel's Star. MISS GIMBEL ON VICTOR Rides Thoroughbred to Triumph Over Little Canada in Final Event of Exhibit. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/letter-of-stimson-rouses-criticism-tilson-and-he-urged-choice-of-he.html | LETTER OF STIMSON ROUSES CRITICISM; Tilson and He Urged Choice of Heffelfinger by Republicans of Minneapolis District. SITUATION IS CONFUSED Thought It Election, Not Primary-- Heffelfinger and Hoover Backer Both Lost. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/reception-awaits-roerich-committee-headed-by-cr-crane-to-honor.html | RECEPTION AWAITS ROERICH; Committee Headed by C.R. Crane to Honor Explorer on Wednesday. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/curb-lists-reliance-management.html | Curb Lists Reliance Management. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hoover-molds-a-foreign-policy-under-his-guidance-we-are-entering-a.html | HOOVER MOLDS A FOREIGN POLICY; Under His Guidance We Are Entering a New Period of American Initiative in World Affairs, and Our Latest Symbol Is Not the Big Stick, but the Irrefutable and Passionless Yardstick | True | By Anne O'Hare McCormick | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/essay-prizes-given-in-national-contest-alice-anderson-new-yorker.html | ESSAY PRIZES GIVEN IN NATIONAL CONTEST; Alice Anderson, New Yorker, Wins a Place in Competition on World Affairs. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/prospect-park-suites-many-prominent-tenant-buyers-in-new-brooklyn.html | PROSPECT PARK SUITES; Many Prominent Tenant Buyers in New Brooklyn House. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/discover-a-city-of-junks.html | Discover a City of Junks. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/fire-heroes-to-get-medals-tomorrow-city-firemen-who-get-medals-for.html | FIRE HEROES TO GET MEDALS TOMORROW; CITY FIREMEN WHO GET MEDALS FOR HEROSIM. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ways-of-variety-lead-to-niagara-promoting-safety-and-speed.html | WAYS OF VARIETY LEAD TO NIAGARA; PROMOTING SAFETY AND SPEED | True | By Leon A. Dickinson. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/urges-dropping-mediocre-students-dr-hans-zissner-of-harvard-defends.html | URGES DROPPING MEDIOCRE STUDENTS; Dr. Hans Zissner of Harvard Defends Scholarship in Address at Brown. HITS COLLEGE FOUNDATION Some Contribute to Progress and Others Do Not He Says-- Graduate School Gives 61 Degrees. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/inspector-and-pilot-killed-in-planes-fall-flier-was-taking-a-test.html | INSPECTOR AND PILOT KILLED IN PLANE'S FALL; Flier Was Taking a Test When Nose Dive Caused Crash at Buffalo. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/grand-canyon-bridge-dedicated-by-throng-conflicting-storms-send.html | GRAND CANYON BRIDGE DEDICATED BY THRONG; Conflicting Storms Send Thousands Scurrying at Climax of Colorado Ceremony. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/books-in-brief-review.html | Books in Brief Review | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/two-guard-regiments-to-reach-camp-today-stiff-schedule-of-drills.html | TWO GUARD REGIMENTS TO REACH CAMP TODAY; Stiff Schedule of Drills Awaits Brooklyn and Troy Outfits at Peekskill. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/harvard-now-opening-commencement-week-baccalaurate-services-today.html | HARVARD NOW OPENING COMMENCEMENT WEEK; Baccalaurate Services Today Will Start Program Which Culminates Thursday. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mildewed-paintings.html | MILDEWED PAINTINGS | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/fire-companies-invest-at-low-stock-levels-profiting-by-recoveries.html | Fire Companies Invest at Low Stock Levels, Profiting by Recoveries, Survey Indicates | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/100000-for-hotchkiss-paul-block-gives-fund-for-chapel-byrd-honors.html | $100,000 FOR HOTCHKISS.; Paul Block Gives Fund for Chapel --Byrd Honors His Sons. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/italian-auto-men-urge-tariff-blow-suggestion-to-list-all-buyers-of.html | ITALIAN AUTO MEN URGE TARIFF BLOW; Suggestion to List All Buyers of American Cars Meant to Offset Protection Here. APPEAL IS TO PATRIOTISM Press Says Plan Would Show Up "Automobilistic Snobbery" of Bad Italians. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/buy-lives-in-jails-homeless-and-hunting-for-uncle-he-goes-from.html | BUY LIVES IN JAILS.; Homeless and Hunting for Uncle, He Goes From State to State. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/griebel-succeeds-max-bauer.html | Griebel Succeeds Max Bauer. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-news-from-detroit-the-new-dictator-eight.html | THE NEWS FROM DETROIT.; THE NEW DICTATOR EIGHT | True | By Fred Kingsbury. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/king-moves-to-end-bedouins-roaming-ibn-saud-keeps-nomads-in-new.html | KING MOVES TO END BEDOUINS' ROAMING; Ibn Saud Keeps Nomads in New Colonies by Making Them Sell Their Camels. IS MODERNIZING HIS REALM Recognition of the Kingdom by Germany a Step Forward, but Eastern Countries Hold Off. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/unanswered-questions-of-the-antarctic-scientific-and-geographical.html | UNANSWERED QUESTIONS OF THE ANTARCTIC; Scientific and Geographical Problems That the Staff Of the Byrd Expedition Will Try to Solve | True | By Laurence M. Gould, Geologist of the Byrd Antarctic Expedition. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-boat-service-to-coney-island.html | New Boat Service to Coney Island. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/finds-great-riches-in-labrador-wilds-leader-of-english-explorers.html | FINDS GREAT RICHES IN LABRADOR WILDS; Leader of English Explorers Tells of Adventures in "Land God Gave to Cain." MUCH VIRGIN SPRUCE SEEN Tremendous Potential Water Power May Have to Wait on Wireless Transmission. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/metal-furniture-gains-foreign-sales-and-markets-show-steady-growth.html | METAL FURNITURE GAINS; Foreign Sales and Markets Show Steady Growth Since 1922. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tigers-strike-back-clawing-yanks-92-20000-see-detroit-hammer-trio.html | TIGERS STRIKE BACK, CLAWING YANKS, 9-2; 20,000 See Detroit Hammer Trio of Pitchers for 15 Hits as Hugmen Lose Ground. VICTORS GAIN EARLY LEAD Johnson Hits Homer in First and Heilmann's Double Sends In Three Tallies in Third. | True | By John Drebinger. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/report-50000-fund-raised-to-aid-capone-philadelphia-police-say.html | REPORT $50,000 FUND RAISED TO AID CAPONE; Philadelphia Police Say Chicago Gangsters Plan Attempt to Have Sentence Cut. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/giants-win-in-14th-from-pirates-2015-eightrun-attack-in-last-inning.html | GIANTS WIN IN 14TH FROM PIRATES, 20-15; Eight-Run Attack in Last Inning Decides Game Lasting4 Hours, 17 Minutes.SEVEN HITS IN LATE RALLY Roush Starts Assault With Triple and French, Relief Hurler, Yields Six More Blows.TWO HOMERS FOR JACKSON Traynor's Smash in 11th Comes After Victors Take 12-11 Lead onPass and O'Farrell's Double. | True | By William E. Brandt. Special To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bossert-pirate-first-takes-15mile-outboard-race-feature-at-great.html | BOSSERT PIRATE FIRST.; Takes 15-Mile Outboard Race, Feature at Great Neck. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/pope-gives-audience-to-150-americans-he-congratulates-pilgrims-of.html | POPE GIVES AUDIENCE TO 150 AMERICANS; He Congratulates Pilgrims of Sacred Heart League for Their Spiritual Ardor. REFERS TO VATICAN ACCORD Tremendous Responsibility He Had Been Glad to Undertake, He Says --Blesses Young Girls. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mrs-tingley-much-better-theosophist-leader-may-leave-hospital-in.html | MRS. TINGLEY MUCH BETTER; Theosophist Leader May Leave Hospital in Two Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/electrical-exports-grew-increases-were-3615985-for-april-and.html | ELECTRICAL EXPORTS GREW; Increases Were $3,615,985 for April and $13,786,661 for Third. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/1200-children-march-to-festival-in-park-guests-of-15th-ad.html | 1,200 CHILDREN MARCH TO FESTIVAL IN PARK; Guests of 15th A.D. Republican Club Fortified With 1,600 Quarts of Ice Cream Before Speeches. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-guide-to-italy.html | A GUIDE TO ITALY | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/trade-notes-and-comment-screengrid-tube-not-adapted-for-use-in-sets.html | TRADE NOTES AND COMMENT; Screen-Grid Tube Not Adapted for Use in Sets Not Designed for It--New Receivers Equipped With Phonograph Attachments | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/long-island-auction-kennelly-firm-to-sell-home-sites-at-lindenhurst.html | LONG ISLAND AUCTION.; Kennelly Firm to Sell Home Sites at Lindenhurst, Babylon and Baldwin. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/building-permits-drop-may-figures-for-nation-well-below-same-month.html | BUILDING PERMITS DROP.; May Figures for Nation Well Below Same Month Last Year. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/admits-siamese-to-army-school.html | Admits Siamese to Army School. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/massapequa-flying-field-hangar-for-twelve-planes-being-constructed.html | MASSAPEQUA FLYING FIELD.; Hangar for Twelve Planes Being Constructed There. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/venerable-french-academy-applauds-feminists-plea.html | Venerable French Academy Applauds Feminist's Plea | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/russias-new-porcelain-art.html | RUSSIA'S NEW PORCELAIN ART | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mud-as-a-fertilizer.html | MUD AS A FERTILIZER. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/temporary-ease-in-credit-expected-steady-rates-at-midweek-to-be.html | TEMPORARY EASE IN CREDIT EXPECTED; Steady Rates at Midweek to Be Followed by Slightly Increased Firmness. TIME FUNDS MOVE SLOWLY Shorter Maturities Chiefly In Demand--Stock Market's NeedsNot Expanding. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-plan-evolved-for-boston-transit-but-proposal-of-massachusetts.html | NEW PLAN EVOLVED FOR BOSTON TRANSIT; But Proposal of Massachusetts Legislature Puts Solution Two Years Off. PEOPLE ARE TO VOTE ON IT Electorate Must Decide Complex Operating and Financial Problems for Itself. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/air-raiders-bomb-honolulu-night-attack-island-of-oahu-armed-camp.html | Air Raiders 'Bomb' Honolulu Night Attack; Island of Oahu Armed Camp for War Games | True | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/chautauqua-to-have-summer-opera.html | CHAUTAUQUA TO HAVE SUMMER OPERA | True | (Photo by Nicholas Murray.) | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/heads-wheaton-college-alumnae.html | Heads Wheaton College Alumnae. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/dickinson-high-wins-64-tops-st-peters-prep-for-jersey-city-and.html | DICKINSON HIGH WINS, 6-4.; Tops St. Peter's Prep for Jersey City and Hudson County Titles. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/here-tis-iv-scores-on-delaware-river-new-york-yacht-club-entry.html | HERE 'TIS IV SCORES ON DELAWARE RIVER; New York Yacht Club Entry Covers Five Miles in 8:00 4-5 in Outboard Race. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/six-power-boats-cruising-here.html | Six Power Boats Cruising Here. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bedford-hills-acreage-demand.html | Bedford Hills Acreage Demand. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/college-chiefs-beset-by-many-difficulties-a-professor-discusses.html | COLLEGE CHIEFS BESET BY MANY DIFFICULTIES; A Professor Discusses Some of the Many Pitfalls Which Surround the President of a State University in the Administration of His Office | True | By David Spence Hill, University of Alabama. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/robertson-heads-sales-appointed-manager-for-mcgoirick-realty.html | ROBERTSON HEADS SALES.; Appointed Manager for McGoirick Realty Organization. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/clinton-farm-title-clear-decision-gives-to-mrs-falklandfalken-first.html | CLINTON FARM TITLE CLEAR.; Decision Gives to Mrs. FalklandFalken First Governor's Birthplace. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/soviet-trying-12-for-provocation-to-suicide-of-young-red-teacher-in.html | Soviet Trying 12 for 'Provocation' to Suicide. Of Young Red Teacher in Reactionary Village | True | By Walter Duranty. Special Cable To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/railroad-arbitrator-for-rates-proposed-fj-lisman-would-have-him-act.html | RAILROAD ARBITRATOR FOR RATES PROPOSED; F.J. Lisman Would Have Him Act for Group of Carriers Under Supervision of I.C.C. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/20000-cruiser-burns-captains-arm-broken-in-explosion-on-ellsworth.html | $20,000 CRUISER BURNS.; Captain's Arm Broken in Explosion on Ellsworth Vessel. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/will-founds-a-hospital-penrose-robinson-of-hatboro-pa-leaves-500000.html | WILL FOUNDS A HOSPITAL.; Penrose Robinson of Hatboro, Pa., Leaves $500,000 Estate. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/caryl-8meter-challenger-sails-home-first-in-debut.html | Caryl, 8-Meter Challenger, Sails Home First in Debut | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/land-bank-bonds-aid-to-building-recent-legislation-will-benefit-new.html | LAND BANK BONDS AID TO BUILDING; Recent Legislation Will Benefit New Home Owners, Says George A. Martin. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/this-is-fathers-day-and-retailers-profit-tobacconists-and-everybody.html | THIS IS FATHERS' DAY, AND RETAILERS PROFIT; Tobacconists and Everybody but Dad Push Sales of "Little Remembrances." | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/penn-state-twelve-wins-koth-makes-4-goals-as-onondaga-indians-are.html | PENN STATE TWELVE WINS.; Koth Makes 4 Goals as Onondaga Indians Are Beaten, 16-3. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/opposes-new-stations.html | OPPOSES NEW STATIONS | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/crude-oil-price-steady-average-in-10-fields-unchanged-last-week-at.html | CRUDE OIL PRICE STEADY.; Average in 10 Fields Unchanged Last Week at $1.76 a Barrel. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rug-industry-finds-value-in-research-potential-markets-disclosed-by.html | RUG INDUSTRY FINDS VALUE IN RESEARCH; Potential Markets Disclosed by Cooperative Surveys, Paull Shows. JOINT DESIGN PLAN READY Decoration Service for All Buyers of Home Furnishings Promises Immediate Gain. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/translating-seized-papers.html | Translating Seized Papers. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mac-dowell-club-prize.html | MAC DOWELL CLUB PRIZE. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/2881-now-entered-in-homes-contest-response-from-architects-leads.html | 2,881 NOW ENTERED IN HOMES CONTEST; Response From Architects Leads Sponsors to Predict. Superior Designs. LEADERS ENDORSE PROGRAM Jury Will Meet Here or in Chicago in July to Pick Winners of National Competition. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/prr-increases-carriers-rivalry-purchase-of-canton-properties-in.html | P.R.R. INCREASES CARRIERS' RIVALRY; Purchase of Canton Properties in Baltimore Is Answer to B. & O. and Van Sweringens. IMPORTANT AS TERMINAL Facilities Now in Use by All Roads There--Their Future to Be Determined. COMPANY'S SECOND COUP Transaction Comparable With Deal for Wabash and Lehigh Valley Stocks a Year Ago. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/princeton-group-to-study-abroad-international-summer-school-of.html | PRINCETON GROUP TO STUDY ABROAD; International Summer School of Geology Will Visit the British Isles. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/appointed-to-study-public-works-unit-elliott-brown-contractor-of.html | APPOINTED TO STUDY PUBLIC WORKS UNIT; Elliott Brown, Contractor of This City, to Seek Reasons for State Hospital Delays. GOVERNOR WILL GET DATA Architect's Office, Under the Administration of Col. F.S. Greene, Will Be Central Feature. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/explorers-radio-greetings-to-byrd-messages-and-entertainment-from.html | EXPLORERS RADIO GREETINGS TO BYRD; Messages and Entertainment From Club Here Broadcast to Antarctic Base. AFRICAN SONGS GO ON AIR Harmonica Tunes and Addresses Also Sent--Carveth Wells Master of Ceremonies. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/funds-in-gas-industry-total-4700000000-great-increase-in.html | FUNDS IN GAS INDUSTRY TOTAL $4,700,000,000; Great Increase in Manufacturing and Commercial Uses of Fuel Reported. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/3-aides-of-ferrari-held-for-forging-city-trust-books-di-paola.html | 3 AIDES OF FERRARI HELD FOR FORGING CITY TRUST BOOKS; Di Paola, Treasurer, Accused of Two Felonies and Three Misdemeanors. HE GIVES BAIL OF $24,500 False Brooklyn Accounts Laid to Tavormina and Ziniti, Vice Presidents. EACH POSTS $15,000 BOND Charles A. Perkins and John K. Clark Named to Conduct, Criminal Prosecutions. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lays-dear-money-to-speculation-colonel-ayres-says-supply-of.html | LAYS DEAR MONEY TO SPECULATION; Colonel Ayres Says Supply of Loanable Funds Is Adequate for Business Demands. GOLD AS FUTURE PROBLEM Disposition of Excess Quantity to Be Important Question in Next Decade, He Holds. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/latest-books-received.html | Latest Books Received | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/where-is-wors-home.html | WHERE IS WOR'S HOME? | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-new-view-of-dantes-political-ideas-italian-letter.html | A New View of Dante's Political Ideas; Italian Letter | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-dance-an-american-ballet.html | THE DANCE: AN AMERICAN BALLET | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/boston-now-gets-swordfish-caught-off-pacific-coast.html | BOSTON NOW GETS SWORDFISH CAUGHT OFF PACIFIC COAST | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/manhattan-loft-sale-fourteenstory-structure-in-murphys-auction-list.html | MANHATTAN LOFT SALE.; Fourteen-Story Structure in Murphy's Auction List. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/net-teams-reach-final-miss-ayres-and-miss-merrick-win-in-girls-us.html | NET TEAMS REACH FINAL; Miss Ayres and Miss Merrick Win in Girls' U.S. Qualifying Play. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-13-no-title-gossip-of-the-rialto.html | Article 13 -- No Title; Gossip Of the Rialto | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/suarez-stops-paluso-in-2d-round.html | Suarez Stops Paluso in 2d Round. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/innovations-in-radio-seen-at-midwest-show-screengrid-tube-causes.html | INNOVATIONS IN RADIO SEEN AT MID-WEST SHOW; Screen-Grid Tube Causes Much Comment--Advertising Ballyhoo on the Air Likely to Hurt the Industry, Say Manufacturers--New Devices and Circuits Improve Tone | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/aircraft-exports-gain-total-for-first-quarter-of-1929-double-those.html | AIRCRAFT EXPORTS GAIN.; Total for First Quarter of 1929 Double Those in 1928. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/marshals-of-france.html | MARSHALS OF FRANCE. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/maybe-the-advertising-man-would-have-set-him-right.html | Maybe the Advertising Man Would Have Set Him Right | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/electric-displays-bring-heavy-rents-costs-generally-are-in.html | ELECTRIC DISPLAYS BRING HEAVY RENTS; Costs Generally Are in Proportion to the Value of Adjacent Realty.TIMES SQUARE A CENTREUpkeep Is Expensive in BrilliantSigns--Lamps in Some of ThemNumber 10,000 or More. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tube-market-is-large.html | TUBE MARKET IS LARGE. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/legislation-and-laws-mr-wickershams-distinction-between-classes-of.html | LEGISLATION AND LAWS; Mr. Wickersham's Distinction Between Classes of Statutes Hailed as a Good Sign | True | REX MAURICE NAYLOR. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rev-wo-elterich-missionary-dies-presbyterian-minister-was-nearing.html | REV. W.O. ELTERICH, MISSIONARY, DIES; Presbyterian Minister Was Nearing End of Fortieth Year atChefoo (China) Post. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/want-jails-replaced-by-industrial-farms-leaders-of-national-prison.html | WANT JAILS REPLACED BY INDUSTRIAL FARMS; Leaders of National Prison Group Start Drive to Rid State of 'Crime Schools.' | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/our-great-sport-of-ancestor-baiting-the-derision-we-heap-today-on.html | OUR GREAT SPORT OF ANCESTOR BAITING; The Derision We Heap Today On the Victorians for Their Staid Manners Is a Unique Development in History | True | By Eunice Fuller Barnard | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/decree-against-ruth-elder-final.html | Decree Against Ruth Elder Final. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/buying-and-building-suburban-homes.html | BUYING AND BUILDING SUBURBAN HOMES | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/vanderbilt-trust-to-be-cut-664703-surrogate-orders-deduction-from.html | VANDERBILT TRUST TO BE CUT $664,703; Surrogate Orders Deduction From $7,000,000 Left to Pay $250,000 Annuity to Widow. SURPLUS $45,000 A YEAR Securities Will Be Transferred to Estate of A.G. Vanderbilt, Residuary Legatee. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-modern-palace-to-be-albanias-in-an-age-when-many-former-royal.html | A MODERN PALACE TO BE ALBANIA'S; In an Age When Many Former Royal Residences Have Become Monuments, King Zog Plans One That He Will Live In | True | By Diana Rice. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/37197250-bonds-called-for-june-industrial-and-municipal-issues.html | $37,197,250 BONDS CALLED FOR JUNE; Industrial and Municipal Issues Added to List to Be Paid Prior to Maturity. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/meningitis-menace-feared-in-honolulu-many-deaths-among-filipino.html | MENINGITIS MENACE FEARED IN HONOLULU; Many Deaths Among Filipino Sugar Workers Stir Officials to Take Prompt Measures. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/foxes-fed-on-smelts.html | FOXES FED ON SMELTS. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/harvesting-in-old-new-england-made-gay-by-serving-switchel.html | HARVESTING IN OLD NEW ENGLAND MADE GAY BY SERVING SWITCHEL | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/stock-broker-buys-peekskill-acreage-wh-baker-adds-dairy-farm-to-his.html | STOCK BROKER BUYS PEEKSKILL ACREAGE; W.H. Baker Adds Dairy Farm to His Estate--Other Deals. in Westchester. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/urges-close-relations-of-baptist-branches-representative-of.html | URGES CLOSE RELATIONS OF BAPTIST BRANCHES; Representative of Southern Group Speaks at Northern Convention in Denver. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/paramount-raises-six-to-star-players-lasky-announces-move-at-st.html | PARAMOUNT RAISES SIX TO STAR PLAYERS; Lasky Announces Move at St. Louis Sales Convention--Interest in Western Theatres Sold. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-service-building-is-opened-by-packard.html | NEW SERVICE BUILDING IS OPENED BY PACKARD | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/plans-no-interest-change-clearing-house-denies-move-for-new-thrift.html | PLANS NO INTEREST CHANGE; Clearing House Denies Move for New Thrift Account Rate. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/czech-transport-lines-plan-wider-services.html | CZECH TRANSPORT LINES PLAN WIDER SERVICES | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/eighteenth-amendment-held-to-be-usurpation-of-power-disrespect-for.html | EIGHTEENTH AMENDMENT HELD TO BE USURPATION OF POWER; Disrespect for Dry Law May Be Due to the Fact That It Is Not Law Within the Meaning of the Constitution | True | FERNANDO HENRIQUES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mrs-john-f-curry-honored-at-luncheon-1200-women-hear-wife-of.html | MRS. JOHN F. CURRY HONORED AT LUNCHEON; 1,200 Women Hear Wife of Tammany Leader Extolled at Fete Given by Leaders of Her District. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/plan-1500000-apartment-chateau-style-house-of-636-rooms-for-ocean.html | PLAN $1,500,000 APARTMENT; Chateau Style House of 636 Rooms for Ocean Avenue, Brooklyn. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/our-wheat-for-chinas-relief.html | OUR WHEAT FOR CHINA'S RELIEF | True | J.E. McAFEE. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rally-for-82-wins-for-brooklyn-cc-gives-ny-and-nj-cricket.html | RALLY FOR 82 WINS FOR BROOKLYN C.C.; Gives N.Y. and N.J. Cricket Association Champions a Margin of 37 Runs. CRESCENT ELEVEN VICTOR Downs Newark C.C. by 151 to 120 --Plainfield Is Defeated by Cameron Club. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/employment-and-pay-increased-in-may-average-in-manufacture-6-per.html | EMPLOYMENT AND PAY INCREASED IN MAY; Average in Manufacture 6 Per Cent Above 1928-- Some Gains of 20 to 30 Per Cent. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/crescent-tennis-postponed.html | Crescent Tennis Postponed. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/customs-men-leave-dead-youth-vanish-state-and-county-inestigate.html | CUSTOMS MEN LEAVE DEAD YOUTH, VANISH; State and County Instigate Shooting of Motorist Taken to Plattsburg Hospital. FEDERAL OFFICIALS SILENT Farmers Tell of Seeing Man Pursued and Hearing Shots--Victim Had Liquor, Friends Say. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/art-lovers-throng-show-at-bagatelle-restored-chateau-in-the-bois-de.html | ART LOVERS THRONG SHOW AT BAGATELLE; Restored Chateau in the Bois de Boulogne Contains Some Rare Treasures. PARIS GOES TO THE RACES Opening of the June Season Attracts Society--Many Went by Plane to English Derby. | True | By May Birkhead. Wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/dr-john-a-jeffery-member-of-new-england-conservatorys-faculty-dies.html | DR. JOHN A. JEFFERY.; Member of New England Conservatory's Faculty Dies. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/missouri-women-establish-their-own-air-mail-service.html | Missouri Women Establish Their Own Air Mail Service | True | Special Correspondence of THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/daughter-to-e-gardner-primes.html | Daughter to E. Gardner Primes. | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/three-die-of-heat-no-relief-likely-temperature-stays-below-80-but.html | THREE DIE OF HEAT; NO RELIEF LIKELY; Temperature Stays Below 80, but City Swelters With the Humidity High. FOUR DROWNED AT BEACHES Scoutmaster Loses Life in Vain Attempt to Rescue Boy, 9, Caught by Undertow. | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/talking-film-program-fox-announces-next-seasons-productionsfew.html | TALKING FILM PROGRAM; Fox Announces Next Season's Productions--Few Silent Offerings | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sells-corner-in-brooklyn.html | Sells Corner in Brooklyn. | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/queens-plane-base-opened-at-flushing-airships-begin-regular-trips.html | QUEENS PLANE BASE OPENED AT FLUSHING; Airships Begin Regular Trips to Albany and Atlantic City During Exercises. HARVEY LAUDS OPERATORS Engineers Say Seaplane Terminal Will Ultimately Be the Most Complete in the World. | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-summers-chic-accessories-new-jewelry-for-varied-occasions-seen.html | THE SUMMER'S CHIC ACCESSORIES; New Jewelry for Varied Occasions Seen in Many Attractive Designs--Gay Seashore Novelties | True |  | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/friends-of-music-contest.html | FRIENDS OF MUSIC CONTEST. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/money.html | MONEY. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-15-no-title-ten-group-projects-are-now-being-considered-for.html | Article 15 -- No Title; Ten Group Projects Are Now Being Considered for Next Season-- Some of the Problems-- Notes of the Artists | True | By John Martin | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/unlisted-stocks-quiet.html | UNLISTED STOCKS QUIET. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-building-law-helps-room-space-advantages-pointed-out-in.html | NEW BUILDING LAW HELPS ROOM SPACE; Advantages Pointed Out in Structures Designed Under Provisions of the Act. SAFETY IN FIREPROOFING Brooklyn Architect Believes Costs Will Be Reduced for Larger Plots. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-utrecht-keeps-psal-track-title-rolls-up-48-points-in-senior.html | NEW UTRECHT KEEPS P.S.A.L. TRACK TITLE; Rolls Up 48 Points in Senior High School Meet--Erasmus, Second, Scores 12. HIGH-JUMP MARK BROKEN Spitz of Flushing Clears 6 Feet 2 7/8 Inches--P.S. 9, Brooklyn, Wins Elementary Crown. | True | Times Wide World Photo. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/patricia-captures-horse-show-trophy-wins-cup-as-champion-jumper-as.html | PATRICIA CAPTURES HORSE SHOW TROPHY; Wins Cup as Champion Jumper as Troy Exhibition Closes-- Egyptian Osiris Scores. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/de-valera-beaten-by-irish-farmers-government-victory-blow-to-fianna.html | DE VALERA BEATEN BY IRISH FARMERS; Government Victory Blow to Fianna Fail, for Which Land Tax Was False Stej. MANY DIPLOMATIC CHANGES High Mass in Phoenix Park Next Sunday Marks 100th Anniversary of Catholic Emancipation. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-films-for-metro-calendar-of-projected-productions-themes-and.html | NEW FILMS FOR METRO; Calendar of Projected Productions, Themes and Stellar Roles | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rotarians-arrive-today-ward-liner-bringing-several-hundred-who.html | ROTARIANS ARRIVE TODAY.; Ward Liner Bringing Several Hundred Who Attended Dallas Meeting. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/plays-that-continue.html | PLAYS THAT CONTINUE | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/athletics-win-10-in-4-12-innings-beat-cleveland-and-the-weather-man.html | ATHLETICS WIN, 1-0, IN 4 1-2 INNINGS; Beat Cleveland and the Weather Man When Heavy Rain Ends the Game. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rev-albert-e-ehrgott-retired-baptist-pastor-and-former-missionary.html | REV. ALBERT E. EHRGOTT.; Retired Baptist Pastor and Former Missionary Dies at 66. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ca-dunning-operated-on.html | C.A. Dunning Operated On. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-chromatic-glamour-of-mediterranean-shores-two-contrasting.html | The Chromatic Glamour of Mediterranean Shores; Two Contrasting Temperaments Are Captivated by the Charm of Ancient Ports and Sunny Coasts | True | By Halsey Raines | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/if-macdonald-comes.html | IF MACDONALD COMES. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/coney-enters-its-steel-age-the-former-era-of-papiermache-when.html | CONEY ENTERS ITS STEEL AGE; The Former Era of Papier-Mache, When Barkers and Bunting Gave the Island Its Tone, Yields to the More Substantial | True | By Bertram Reinitz. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/spain-fetes-fliers-stowaway-a-hero-comillas-allows-them-little-rest.html | SPAIN FETES FLIERS; STOWAWAY A HERO; Comillas Allows Them Little Rest in Preparation for Hop to Le Bourget. THEY DANCE AT GOLF CLUB Soliders Guard Plane on Beach From Throngs Seeking Parts of It for Souvenirs. | True | By Clarence K. Strett. Special Cable To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/count-cyril-tolstoy-weds-mrs-seyburn-crown-ceremony-marks-nuptial.html | COUNT CYRIL TOLSTOY WEDS MRS. SEYBURN; Crown Ceremony Marks Nuptial Service Here for Kin of Novelist and Detroit Woman. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/academy-graduates-30-helen-p-mccormick-addresses-class-at-st.html | ACADEMY GRADUATES 30.; Helen P. McCormick Addresses Class at St. Elizabeth School. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/gar-wood-seeks-fastest-boat-obtainable-for-venice-races.html | Gar Wood Seeks Fastest Boat Obtainable for Venice Races | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/reinfeld-is-victor-in-college-chess-beats-krussman-as-individual.html | REINFELD IS VICTOR IN COLLEGE CHESS; Beats Krussman as Individual Championship Begins-- FischAult Match Adjourned. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/miss-taliaferro-divorced-again.html | Miss Taliaferro Divorced Again. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/pablo-casals-as-conductor-distinguished-cellist-winning-recognition.html | PABLO CASALS AS CONDUCTOR; Distinguished 'Cellist Winning Recognition Throughout Europe as Leader of the Barcelona Orchestra He Founded | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lottis-own-story-of-atlantic-flight-stowaways-weight-increased.html | LOTTI'S OWN STORY OF ATLANTIC FLIGHT; STOWAWAY'S WEIGHT INCREASED PERIL; FLIERS OFF AGAIN ON SHORT HOP TO PARIS; NEAR DISASTER IN LEAVING OLD ORCHARD BEACH Expedition Leader Describes Close Call With Heavy Tail From Which Youth Emerged and the Battle to Keep Motor Going. FLEW BLINDLY IN FOG, RAIN AND WIND Amid Lionizing by the Spaniards at Comillas, the French Airmen Get Plane Repaired and Make a Test Flight From the Beach. Fliers Leave Spain For France. | True | By Armeno Lotti Jr., Sponsor and Co-Pilot of the Yellow Bird'S Flight. World Copyright, 1929, By the New York Times Company. All Rights Reserved: Special Cable To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ruth-much-better-will-return-today-mrs-ruth-at-cedarhurst-md.html | RUTH, MUCH BETTER, WILL RETURN TODAY; Mrs. Ruth, at Cedarhurst, Md., Retreat, Says the Star Is Greatly Improved. BABE TO DRILL TUESDAY Plans to Get Into Uniform for Practice--Predicts Athletics WillCrack, Yanks Will Lead. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/this-summer.html | THIS SUMMER | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/houston-in-appraisal-contest.html | Houston in Appraisal Contest. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-books-we-recommend.html | NEW BOOKS WE RECOMMEND | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/foch-assays-the-genius-of-napoleon-the-marshal-says-the-emperor.html | FOCH ASSAYS THE GENIUS OF NAPOLEON; The Marshal Says the Emperor Rose Through His Mastery Of Tactics, but Failed in Trying to Rule by Arms Alone | True | By Raymond Recouly Copyright, 1929, By the New York Times Company. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hide-futures-irregular-closing-prices-are-10-points-lower-to-25.html | HIDE FUTURES IRREGULAR.; Closing Prices Are 10 Points Lower to 25 Higher. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/chicago-gets-laugh-out-of-tax-tangle-legislatures-openhanded-gifts.html | CHICAGO GETS LAUGH OUT OF TAX TANGLE; Legislature's Open-Handed Gifts of Non-Existent Funds Stir Sardonic Humor. POLITICIANS CRY POVERTY But More Optimistic View Follows Suggestion of Inquiry Into Financial Conditions. | True | By S.j. Duncan-Clark, Editorial Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/dawes-meets-king-speeds-to-scotland-says-after-halfhour-chat-he.html | DAWES MEETS KING, SPEEDS TO SCOTLAND; Says After Half-Hour Chat He Found Ruler Delightful-- Queen Receives Mrs. Dawes. HE AND HENDERSON CONFER Conversations Believed to Have Taken Up World Peace and MacDonald Visit Here. | True | Special Cable to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/george-koetter-honored-operating-manager-forty-years-with.html | GEORGE KOETTER HONORED.; Operating Manager Forty Years With Hamburg-American Line. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hamilton-alumni-meet-dr-me-carmer-of-lyons-falls-elected-college.html | HAMILTON ALUMNI MEET.; Dr. M.E. Carmer of Lyons Falls Elected College Trustee. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/saturn-1st-in-yacht-race-kanzs-boat-victor-in-elimination-test-off.html | SATURN 1ST IN YACHT RACE.; Kanz's Boat Victor in Elimination Test Off Great Kills. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/navy-not-in-position-to-decide-our-general-national-policy-dr.html | NAVY NOT IN POSITION TO DECIDE OUR GENERAL NATIONAL POLICY; Dr. MacFarland Takes Issue With the Views of Admiral Fiske on the Matter of Determining Our Naval Needs | True | CHARLES S. MACFARLAND. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/robina-knox-wed-to-re-gregg-jr-ceremony-takes-place-in-the-chapel.html | ROBINA KNOX WED TO R.E. GREGG JR.; Ceremony Takes Place in the Chapel of St. Bartholomew's Church. KATHERINE KING MARRIED Bride of F.G. Karslake-- Margaret Varian First to Wed in Church Named for Ancestor. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tribes-yield-to-italians-leading-rebel-chieftains-in-north-africa.html | TRIBES YIELD TO ITALIANS.; Leading Rebel Chieftains in North Africa Surrender. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tranter-will-is-filed-brokers-estate-left-to-widow-two-children-and.html | TRANTER WILL IS FILED.; Broker's Estate Left to Widow, Two Children and a Friend. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/thomas-sergeant-perry-scholar-wit-and-friend.html | Thomas Sergeant Perry, Scholar; Wit and Friend | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/american-venice-busy-last-sundays-sales-set-record-levey-company.html | AMERICAN VENICE BUSY.; Last Sunday's Sales Set Record, Levey Company Reports. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/30-of-32-apartments-in-cooperative-sold-record-on-building-at-1.html | 30 OF 32 APARTMENTS IN COOPERATIVE SOLD; Record on Building at 1 East End Avenue Indicates Strong Market. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/de-mar-beaten-in-race-favorite-in-los-angeles-marathon-loses-to.html | DE MAR BEATEN IN RACE.; Favorite in Los Angeles Marathon Loses to Chauca, Hopi Indian. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/observations-from-times-watchtowers-will-hail-macdonald-washington.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; WILL HAIL MACDONALD Washington and Country as a Whole Welcome His Plan to Visit Hoover. NAVAL SITUATION EASIER From Conversations of President and Premier Capital Expects Vital Peace Steps. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lantzis-wins-in-gulf-many-prizes-for-jewish-federation-realty-club.html | LANTZIS WINS IN GULF.; Many Prizes for Jewish Federation Realty Club Tournament. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/changes-in-corporations-kc-atwood-chairman-of-preferred.html | CHANGES IN CORPORATIONS.; K.C. Atwood Chairman of Preferred Accident--Potter New President. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/conditions-held-to-warrant-chinas-action-against-russia-socalled.html | CONDITIONS HELD TO WARRANT CHINA'S ACTION AGAINST RUSSIA; So-Called Violations of Diplomatic Immunity, It Is Declared, Were Not Without Approval By Foreign Representatives | True | THOMAS F. MILLARD. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sunrise-highway-opens-home-area-realty-men-predict-quick-land-value.html | SUNRISE HIGHWAY OPENS HOME AREA; Realty Men Predict Quick Land Value Gains in Some Sections. SOUTHERLY SIDE IS OPEN State and Railroad Rights Bar Development of Portions of NewLong Island Route. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/for-he-is-an-englishman-a-familiar-old-refrain-applied-in-effect-to.html | FOR HE IS AN ENGLISHMAN!"; A Familiar Old Refrain Applied, in Effect, to British Art by Writers Viewing Scene at Close Range and From Continent | True | By Elisabeth Luther Cary. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/taxi-industry-faces-a-crisis-this-week-160000000-annual-business.html | TAXI INDUSTRY FACES A CRISIS THIS WEEK; $160,000,000 Annual Business Affected by Moves for Cut Rate and New Regulation. WHALEN TO ACT TUESDAY Will Hear Petition for Lower Fare--Ready, to Seek Law Increasing His Power. CAB COMMISSION URGED Civic Groups Ask Body to Controls Charges--Fleet Owners Fear Chaos-- Ford Invasion Nears. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/onda-wins-crown-in-met-tennis-play-partridge-is-beaten-by-wearing.html | ONDA WINS CROWN IN MET. TENNIS PLAY; Partridge Is Beaten by Wearing Down Process After Dominating First Half of Match.JAPANESE OUTLASTS LOSERHits Harder and Deeper as Opponent Tires, Capturing Contestby 3-6, 6-4, 6-3, 6-2. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/middlebury-wins-52-beats-st-lawrence-when-4-passes-are-issued-in.html | MIDDLEBURY WINS, 5-2.; Beats St. Lawrence When 4 Passes Are Issued in Third Inning. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-inspect-gas-welding-architects-and-engineers-to-view-niagara.html | TO INSPECT GAS WELDING.; Architects and Engineers to View Niagara Falls Building. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/schreiber-aspires-to-hall-of-fame-speaks-of-himself-and-french.html | SCHREIBER ASPIRES TO HALL OF FAME; Speaks of Himself and French Fiers as "We" and Waves American Flag. READY FOR PARIS PARADE Portland Hears Assotlant Consented to Youth's Trick, but Story Is Denied. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/schools-to-stress-safety-on-streets-oshea-tells-teachers-to-warn.html | SCHOOLS TO STRESS SAFETY ON STREETS; O'Shea Tells Teachers to Warn Children of Traffic Dangers During Summer. SEES FATALITY LIST RISING 36 Pupils Killed by Accidents in One Month, He Finds-- Asks Parents' Cooperation. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/col-siler-in-canal-zone-arrives-at-cristobal-to-take-over-duties-as.html | COL. SILER IN CANAL ZONE.; Arrives at Cristobal to Take Over Duties as Chief Health Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/pedagogics-and-colleges.html | PEDAGOGICS AND COLLEGES | True | STEPHEN G. RICH. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/prim-wins-labor-run-jamaica-entry-beats-turkia-in-1500-meter-race.html | PRIM WINS LABOR RUN.; Jamaica Entry Beats Turkia in 1,500 Meter Race at Rice Stadium. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/gets-life-for-killing-girl-port-huron-mich-young-man-says.html | GETS LIFE FOR KILLING GIRL.; Port Huron (Mich.) Young Man Says Sweetheart Drove Him Crazy. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/fantastic-flying-ship-plans-of-the-past-many-inventions-reached-the.html | FANTASTIC FLYING SHIP PLANS OF THE PAST; Many Inventions Reached the Paper Stage of Development Before The Balloon and Then the Airplane Lifted Men Off the Earth | True | By Freeda Baer | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/twentyeight-new-west-side-apartments-this-season-central-park-west.html | TWENTY-EIGHT NEW WEST SIDE APARTMENTS THIS SEASON; Central Park West Activity. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mrs-cw-johnson-has-daughter.html | Mrs. C.W. Johnson Has Daughter. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/yale-begins-exercises-president-angell-gives-reception-for.html | YALE BEGINS EXERCISES.; President Angell Gives Reception for Graduating Class. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-1-no-title-medicine-and-the-army.html | Article 1 -- No Title; MEDICINE AND THE ARMY | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/notes-from-the-wide-field-of-aviation-new-bomber-makes-130-miles-an.html | NOTES FROM THE WIDE FIELD OF AVIATION; NEW BOMBER MAKES 130 MILES AN HOUR | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/pigeons-seized-as-spies-aides.html | Pigeons Seized as Spies' Aides. | True | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/police-department.html | Police Department. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/groener-criticizes-allied-armaments-minister-scoring-cuts-in-reich.html | GROENER CRITICIZES ALLIED ARMAMENTS; Minister, Scoring Cuts in Reich Army, Says 76 Divisions Now Oppose Germany. SEES NATION DEFENSELESS He Declares Reichswehr Cannot Be Made Into Effective Force-- Stresses Navy Need. | True | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/curb-exceeds-stock-exchange-in-trade-volume-for-first-time-days.html | Curb Exceeds Stock Exchange in Trade Volume For First Time; Day's Total 1,287,900 Shares | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/all-around-the-town-new-york-has-waked-to-the-realization-that-a.html | ALL AROUND THE TOWN"; New York Has Waked to the Realization That a City Can Be a Work of Art | True | By Edward Alden Jewell. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/siberia-brought-within-five-days-of-new-york-round-trip-flight-from.html | SIBERIA BROUGHT WITHIN FIVE DAYS OF NEW YORK; Round Trip Flight From Fairbanks to Cape North, on Which $150,000 in Furs Were Carried, Shows Possibilities of Linking Old World With New in Arctic | True | By Lauren D. Lyman. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/denies-split-in-new-union-chairman-says-theatrical-managers-are.html | DENIES SPLIT IN NEW UNION.; Chairman Says Theatrical Managers Are Changing Constitution. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/harvard-triumphs-over-tufts-in-10th-crimson-wins-by-109-aided-by.html | HARVARD TRIUMPHS OVER TUFTS IN 10TH; Crimson Wins by 10-9, Aided by Two Misplays--Victors Collect 18 Hits. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ravinia-opera-opens.html | RAVINIA OPERA OPENS. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/great-crowd-attends-sullivan-celebration-canajoharies-twomile.html | GREAT CROWD ATTENDS SULLIVAN CELEBRATION; Canajoharie's Two-Mile Parade Opens Sesquicentennial Observance in Mohawk Valley. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/food-supply-handling-cost-lowest-of-any-he-asserts.html | Food Supply Handling Cost Lowest of Any, He Asserts | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/opens-new-realty-offices.html | Opens New Realty Offices. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/queens-realty-sales-manhattan-operator-purchases-corner-in-elmhurst.html | QUEENS REALTY SALES.; Manhattan Operator Purchases Corner in Elmhurst. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/continue-safety-work-summer-activity-planned-by-building-trades.html | CONTINUE SAFETY WORK.; Summer Activity Planned by Building Trades Committee. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tiny-republic-of-san-marino-rejoices-in-first-railroad-electric.html | TINY REPUBLIC OF SAN MARINO REJOICES IN FIRST RAILROAD; Electric Cars Run Up the Steep Mountain to a Station Outside the Capital Gate | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lessee-wins-suit-to-buy-realty-fee-court-of-appeals-determines.html | LESSEE WINS SUIT TO BUY REALTY FEE; Court of Appeals Determines "Proper Consideration" to Be Paid and Construes Law. IMPROVEMENTS OF $41,348 MADE Highest Court Rules Appellate Division Wrong in Fixing Sum Due Under Option. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-outline-retail-case-method.html | To Outline Retail "Case" Method. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/minimum-windows-on-sides-of-house-insure-privacy-on-narrow-lot.html | MINIMUM WINDOWS ON SIDES OF HOUSE INSURE PRIVACY ON NARROW LOT | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/parliament-to-bring-families-to-the-house-new-british-premier-and.html | PARLIAMENT TO BRING FAMILIES TO THE HOUSE; New British Premier and His Two Predecessors Will Sit With Their Children--Labor Party Leaders as Heads Of Political Families | True | By P.w. Wilson. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/james-l-mmanus-dies-at-age-of-51-one-of-eight-brothers-who-headed.html | JAMES L. M'MANUS DIES AT AGE OF 51; One of Eight Brothers, Who, Headed by The McManus, Were Power in Politics. ONLY TWO NOW SURVIVE All Lived in Same House on West Side--James Examiner for Board of Estimate. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bracey-shows-speed-on-a-heavy-track-runs-100yard-exhibition-in-009.html | BRACEY SHOWS SPEED ON A HEAVY TRACK; Runs 100-Yard Exhibition in 0:09 8-10 at Washington--Simpson, Leg Hurt, Is Spectator. | True | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wood-beals-advance-in-boston-net-play-seeded-stars-gain-third-round.html | WOOD, BEALS ADVANCE IN BOSTON NET PLAY; Seeded Stars Gain Third Round in Mass. Singles--Ferne, ExChampion, Beaten. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/at-the-wheel-routes-to-the-great-american-cascade.html | AT THE WHEEL; ROUTES TO THE GREAT AMERICAN CASCADE | True | By James O. Spearing. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/defends-legality-of-seminary-board-dr-john-mcdowell-says-steps-to.html | DEFENDS LEGALITY OF SEMINARY BOARD; Dr. John McDowell Says Steps to Amend Princeton Charter Are Being Taken. TO OBEY ASSEMBLY ORDERS Trustees Will Elect the 33 Men Designated by Church Body, Their Secretary Asserts. | True | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/would-take-guns-from-customs-patrol-citizens-of-international-falls.html | WOULD TAKE GUNS FROM CUSTOMS PATROL; Citizens of International Falls, Minn., Consider Asking Courts for Injunction. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/continuous-decline-of-prices-in-england-board-of-trade-shows-sharp.html | CONTINUOUS DECLINE OF PRICES IN ENGLAND; Board of Trade Shows Sharp Reduction in May and During Past Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/grimess-string-snapped-by-reds-after-ten-straight-victories-he-is.html | GRIMESS STRING SNAPPED BY REDS; After Ten Straight Victories He is Beaten, 8-1, in 2d Game of Double-Header. PIRATES WIN FIRST, 8 TO 3 Donohue Blocks Pittsburgh in Closing Contest, Allowing Only Five Hits. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/plan-a-new-atlantic-city-near-present-one-it-is-now-brigantine.html | Plan a New Atlantic City Near Present One; It Is Now Brigantine Beach and Is Building Up | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/finds-a-new-faith-now-in-the-making-dr-aldrich-says-it-has-all-that.html | FINDS A NEW FAITH NOW IN THE MAKING; Dr. Aldrich Says It Has All That Is Fine in Any System or Church. BASED ON POWER OF LOVE "Picturesque Story" of Jesus Is Unimportant in View of This Message, He Asserts. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/houston-a-success-as-an-inland-port-channel-built-to-sea-50-miles-a.html | HOUSTON A SUCCESS AS AN INLAND PORT; Channel Built to Sea, 50 Miles Away, Has Opened Great Flow of World Trade. HUGE RISE IN COMMERCE Traffic Has Increased From 1,161,424 to 12,981,113 Tons in 11Years, Says Federal Report. Great Growth Since 1917. Situated Fifty Miles Inland. 2,647,000 Tons Exported. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-storage-battery-tested-in-ireland-minister-of-industry-predicts.html | NEW STORAGE BATTERY TESTED IN IRELAND; Minister of Industry Predicts Student's Invention Will Cheapen Rail Electrification. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/rabbi-schick-honored-receives-sefer-torah-from-members-of-west-side.html | RABBI SCHICK HONORED.; Receives Sefer Torah From Members of West Side Jewish Centre. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/nyu-announces-111-letter-awards-captain-roberts-of-varsity-nine.html | N.Y.U. ANNOUNCES 111 LETTER AWARDS; Captain Roberts of Varsity Nine Receives Ninth Major Honor in Violet Sports. 17 GET BASEBALL INSIGNIA Twenty-nine Members of Track Squad Listed by Graduate Manager Nixon--Numerals for Freshmen. THE AWARDS. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/expolice-lieutenant-dies-daniel-driscoll-found-dead-by-roommate-in.html | EX-POLICE LIEUTENANT DIES; Daniel Driscoll Found Dead by Room-Mate in 53d Street House. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/leper-fund-gets-50000-wood-memorial-now-has-1250000-for-work-in.html | LEPER FUND GETS $50,000.; Wood Memorial Now Has $1,250,000 for Work in Philippines. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/luckenbach-quits-conference-in-row-meeting-called-for-today-in.html | LUCKENBACH QUITS CONFERENCE IN ROW; Meeting Called for Today in Final Effort to Adjust Quaker Line Issue. RESIGNATION SET FOR AUG. 9 Classification of Rival Company Permitting Lower Rates Given as Cause for Withdrawing. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/financial-markets-visible-indications-on-the-business-horizona.html | FINANCIAL MARKETS; Visible Indications on the Business Horizon--A Mixtureof Influences. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/coaches-predict-simpsons-great-record-for-century-will-be-clipped.html | Coaches Predict Simpson's Great Record For Century Will Be Clipped at Denver | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/john-c-dana-improves.html | John C. Dana Improves. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/faunce-makes-plea-to-outgrow-drink-intoxication-in-modern-world-is.html | FAUNCE MAKES PLEA TO 'OUTGROW DRINK; Intoxication in Modern World Is "Menace and Lunacy," He Asserts. SERMON IS HIS FAREWELL Leaving Brown Presidency Today, He Addresses Seniors as One Graduating With Them. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/finds-infallibility-of-pope-necessary-the-rev-tl-graham-at-st.html | FINDS INFALLIBILITY OF POPE NECESSARY; The Rev. T.L. Graham, at St. Patrick's, Says Christ in Church Prevents Error. HOLDS DOCTRINE ANCIENT He Declares Only Its Definition Is Modern and Asserts It Is Widely Misunderstood. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-train-9981-on-time-blue-comet-lost-89-minutes-in-five-months.html | NEW TRAIN 99.81% ON TIME; Blue Comet Lost 89 Minutes in Five Months, Official Reports. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/not-a-parasite-a-reply-to-mr-spargos-letter-on-progressive-labor.html | NOT A "PARASITE."; A Reply to Mr. Spargo's Letter on Progressive Labor. | True | JAMES ONEAL | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/womens-tennis-starts-today.html | Women's Tennis Starts Today. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/hopes-and-doubts-expressed-about-new-international-bank.html | Hopes and Doubts Expressed About New International Bank | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/beef-steers-advance-to-high-since-january-hog-values-for-week-are.html | BEEF STEERS ADVANCE TO HIGH SINCE JANUARY; Hog Values for Week Are Irregular, While Sheep Prices HaveSharp Decline. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/holds-rockefeller-did-not-start-poor-jk-winkler-in-biography-says.html | HOLDS ROCKEFELLER DID NOT START POOR; J.K. Winkler in Biography Says Oil Man's Father Made Money on Patent Medicine. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/miss-esther-hicks-married-in-garden-wed-to-john-mg-emory-in-friends.html | MISS ESTHER HICKS MARRIED IN GARDEN; Wed to John M.G. Emory in Friends Ceremony at Her Parents' Home in Westbury, L.I. MISS M. WATSON BRIDE Married to John Rogan Foley inChurch of Our Lady of Lourdes--Other Nuptials. Foley--Watson. Arndt--Marx. Feuerman--Fishman. Sass--Fine. Palmer--Evans. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/plane-here-with-cotton-brings-420bale-from-texas-to-be-auctioned.html | PLANE HERE WITH COTTON.; Brings 420-Bale From Texas to Be Auctioned for Charity. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/english-cricket-standings.html | English Cricket Standings. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/calvary-receives-window-memorial-for-mrs-mary-bladen-dedicated-at.html | CALVARY RECEIVES WINDOW.; Memorial for Mrs. Mary Bladen Dedicated at Kings Church. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/bronx-property-deals-investor-buys-in-old-van-cortlandt-tractthree.html | BRONX PROPERTY DEALS; Investor Buys in Old Van Cortlandt Tract--Three BusinessParcels Are Leased. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/crescent-netmen-win-turn-back-orange-lawn-tennis-club-by-6-matches.html | CRESCENT NETMEN WIN.; Turn Back Orange Lawn Tennis Club by 6 Matches to 3. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/primrose-four-on-top-beats-suneagles-by-10-to-8-balding-getting.html | PRIMROSE FOUR ON TOP.; Beats Suneagles by 10 to 8, Balding Getting Four Goals. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/governors-island-wins-defeats-ramapo-poloists-1510-corrigan-scoring.html | GOVERNORS ISLAND WINS.; Defeats Ramapo Poloists, 15-10, Corrigan Scoring SixGoals. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/david-ingalls-flies-here-assistant-navy-secretary-greeted-by-21.html | DAVID INGALLS FLIES HERE.; Assistant Navy Secretary Greeted by 21 Guns at Mitchel Field. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-york-ac-wins-met-junior-title-track-team-scores-68-points-in.html | NEW YORK A.C. WINS MET. JUNIOR TITLE; Track Team Scores 68 Points in A.A.U. Meet, While Newark A.C., Second, Tallies 30. ANOTHER MARK FOR SPITZ Breaks High-Jump Record With 6 Feet 2 1/8 Inches--Veit Sets Mark in Half, Lincoln in Hurdles. Runs Well-Judged Race. Schneider Shot-Put Victor. | True | By Arthur J. Daley. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mrs-letson-victor-in-met-net-final-wins-clay-court-doubles-title.html | MRS. LETSON VICTOR IN MET. NET FINAL; Wins Clay Court Doubles Title With Miss Miller, Beating Mrs. Keller-Miss Surber. SCORE OF MATCH, 6-2, 6-3 Miss Taubele and Bowden Conquer Mrs. Letson and Bonneau, 6-4, 6-4, in Mixed Doubles Final. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/german-revenue-increased-fiscal-years-tax-receipts-534000000-marks.html | GERMAN REVENUE INCREASED; Fiscal Year's Tax Receipts 534,000,000 Marks Above Previous Year. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/cheered-by-increase-of-british-exports-shipments-in-may-the-second.html | CHEERED BY INCREASE OF BRITISH EXPORTS; Shipments in May the Second Largest of Any Month in Four Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/gordon-death-laid-to-accidental-shot-customs-patrolman-tells.html | GORDON DEATH LAID TO ACCIDENTAL SHOT; Customs Patrolman Tells Collector His Rifle Was Dischargedby Fall in Pursuit.TOOK VICTIM TO DOCTOR Plattsburg Youth While DyingAdmitted He Was Bootlegger,Officer Asserts. Awaits Collector's Report. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/weather-offsets-reports-on-cotton-traders-sell-on-favorable-crop.html | WEATHER OFFSETS REPORTS ON COTTON; Traders Sell on Favorable Crop Outlook Despite Consumption and Boll Weevil Figures. MILL CURTAILMENT TALKED Some Observers, However, Do Not Believe Such a Move Would Be of Important Size. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/willing-to-give-new-ministry-its-chance-at-unemployment.html | Willing to Give New Ministry Its Chance at Unemployment | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/holds-to-innocence-in-slaying-of-girl-ohio-state-professor-taken-to.html | HOLDS TO INNOCENCE IN SLAYING OF GIRL; Ohio State Professor Taken to Spot Where Student's Body Was Found. ALSO QUESTIONED IN JAIL Counsel for Dr. Snook to Seek Habeas Corpus Writ--Second Man May Be Freed Today. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/museum-acquires-boucher-painting-metropolitan-to-exhibit-the-birth.html | MUSEUM ACQUIRES BOUCHER PAINTING; Metropolitan to Exhibit "The Birth and Triumph of Venus" Today. ONCE OWNED BY WALLACE It Formerly Hung in Chateau de Bagatelle, Paris--Institution Also Gets 65 Early Prints. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/a-son-to-mrs-john-e-davis.html | A Son to Mrs. John E. Davis. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/asked-to-list-citys-7-wonders-mckee-prefers-list-of-blights.html | Asked to List City's 7 Wonders, McKee Prefers List of Blights | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/spends-400000000-to-compete.html | Spends $400,000,000 to Compete. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/the-labor-partys-talents.html | THE LABOR PARTY'S TALENTS. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/to-be-attache-in-berlin-h-lawrence-groves-promoted-from-vienna.html | TO BE ATTACHE IN BERLIN; H. Lawrence Groves Promoted From Vienna Commercial Post. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/one-liner-sailing-eight-arrive-today-the-resolute-is-departing-for.html | ONE LINER SAILING, EIGHT ARRIVE TODAY; The Resolute Is Departing for Europe Tonight--Others Bring Returning New Yorkers. MINNETONKA AND ROMA DUE Gripsholm, the St. Louis, Hellig Olav, Rochambeau and American Farmer Arriving. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/europe-now-hoping-for-easier-money-expects-return-of-balances-from.html | EUROPE NOW HOPING FOR EASIER MONEY; Expects Return of Balances From New York, if American Markets Stay Dull. NOT FEARING GOLD EXPORT Financial Opinion Is, However, Greatly Disturbed Over Possible Results of American Tariff Legislation. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/big-sisters-to-reorganize.html | Big Sisters to Reorganize. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/president-blamed-for-argentine-ills-business-lays-depression-to-his.html | PRESIDENT BLAMED FOR ARGENTINE ILLS; Business Lays Depression to His Alleged Failure to Keep Up With Times. 'SILENT' POLICY CRITICIZED Irigoyen Has Educated Public in Politics to Point Where it Wants Voice, Critics Say. Wheat Prices Break. Administration Called Laggard. Popular Thought Educated. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/urges-need-for-sacrifice.html | Urges Need for Sacrifice. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/finds-poor-food-sold-in-schools-committee-of-civic-groups-says-bulk.html | FINDS POOR FOOD SOLD IN SCHOOLS; Committee of Civic Groups Says Bulk Milk and Questionable Candy Are Dispensed. MAYOR IS URGED TO ACT Attempts to Reform Lunchroom System During Past Two Years Have Failed, Survey Shows. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/defeat-of-walker-on-his-record-urged-by-citizens-union-mayor.html | DEFEAT OF WALKER ON HIS RECORD URGED BY CITIZENS UNION; Mayor Charged With Putting Politics and Friends Above the Public Good. HOLDS HE CONDONES GRAFT Review of Administration Finds He Has Ability, but Is Wanting in Courage. HIS POLICIES FOUND WEAK Bungling Seen in His Relations With His Subordinates--Whalen and Banton Criticized. Partly Blames Him for Graft Points to Budget Increase. Citizens Union Issues Criticism of the Administration of Mayor Walker Text of the Report. The Mayor's Program. Major Accomplishments. The New Parks. "The Old Machine Remains." Relations With Subordinates. Systematic Grafting Charged. Ash Removal Contract. Police Administration. Whalen Is Criticized. Reinstatement of Fitzgibbons. Transit Facilities. Assailed on Equitable. Water Supply. Other Weak Spots Seen. The City Budget. Transit Financing. Political Domination Charged. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/bond-flotations-securities-of-public-utility-and-other-companies-to.html | BOND FLOTATIONS; Securities of Public Utility and Other Companies to Be Marketed by Bankers. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/try-out-great-seaplane-green-flash-fliers-go-to-atlantic-city-in.html | TRY OUT GREAT SEAPLANE.; Green Flash Fliers Go to Atlantic City in Savoia Marchetti. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sheriff-stops-baseball-wilkesbarre-unable-to-play-as-pro-games-are.html | SHERIFF STOPS BASEBALL.; Wilkes-Barre Unable to Play as Pro Games Are Barred. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/puritans-and-modernists-are-both-called-extremists.html | Puritans and Modernists Are Both Called Extremists | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/races-begin-today-on-grand-circuit-light-harness-season-in-full.html | RACES BEGIN TODAY ON GRAND CIRCUIT; Light Harness Season in Full Swing With the Inaugural at Lexington. 2 OTHER MEETS THIS WEEK Horses Will Perform at Sturbridge in Bay State, and Lewistown. William Penn Circuit. Crozier Double Winner. Quita and Quick Assets Scored. 700 HORSES AT TRACK. Prospects Bright for First-Class Meeting at Lexington. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/commodity-average-higher-last-week-advance-larger-than-week.html | COMMODITY AVERAGE HIGHER LAST WEEK; Advance Larger Than Week Before--British Prices Lower,Italian Unchanged. | True | Special to The New York Times. | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/steel-production-keeps-at-high-rate-automobile-trade-is-taking-less.html | STEEL PRODUCTION KEEPS AT HIGH RATE; Automobile Trade Is Taking Less, but Released Output Is Growing Elsewhere. FABRICATING SHOPS BUSY No Advance in the Price of Finished Lines Will Be Enforced for the Third Quarter. Structural Jobs Largest in Year. Orders Not Coming in Freely. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/bowling-event-begins-tonight.html | Bowling Event Begins Tonight. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/plans-bank-book-exhibit.html | Plans Bank Book Exhibit. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/harris-to-address-health-workers.html | Harris to Address Health Workers. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/father-claude-beatified-founder-of-devotion-to-sacred-heart-ranked.html | FATHER CLAUDE BEATIFIED.; Founder of Devotion to Sacred Heart Ranked With Blessed. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/to-address-brooklyn-board.html | To Address Brooklyn Board. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/candidate-asks-opponents-to-rid-roads-of-political-signs.html | Candidate Asks Opponents To Rid Roads of Political Signs | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/the-screen-the-white-collars-burden-miss-gaynors-voice-movietone-of.html | THE SCREEN; The "White Collars'" Burden. Miss Gaynor's Voice. Movietone of Ramsay MacDonald. | True | By Mordaunt Hall. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/wood-reports-on-unfilled-orders.html | Wood Reports on Unfilled Orders. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/stock-average-higher-advance-of-less-than-1-point-last-week.html | STOCK AVERAGE HIGHER.; Advance of Less Than 1 Point Last Week. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/track-meet-on-saturday.html | Track Meet on Saturday. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/londons-receipts-of-gold-6900000-due-from-south-africa-in-next-two.html | LONDON'S RECEIPTS OF GOLD; $6,900,000 Due From South Africa in Next Two Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lookout-first-over-line-but-pronto-is-winner-on-corrected-time-in.html | LOOKOUT FIRST OVER LINE; But Pronto Is Winner on Corrected Time in Pequot Club Race. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/the-french-income-tax-increase-in-annual-yield-since-1924-has-been.html | THE FRENCH INCOME TAX.; Increase in Annual Yield Since 1924 Has Been Nearly 6 Billion Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/alekhine-adjourns-chess-exhibition-halts-match-with-marshall-after.html | ALEKHINE ADJOURNS CHESS EXHIBITION; Halts Match With Marshall After 5 Hours--Each Believes His Position Is Best. WILL FINISH GAME TODAY World's Champion and U.S. Titleholder Will Resume at theAstor at 2 o'clock. Will Sail on Wednesday. One Woman on Team. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/more-graybar-stock-for-workers.html | More Graybar Stock for Workers. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/georgetti-is-first-in-paced-bike-race-takes-30mile-national-title.html | GEORGETTI IS FIRST IN PACED BIKE RACE; Takes 30-Mile National Title Event Before 15,000 at the New York Velodrome. IS THE LEADER IN POINTS Has 14, and Hopkins and Chapman Have 13 Each--Freddie Spencer a Victor. Rides A Great Race. Sprints To Win Heat. THE SUMMARIES. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/realty-man-slain-collecting-rents-josef-gross-found-fatally-beaten.html | REALTY MAN SLAIN COLLECTING RENTS; Josef Gross Found Fatally Beaten in Cellar of Bronx Apartment House. SUSPECT IS ARRESTED Negro Superintendent of House Accused of Crime After Tenant Tells of Quarrel. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/walker-in-retrospect.html | WALKER IN RETROSPECT. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/browning-sale-today-25-parcels-to-be-sold-at-madison-square-garden.html | BROWNING SALE TODAY.; 25 Parcels to Be Sold at Madison Square Garden. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/last-of-old-gang-shot-from-an-auto-exconvict-sole-survivor-of-band.html | LAST OF OLD GANG SHOT FROM AN AUTO; Ex-Convict Sole Survivor of Band Depleted by Killings and Electric Chair. DYING MAN ON PAROLE Hit Six Times as He Stands on Brooklyn Curb--Longshoreman Slain on West Side Here. Gang Widely Scattered Victim Was on Parole. Another Slain in Manhattan. Had a Prison Record. Bloodless Shooting in Jersey. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/solemn-rites-today-for-rev-a-kennedy-cardinal-hayes-will-preside-at.html | SOLEMN RITES TODAY FOR REV. A. KENNEDY; Cardinal Hayes Will Preside at Funeral of Widely Known Franciscan Pastor. LOVED BY NIGHT WORKERS His Mass at 2:30 Every Sunday Morning Drew Crowds--Once Provincial of His Order. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sovieteducated-emirs-son-disowns-father-we-part-forever-he-writes.html | Soviet-Educated Emir's Son Disowns Father; 'We Part Forever,' He Writes Bokhara Ex-King | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/open-convention-today-theatrical-stock-managers-association-meeting.html | OPEN CONVENTION TODAY.; Theatrical Stock Managers' Association Meeting at Hotel Lincoln. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/behavior-clinics-for-girls-urged-suggested-as-one-step-to-solve.html | BEHAVIOR CLINICS FOR GIRLS URGED; Suggested as One Step to Solve Problem of Delinquents in Schools Here. MANY BACKWARD IN WORK Majority Are 13 to 15 Years Old and in Fifth and Sixth Grades, Report Discloses. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/senators-in-front-53-hit-lyons-freely-to-take-final-of-series-from.html | SENATORS IN FRONT, 5-3.; Hit Lyons Freely to Take Final of Series From White Sox. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sports-of-the-times-a-good-man-gone-a-classmate-of-dels-old-times.html | Sports of the Times; A Good Man Gone. A Classmate of Del's. Old Times. | True | By John Kieran. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/praises-scientists-as-miracle-men-dr-fs-fleming-in-st-stephens.html | PRAISES SCIENTISTS AS MIRACLE MEN; Dr. F.S. Fleming in St. Stephen's Baccalaureate Lauds "Cult of the Impossible." SEES A TURNING OF TABLES Says Electrons Replace Angels in Disputes Today Over Capacity of Needle-Points. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/900000-initial-dividend-north-american-trust-shares-holders-also-to.html | $900,000 INITIAL DIVIDEND.; North American Trust Shares' Holders Also to Receive Rights. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/miss-sally-g-quimby-chooses-attendants-will-wed-gn-gardiner-jr-on.html | MISS SALLY G. QUIMBY CHOOSES ATTENDANTS; Will Wed G.N. Gardiner Jr. on Saturday--Other Brides-Elect Announce Plans. Coulling--Street. Epstein--Hirsch. Bouker--Mallery. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/industrial-activity-increases-in-france-production-index-for-may-13.html | INDUSTRIAL ACTIVITY INCREASES IN FRANCE; 'Production Index' for May 13% Above 1928--Large Gain in Mechanical Output. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/designs-new-home-for-health-bureau-architects-plans-ready-for.html | DESIGNS NEW HOME FOR HEALTH BUREAU; Architect's Plans Ready for $5,000,000 Building to Be Part of Civic Centre. STRUCTURE TO BE GRANITE Department of Hospitals and Medical Examiner's Offices WillBe There, Too. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/socialists-name-thomas-for-mayor-pick-solomon-for-controller-and.html | SOCIALISTS NAME THOMAS FOR MAYOR; Pick Solomon for Controller and Lee for President of the Aldermanic Board. OVATION LASTS 20 MINUTES Thomas, in Accepting, Asserts Movement Here Must Become International. POLICE REFORM DEMANDED The Platform Advocates Municipal Markets to Supply Milk and Ice at Cost. Assails Major Parties. For City Owned Subways. Police Reforms Demanded. Want National Power System. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/indian-harbor-trio-wins-boats-finish-one-two-three-in-race-off.html | INDIAN HARBOR TRIO WINS.; Boats Finish One, Two, Three in Race Off Black Rock, Conn. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/17-players-left-in-net-title-play-64-start-allday-session-in.html | 17 PLAYERS LEFT IN NET TITLE PLAY; 64 Start All-Day Session in Eastern Clay Court Tourney at Travers Island. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-building-gains-construction-here-in-week-of-june-814-shows.html | NEW BUILDING GAINS.; Construction Here in Week of June 8-14 Shows Increase. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/italy-honors-mgr-lavelle-today.html | Italy Honors Mgr. Lavelle Today. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/miss-flagg-to-wed-wm-bramwell-betrothal-of-junior-league-girl.html | MISS FLAGG TO WED W.M. BRAMWELL; Betrothal of Junior League Girl Announced by Her Mother, Mrs. C. Douglass Green. MISS A. HAINES ENGAGED Stockton (N.J.) Girl to Marry Lloyd Chester Harris of Patchogue, L.I., in August. Haines--Harris. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/man-killed-woman-held-restaurant-keeper-found-slain-in-brooklyn.html | MAN KILLED, WOMAN HELD.; Restaurant Keeper Found Slain in Brooklyn Hallway. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/irving-praeger-weds-rita-goodman.html | Irving Praeger Weds Rita Goodman. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/hot-weed-wins-french-derby-with-an-american-jockey-up.html | Hot Weed Wins French Derby With an American Jockey Up | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/veterans-grave-marked-society-of-war-of-1812-holds-exercises-for.html | VETERAN'S GRAVE MARKED.; Society of War of 1812 Holds Exercises for Daniel Burtnett. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-york-is-one-of-countrys-driest-cities-and-is-maligned-by-wets.html | New York Is One of Country's Driest Cities And Is Maligned by Wets, Dr. Reisner Says | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/revival-in-markets-at-paris-checked-tendency-to-reaction-on-bourse.html | REVIVAL IN MARKETS AT PARIS CHECKED; Tendency to Reaction on Bourse After News of the Reparations Agreement..DEBT QUESTION NOW UP.Financial Paris Expects Ratification.-Believes Parliamentary Opposition Is "Playing Politics." | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sixday-roller-race-ends-less-than-300-see-brooklyn-team-win-in-the.html | SIX-DAY ROLLER RACE ENDS.; Less Than 300 See Brooklyn Team Win in the Garden. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/heights-apartment-house-leased.html | Heights Apartment House Leased. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/charges-deception-in-seminary-change-dr-jg-machen-insists-that.html | CHARGES DECEPTION IN SEMINARY CHANGE; Dr. J.G. Machen Insists That Policy of Princeton School Is Sure to Be Altered. CALLS IT "WRONG THING" Right Way, He Says, Would Be Frank Statement That Reaction Will No Longer Be Tolerated. Says Policy Will Be Changed. Being Done Wrong Way. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/haugen-sees-resort-to-equalization-predicts-heavy-loss-to.html | HAUGEN SEES RESORT TO EQUALIZATION; Predicts Heavy Loss to Government if Wheat Growers.Share Farm Aid..WANTS ALL OF FUND USED Entire $500,000,000 Should Be.Appropriated Rather Than $150,000,000, He Says. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/assollant-talks-to-bride-here-concierge-gets-endearing-words.html | Assollant Talks to Bride Here; Concierge Gets Endearing Words | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/3-german-gliders-die-as-sailplanes-crash-one-schulz-aided-aviation.html | 3 German Gliders Die as Sailplanes Crash; One, Schulz, Aided Aviation Greatly by Tests | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/bobby-jones-leaves-for-mamaroneck-play-it-all-depends-on-the-irons.html | BOBBY JONES LEAVES FOR MAMARONECK PLAY; "It All Depends on the Irons," Says Champion Seeking National Open Title. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/three-tie-with-76-scores-corkran-ames-and-stevens-even-in.html | THREE TIE WITH 76 SCORES.; Corkran, Ames and Stevens Even in Huntington Valley Golf. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/state-not-forbidden-to-enter-liquor-trade-says-milwaukee-lawyer-and.html | State Not Forbidden to Enter Liquor Trade, Says Milwaukee Lawyer, and Wets Plan Move | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/cling-to-religion-dr-hibben-urges-princeton-president-says-in.html | CLING TO RELIGION, DR. HIBBEN URGES; Princeton President Says in Baccalaureate That Life Should Have Depth. STRESSES SELF-INTEGRITY This Is of Supreme Value, He Asserts, and Guarding It Must Be First Consideration. Urges Safeguarding Treasure. Hopes for Depth in Lives. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/german-trade-shows-more-signs-of-revival-industrial-output-and.html | GERMAN TRADE SHOWS MORE SIGNS OF REVIVAL; Industrial Output and Railway Traffic Rising, Unemployment Still Falling. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/suffrage-meeting-today-international-alliances-anniversary-congress.html | SUFFRAGE MEETING TODAY.; International Alliance's Anniversary Congress to Open in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/niagaras-voice.html | NIAGARA'S VOICE. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/de-priest-asks-all-republicans-in-congress-to-a-musicale.html | De Priest Asks All Republicans In Congress to a Musicale | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/70-finish-aviation-course-receive-certificates-for-private-pilots.html | 70 FINISH AVIATION COURSE; Receive Certificates for Private Pilot's Ground School Work. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/two-trios-to-bowl-tonight.html | Two Trios to Bowl Tonight. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/third-church-talk-in-mexico-today-interview-on-religious-dispute.html | THIRD CHURCH TALK IN MEXICO TODAY; Interview on Religious Dispute Will Be Final, Some Say-- Statement Expected. PRELATES STUDYING TERMS Laws Will Not Be Changed, Capital Believes, but Application May Be Modified. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/the-yellow-birds-achievement.html | THE YELLOW BIRD'S ACHIEVEMENT. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/money-east-at-paris-increase-in-bank-of-france-loans-due-to.html | MONEY EAST AT PARIS.; Increase in Bank of France Loans Due to Collection Items. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/form-upset-in-regatta-flying-cloud-and-nicknack-first-and-second-on.html | FORM UPSET IN REGATTA.; Flying Cloud and Nicknack First and Second on Barnegat Bay. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/views-mediocrity-as-american-evil-dr-mcallister-declares-we-are.html | VIEWS MEDIOCRITY AS AMERICAN EVIL; Dr. McAllister Declares We Are Becoming a Nation of Conformists. URGES PIONEER SPIRIT One of Dangers Youth Must Face Is Obedience to Law Morality, He Declares. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/2-who-drowned-not-with-scouts.html | 2 Who Drowned Not With Scouts. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/fliers-reach-costa-rica-peruvians-will-leave-on-tuesday-for-panama.html | FLIERS REACH COSTA RICA.; Peruvians Will Leave on Tuesday for Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/yellow-bird-gets-to-paris-in-evening-throng-at-le-bourget-depleted.html | YELLOW BIRD GETS TO PARIS IN EVENING; Throng at Le Bourget, Depleted by Long Wait and Rain, Lifts Fliers to Shoulders. HALTED TWICE DURING DAY Fuel Gives Out and Tide Adds to Delay--Schreiber Hailed With Cheers and Hoots. Ardor of Crowd Offsets Its Size. YELLOW BIRD GETS TO PARIS IN EVENING Dramatic Descent at Goal. Shout Raised for "The Youngster." Amazed By Schreiber's Audacity. Schreiber Tells His Story. Lotti a Most Astonished Man. Navigator and Pilot Tell of Flight. Twenty-five Hours at the Controls. "Not Like Lindbergh." They Say. Patiently Waiting in the Rain. Fliers Extolled in the Press. Lotti Promises to Fly Back. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/misses-wenkcondit-win-girls-net-title-defeat-misses-ayersmerrick.html | MISSES WENK-CONDIT WIN GIRLS NET TITLE; Defeat Misses Ayers-Merrick for District Doubles Crown in U.S. Qualifying Play. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/testing-pocket-radio-for-detroit-police-sergeant-designs-an.html | TESTING POCKET RADIO FOR DETROIT POLICE; Sergeant Designs an Equipment Weighing Four Pounds for Use by Patrolmen. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dean-brown-urges-humanized-society-hails-in-baccalaureate-at-yale.html | DEAN BROWN URGES HUMANIZED SOCIETY; Hails in Baccalaureate at Yale Revolt of College Youth Against Need of War. DEPLORES SPIRIT OF GREED World Waits Righting of Wrongs Caused by It, He Says, Noting Dawn of a New Era. "An Amazing Frankness." General Program Starts Today. | True | Special to The New York Times. | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/declares-tinkham-stirs-up-bigotry-methodist-board-attacks-bay-state.html | DECLARES TINKHAM STIRS UP BIGOTRY; Methodist Board Attacks Bay State Representative on Lobbying Charge. LATTER AGAIN ASSAILS Statement "We Have No Lobby" Is "a Gross Falsehood to the American People," He Says. Asserts Board Has Violated Law. Board Denies Actual Lobbying. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/steel-output-increases-british-may-production-87600-tons-above-1928.html | STEEL OUTPUT INCREASES.; British May Production 87,600 Tons Above 1928, Iron Production Grows. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/aviation-awards-to-be-made-tuesday-wright-prizes-for-best-plane.html | AVIATION AWARDS TO BE MADE TUESDAY; Wright Prizes for Best Plane Designs Will Be Presented atNew York University. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/serbian-primate-hurt-in-detroit.html | Serbian Primate Hurt in Detroit. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/saddle-river-on-top-triumphs-over-polo-four-from-fort-hamilton-by.html | SADDLE RIVER ON TOP.; Triumphs Over Polo Four From Fort Hamilton by 13 to 7. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/will-rogers-advises-switching-for-the-stoaway.html | Will Rogers Advises Switching for the Stoaway | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/2-open-tourneys-listed-this-week-excellent-fields-assured-for.html | 2 OPEN TOURNEYS LISTED THIS WEEK; Excellent Fields Assured for Shawnee and New York State Title Events. NOTED GOLFERS TO PLAY Farrell, Hagen, Smith, Mehlhorn and Diegel Will Compete for State Crown. | True | By Lincoln A. Werden. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/387-in-radio-class-get-diplomas-today-graduation-exercises-will-be.html | 387 IN RADIO CLASS GET DIPLOMAS TODAY; Graduation Exercises Will Be Broadcast Over WODA at 7:30 This Evening. AN INNOVATION AT WOR Newark Station to Join WLW and WLS Tomorrow on Program From Cincinnati. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/us-netmen-picked-for-british-match-lawn-tennis-body-announces.html | U.S. NETMEN PICKED FOR BRITISH MATCH; Lawn Tennis Body Announces Yale-Harvard Team to Face Oxford-Cambridge. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/clifton-club-gains-tennis-title-final-advances-with-staten-island.html | CLIFTON CLUB GAINS TENNIS TITLE FINAL; Advances With Staten Island Cricket and Tennis Club, Both Winning Easily. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/six-win-scholarships-in-chemistry-contest-writers-of-essays.html | SIX WIN SCHOLARSHIPS IN CHEMISTRY CONTEST; Writers of Essays, Announced by American Society, Will Get College Tuition and Money. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/roosevelt-visits-harvard.html | ROOSEVELT VISITS HARVARD | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mass-at-niagara-heard-by-nation-bishop-turner-officiates-at-outdoor.html | MASS AT NIAGARA HEARD BY NATION; Bishop Turner Officiates at Outdoor Ceremony in Honor of Father Hennepin. PART OF JUBILEE OF LIGHT Picturesque and Impressive Scene Is Set on Goat Island, With Falls on Either Side. LATIN RITUAL BROADCAST Worshipers and Spectators Number 15,000--5,000 March in Parade of Congregation. Bishop Turner's Appeal. Parade to Mass. | True | From a Staff Correspondent of The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/boy-13-reaches-port-father-dead-in-boat.html | BOY, 13, REACHES PORT; FATHER DEAD IN BOAT | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/baccalaureate-for-cornell-students-nine-hundred-and-one-will.html | BACCALAUREATE FOR CORNELL STUDENTS; Nine Hundred and One Will Receive Degrees From the University Today. LANGDON AGAIN ON COUNCIL Announces That $1,000,000 Will Be Turned Over to University and $2,000,000 in Bequests. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/a-perfect-defense.html | "A PERFECT DEFENSE." | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mme-mork-a-guest-here-finnish-actress-entertained-by-baron-cureito.html | MME. MORK A GUEST HERE.; Finnish Actress Entertained by Baron Curei--To Sail Wednesday. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/graduate-is-called-messenger-to-world.html | GRADUATE IS CALLED MESSENGER TO WORLD | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/1000-athletes-to-vie-at-track-carnival-twelve-olympic-team-members.html | 1,000 ATHLETES TO VIE AT TRACK CARNIVAL; Twelve Olympic Team Members to Lead Stars at Wingate Fund Meet Tonight. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/guard-camps-busy-as-regiments-arrive-troops-from-brooklyn-and-troy.html | GUARD CAMPS BUSY AS REGIMENTS ARRIVE; Troops From Brooklyn and Troy Start Training at Peekskill-- Cavalry at Watertown. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/church-honors-sacristan-brother-anselms-golden-jubilee-marked-by.html | CHURCH HONORS SACRISTAN; Brother Anselm's Golden Jubilee Marked by Solemn Mass. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/fordham-records-tremors-in-pacific-lasting-4-hours.html | Fordham Records Tremors In Pacific, Lasting 4 Hours | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/declines-call-to-boston-rev-mr-aldrich-will-remain-at-ascension.html | DECLINES CALL TO BOSTON.; Rev. Mr. Aldrich Will Remain at Ascension Church Here. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/employment-gain-widened-in-may-all-manufacturing-and-outdoor-work.html | EMPLOYMENT GAIN WIDENED IN MAY; All Manufacturing and Outdoor Work Demanded Increased Forces. HIGH LEVEL WAS HELD HERE State Industries Also Expanded Their Activities, Federal Labor Department States. Gains in Airplane Industry. Chemical Plants Employ More. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/danishamerican-honored-dr-henius-chemist-feted-in-copenhagen-on.html | DANISH-AMERICAN HONORED; Dr. Henius, Chemist, Feted in Copenhagen on 70th Birthday. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/steel-men-appeal-from-power-ruling-contractors-protest-alleged.html | STEEL MEN APPEAL FROM POWER RULING; Contractors Protest Alleged Attempt to Force Alternating Current on Them.EQUIPMENT LOSS INVOLVEDPublic Service Commission to HearStructural Steel Board ofTrade Today. May Have to Scrap Equipment. Sees a "Simple" Solution. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/perkins-on-princeton-honor-list.html | Perkins on Princeton Honor List. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/5000-taxi-men-plan-protest-on-cut-rate-will-tell-whalen-that-white.html | 5,000 TAXI MEN PLAN PROTEST ON CUT RATE; Will Tell Whalen That White Horse Fare Will Cause Heavy Losses to Chauffeurs. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/w-buckner-101-dies-was-in-mexican-war-next-to-last-american.html | W. BUCKNER, 101, DIES; WAS IN MEXICAN WAR; Next to Last American Survivor Succumbs in Paris, Mo.-- Enlisted at 17. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/deplores-snob-ideal-bishop-cw-burns-addresses-penn-military-college.html | DEPLORES SNOB IDEAL; Bishop C.W. Burns Addresses Penn. Military College Class. | True | Special to The New York Times. | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/porters-head-assails-pullman-pay-parley-says-union-delegates-to.html | PORTERS' HEAD ASSAILS PULLMAN PAY PARLEY; Says Union Delegates to Conference Were Hand-Picked-- Charges Coercion. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mrs-assollant-is-ready-waiting-passports-and-plans-to-sail-as-soon.html | MRS. ASSOLLANT IS READY.; Waiting Passports and Plans to Sail as Soon as Possible. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sees-inertia-bar-to-peace-dr-buttrick-holds-passion-for-humanity.html | SEES INERTIA BAR TO PEACE; Dr. Buttrick Holds Passion for Humanity Needed to Outlaw War. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/praises-all-teachers-for-student-victories-dr-ja-richards-father-of.html | PRAISES ALL TEACHERS FOR STUDENT VICTORIES; Dr. J.A. Richards, Father of a Graduate, Delivers Baccalaureate Sermon at Wellesley. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/response-by-market-to-paris-news-brief-reaction-at-berlin-from-rise.html | RESPONSE BY MARKET TO PARIS NEWS BRIEF; Reaction at Berlin From Rise on Reparations Settlement--Stock Exchange Business Small. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/resident-buyers-report-on-trade-seasonal-weather-aided-sales-and.html | RESIDENT BUYERS REPORT ON TRADE; Seasonal Weather Aided Sales and Pushed Up Reorders Chiefly on Dresses. VELVET A FALL FEATURE New Knitwear of Interest-- Satins Bow to Dull Cropes--Lilac New Jewelry Shade. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/jersey-city-splits-two-with-rochester-wins-by-42-after-losing-by.html | JERSEY CITY SPLITS TWO WITH ROCHESTER; Wins by 4-2 After Losing by 6-5--Gilhooley Resigns as Manager of Jersey City. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mcdonough-is-defeated-defending-champion-put-out-in-ny-state.html | McDONOUGH IS DEFEATED.; Defending Champion Put Out in N.Y. State Handball. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lays-ills-of-world-to-mental-children-the-rev-wt-walsh-finds-fear.html | LAYS ILLS OF WORLD TO 'MENTAL CHILDREN'; The Rev. W.T. Walsh Finds Fear and Irresponsibility Resulting From Undeveloped Minds. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/club-to-fete-children-20000-expected-at-monongahela-june-walk.html | CLUB TO FETE CHILDREN.; 20,000 Expected at Monongahela June Walk Saturday. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/efficiency-through-men.html | EFFICIENCY THROUGH MEN. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dr-carl-a-krause-dies-in-his-sleep-brooklyn-educator-had-been.html | DR. CARL A. KRAUSE DIES IN HIS SLEEP; Brooklyn Educator Had Been Stricken Ill on Saturday at a Baseball Game. ON HIGH SCHOOL FACULTY Head of Modern Language Department at Jamaica High--Wasa Native of Germany. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/assails-dry-killing-dr-ribourg-lays-death-of-youth-to-growing.html | ASSAILS DRY KILLING.; Dr. Ribourg Lays Death of Youth to "Growing Social Callousness." | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dry-law-to-stay-holmes-declares-conditions-are-worse-only-among-the.html | DRY LAW TO STAY, HOLMES DECLARES; Conditions Are Worse Only Among the Idle Rich and the Outcasts, He Says. "MIDDLE CLASS" HAPPIER "The People That Count" Are Not Drinking and Are Better Off, He Asserts. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/jews-view-of-afterlife-dr-katz-finds-immortality-unessential-in.html | JEWS' VIEW OF AFTER-LIFE.; Dr. Katz Finds Immortality Unessential in Doctrine of Judaism. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/asserts-science-cant-shake-faith-dr-morgan-declares-there-is-a.html | ASSERTS SCIENCE CAN'T SHAKE FAITH; Dr. Morgan Declares There Is a Realm of Religion That It Cannot Penetrate. FINDS REALITY IN SPIRIT Quoting Eddington and Einstein, He Says Mind Gives Us a More Direct Knowledge. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/fraud-fight-convicts-734-credit-mens-association-reports-252-found.html | FRAUD FIGHT CONVICTS 734.; Credit Men's Association Reports 252 Found Guilty in Past Year. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/paris-settlement-finds-berlin-calm.html | PARIS SETTLEMENT FINDS BERLIN CALM | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/why-sterling-is-weak-we-lend-less-abroad-london-ascribes-low-rate.html | WHY STERLING IS WEAK WE LEND LESS ABROAD; London Ascribes Low Rate Primarily to Decrease in American Loans to Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dinner-to-nathan-jonas-banker-honored-at-country-club-he-helped-to.html | DINNER TO NATHAN JONAS.; Banker Honored at Country Club He Helped to Found. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sees-jesuss-hold-gaining-dr-merrill-says-flood-of-books-on-his-life.html | SEES JESUS'S HOLD GAINING.; Dr. Merrill Says Flood of Books on His Life Shows New Interest. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sees-reward-in-labor-for-god.html | Sees Reward in "Labor for God." | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-york-ac-nine-wins-turns-back-erie-ac-53-hayes-starring-at-bat.html | NEW YORK A.C. NINE WINS.; Turns Back Erie A.C., 5-3, Hayes Starring at Bat. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/london-shows-surprise-and-disappointment-at-inclusion-of-other.html | London Shows Surprise and Disappointment At Inclusion of Other Nations in Navy Cut Plan. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/warns-against-pessimism-dr-stetson-says-lack-of-faith-makes-life-a.html | WARNS AGAINST PESSIMISM.; Dr. Stetson Says Lack of Faith Makes Life a Drab Affair. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lauds-early-christianity-rev-wl-worcester-sees-contrast-with-modern.html | LAUDS EARLY CHRISTIANITY.; Rev. W.L. Worcester Sees Contrast With Modern Formalism. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sophie-tucker-puts-zest-in-palace-bill-sings-glad-rags-doll-in.html | SOPHIE TUCKER PUTS ZEST IN PALACE BILL; Sings "Glad Rags Doll" in Uplift of Hollywood--Frisco Again Amuses--Princess Slaviansky. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/farm-problem-solution-but-the-beneficiaries-it-is-held-would-be-the.html | FARM PROBLEM SOLUTION.; But the Beneficiaries, It Is Held, Would Be the First to Oppose It. | True | WILLIAM L. FISH. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/old-darling-farm-in-ossining-is-sold-mrs-eg-houpt-buys-tract-held.html | OLD DARLING FARM IN OSSINING IS SOLD; Mrs. E.G. Houpt Buys Tract Held in Family 200 Years-- Other Suburban Sales. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/how-hard-winter-hit-german-wheat-crop-unsold-surplus-of-the-grain.html | HOW HARD WINTER HIT GERMAN WHEAT CROP; Unsold Surplus of the Grain Below That of Year Ago--Favorable Estimates in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/poincare-on-peace.html | POINCARE ON PEACE. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-canal-zone-stamp-issue-will-appear-on-anniversary-of-postal.html | NEW CANAL ZONE STAMP.; Issue Will Appear on Anniversary of Postal Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mdonald-and-dawes-agree-to-launch-navy-reduction-overtures-tomorrow.html | M'DONALD AND DAWES AGREE TO LAUNCH NAVY REDUCTION OVERTURES TOMORROW, CALLING OTHER POWERS TO JOIN EFFORT; CUT HELD VITAL TO PEACE Premier and Envoy Will Give Details in Dinner Addresses Tomorrow. CORDIAL MEETING IN FORRES But No Word Is Given Out That MacDonald Will Come Here to Confer With Hoover. DAWES EXTOLS PREMIER Washington Looks for a New Naval Conference of Japan, Britain and America. Discussed Naval Disarmament. Discussed Their Speeches. In Historic Setting. Pose for Photographs. Press Approves Conference. British Press Lauds Dawes. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/tilden-triumphs-over-hunter-to-win-dutch-tennis-honors.html | Tilden Triumphs Over Hunter To Win Dutch Tennis Honors | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/jowitts-status-stirs-british.html | Jowitt's Status Stirs British. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/200-girls-arrive-for-princeton-prom-mrs-john-grier-hibben-heads.html | 200 GIRLS ARRIVE FOR PRINCETON PROM; Mrs. John Grier Hibben Heads Patronesses for Sophomore Dance to Be Held This Evening. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/assails-materialism-as-students-pitfall-dr-fc-ferry-tells-hamilton.html | ASSAILS MATERIALISM AS STUDENT'S PITFALL; Dr. F.C. Ferry Tells Hamilton Seniors to Emphasize "Being" Rather Than "Doing." | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/adds-two-foreign-plays-theatre-guild-to-produce-red-dust-and-the.html | ADDS TWO FOREIGN PLAYS.; Theatre Guild to Produce "Red Dust" and "The Motive." | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dr-calhounat-brookwood-faculty-head-tells-why-he-was-not-placed-on.html | DR. CALHOUNAT BROOKWOOD; Faculty Head Tells Why He Was Not Placed on Teaching Staff. | True | A.J. MUSTE. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/raffo-first-home-in-newark-sprint-advances-to-2d-place-in-title.html | RAFFO FIRST HOME IN NEWARK SPRINT; Advances to 2d Place in Title Bike Series, Beating Honeman in Quarter-Mile Final. GEORGETTI ALSO VICTOR Captures 25-Mile Motor-Paced Race in 36:18 3-5-- Cugnot Defeats Spears in Match Event. Honeman First Away. Chapman Fails to Hold Lead. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dr-sunday-to-edit-religious-magazine-vision-a-new-international.html | DR. SUNDAY TO EDIT RELIGIOUS MAGAZINE; Vision, a New International Journal, to Be Sold by theProtestant Churches. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During the Past Week. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/employers-to-confer-on-garment-issues-policy-will-be-to-continue.html | EMPLOYERS TO CONFER ON GARMENT ISSUES; Policy Will Be to Continue Relations With Workers UnlessStrike Is Called. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/german-prices-little-changed.html | German Prices Little Changed. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/woman-and-4-children-drowned-in-an-auto-sedan-goes-into-drainage.html | WOMAN AND 4 CHILDREN DROWNED IN AN AUTO; Sedan Goes Into Drainage Ditch in Ontario-- Father of Children Escapes. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lotti-tells-how-clouds-held-back-yellow-bird-paris-welcomes-airmen.html | LOTTI TELLS HOW CLOUDS HELD BACK YELLOW BIRD; PARIS WELCOMES AIRMEN; HAILS FEAT OF THE PLANE Co-Pilot Pictures Craft Soaring and Dipping in Aerial Currents. FOLLOWED DEAD RECKONING First Saw Sea 6 Hours After Start--Stowaway Caused Change of Course. ROSE TO 2,000 METERS Calls Lifting of 5,780 Kilos and Flight With 43 Meter Lifting Surface Remarkable. Not All Schreiber's Fault. Clouds Everywhere on First Day. LOTTI SAYS CLOUDS HALTED YELLOW BIRD DENY SCHREIBER IS 'HERO.' Boston Newsboys Shout 'No' When They Are Asked. | True | By Armeno Lotti Jr. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mccosh-statue-replaced-princeton-alumni-present-replica-of.html | McCOSH STATUE REPLACED.; Princeton Alumni Present Replica of Destroyed Work to College. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sees-drabness-in-fear-dr-wagner-says-only-faith-can-make-our.html | SEES DRABNESS IN FEAR.; Dr. Wagner Says Only Faith Can Make Our Existence Colorful. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/welcome-recognition-of-marks-gold-value-berliners-believe-paris.html | WELCOME RECOGNITION OF MARK'S GOLD VALUE; Berliners Believe Paris Conference Decision Will Help Germany's Exchange Market. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/roslyn-polo-four-tops-sands-point-wins-87-as-two-californians-walsh.html | ROSLYN POLO FOUR TOPS SANDS POINT; Wins, 8-7, as Two Californians, Walsh and Pope, Make Brilliant Debut in East.WALSH SCORES FIVE TIMES Stars for Beaten Team, While Pope Tallies Thrice for Victors--CowdinAlso Plays Stellar Game. Pace Speeds Up Near End. Sands Point Scores. Walsh Prominent in Play. | True | By Grover Theis. Special To the New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting. | True | J.J. GRGUREVICH. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/first-division-beats-central-park-four-victor-16-to-2-before-5000.html | FIRST DIVISION BEATS CENTRAL PARK FOUR; Victor, 16 to 2, Before 5,000 at Fort Hamilton--Kefer Leads Attack With Six Goals. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sees-speakeasies-as-big-city-issue-exsenator-bennett-says-only-a.html | SEES SPEAKEASIES AS BIG CITY ISSUE; Ex-Senator Bennett Says Only a Dry Mayoralty Candidate Could Whip Tammany. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/francis-k-brown-silk-merchant-dies-new-yorker-stricken-at-greenwich.html | FRANCIS K. BROWN, SILK MERCHANT, DIES; New Yorker Stricken at Greenwich, Where He Had aSummer Home. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/rubber-market-dull-at-close-in-london-para-grades-remain-unchanged.html | RUBBER MARKET DULL AT CLOSE IN LONDON; Para Grades Remain Unchanged --Tin Prices Decline--Lead Quiet but Dearer. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dies-after-auto-crash-earl-ehrbar-of-brooklyn-was-hurt-at-catskill.html | DIES AFTER AUTO CRASH.; Earl Ehrbar of Brooklyn Was Hurt at Catskill, N.Y. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/leases-180-feet-of-stores.html | Leases 180 Feet of Stores. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/athletics-beaten-by-indians-109-jamieson-saves-game-making-diving.html | ATHLETICS BEATEN BY INDIANS, 10-9; Jamieson Saves Game, Making Diving Catch of Liner With Bases Full, 2 Out, in Ninth. HARD HITTING IS FEATURE Defeat Is Only Fourth Suffered by Philadelphia in Its Last 29 Games. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/deals-in-new-jersey-north-arlington-site-bought-for-small.html | DEALS IN NEW JERSEY.; North Arlington Site Bought for Small Homes--Paterson Lease. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/oarsmen-of-mit-join-hudson-fleet-varsity-and-freshman-eights-arrive.html | OARSMEN OF M.I.T. JOIN HUDSON FLEET; Varsity and Freshman Eights Arrive at Regatta Colony at Poughkeepsie. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/capone-defeats-pond-wins-final-1-up-of-amateur-invitation-tourney.html | CAPONE DEFEATS POND.; Wins Final, 1 Up, of Amateur Invitation Tourney at Easton, Pa. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/cornell-elects-cushman-names-outfielder-captain-of-baseball-team.html | CORNELL ELECTS CUSHMAN.; Names Outfielder Captain of Baseball Team for 1930. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/met-doubles-title-won-by-bernstein-paired-with-adelstein-he-defeats.html | MET. DOUBLES TITLE WON BY BERNSTEIN; Paired With Adelstein, He Defeats Binzen and Bonneauat 6-3, 6-2, 6-2.VICTORY IS MOST DECISIVEBernstein's Overhead Smashing IsIrresistible, While Adelstein'sControl Is Masterful. Bernstein's Volleying Drastic. First Set Fairly Close. | True | By Allison Danzig. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/honor-bishop-brent-houghton-sir-esme-howard-and-kellogg-attend.html | HONOR BISHOP BRENT.; Houghton, Sir Esme Howard and Kellogg Attend Trinity Memorial. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/utility-to-give-rights-electric-power-associates-will-offer-holders.html | UTILITY TO GIVE RIGHTS.; Electric Power Associates Will Offer Holders Non-Voting Class A Stock. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/freight-moves-faster-thirtytwo-miles-daily-for-cars-in-april-set.html | FREIGHT MOVES FASTER.; Thirty-two Miles Daily for Cars in April Set Month's Record. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/says-big-classes-fordize-schools-linville-protests-increased-work.html | SAYS BIG CLASSES 'FORDIZE' SCHOOLS; Linville Protests Increased Work for Teachers as Unfair and Evil in Effect. HOLDS EFFICIENCY IS CUT "Educational Sterility" Will Result From Order Adding to Burdens of Instructors, He Asserts. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/british-gold-imports-much-above-exports-excess-4856023-in-may-and.html | BRITISH GOLD IMPORTS MUCH ABOVE EXPORTS; Excess 4,856,023 in May and 5,952,337 for the Five Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/cards-lose-twice-but-hold-the-lead-braves-win-9-to-8-and-6-to-5.html | CARDS LOSE TWICE, BUT HOLD THE LEAD; Braves Win, 9 to 8 and 6 to 5, Stopping Ninth-Inning Ral-- lies in Each Game. HAINES DRIVEN FROM BOX Batted Out in Seventh of the Nightcap--St. Louis Is Three PointsAhead of Pirates. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/crescent-ac-blanks-englewood-nine-60-bratscher-and-kane-lead-attack.html | CRESCENT A.C. BLANKS ENGLEWOOD NINE, 6-0; Bratscher and Kane Lead Attack With 3 Hits Apiece--Schaenen Victor on Mound. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/yaleharvard-set-for-final-drills-rival-crews-will-begin-tapering-of.html | YALE-HARVARD SET FOR FINAL DRILLS; Rival Crews Will Begin Tapering Off Workouts Today for the Regatta on Friday.TIME TRIAL FOR CRIMSONBrown Expected to Order Test forVarsity--Eli Oarsmen Show GoodForm in Last 4-Mile Row. May Have Another Test. Rowed Slow Second Mile. Catch of Varsity Clean. WILL RUN SPECIAL TRAINS. One Will Leave New York at 5 A.M. Standard Time Friday. | True | By Robert F. Kelley. Special To the New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/more-face-arrest-in-city-trust-case-moses-expected-to-make.html | MORE FACE ARREST IN CITY TRUST CASE; Moses Expected to Make Complaints This Week Basedon New Evidence.INQUIRY ON TOMORROW Perkins and Clark to Do OwnInvestigating Before Prosecuting Defendants. BRODERICK TO AID THEM He Is at Work on Report to BeSubmitted to Roosevelton Friday. Perkins Studying Evidence a Week. Broderick Drafting Report. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/de-la-salle-institute-gives-awards-tonight-edward-j-mcnamara-will.html | DE LA SALLE INSTITUTE GIVES AWARDS TONIGHT; Edward J. McNamara Will Address Graduates in Town Hall at Eightieth Commencement. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/bank-position-stronger-reserve-ratio-at-reichsbank-up-from-41-to-47.html | BANK POSITION STRONGER.; Reserve Ratio at Reichsbank Up From 41% to 47 3/8%. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/35000-see-yanks-tame-tigers-117-hugmen-take-series-3-to-1-winning-1.html | 35,000 SEE YANKS TAME TIGERS, 11-7; Hugmen Take Series, 3 to 1, Winning 11 Cames and Losing 4 Against West. VICTORS COLLECT 17 HITS Clout Five Pitchers, While Losers Drive Pennock and Moore Out-- Meusel, Gehringer Slam Homers. Meusel's Blow Concluding One. Tigers Score in Fourth. Pennock Fools Heilmann. | True | By John Drebinger. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/no-merger-at-princeton-american-whig-and-cliosophic-societies.html | NO MERGER AT PRINCETON.; American Whig and Cliosophic Societies Oppose Uniting Now. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/bears-topple-bisons-20-after-losing-93-moore-outpitches-ferguson-in.html | BEARS TOPPLE BISONS, 2-0, AFTER LOSING, 9-3; Moore Outpitches Ferguson in Newark Nightcap--Fisher Drives Homers 14 and 15. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/rev-artemus-w-reynolds-former-baptist-minister-of-new-york-dies-in.html | REV. ARTEMUS W. REYNOLDS; Former Baptist Minister of New York Dies in Elmira. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/henry-bh-ripleys-hosts-at-newport-give-luncheon-for-company-of-24-a.html | HENRY B.H. RIPLEYS HOSTS AT NEWPORT; Give Luncheon for Company of 24 at Beach Bound, Their New Summer Home. I.T. BURDENS ENTERTAIN Mrs. W.F. Whitehouse a Dinner Hostess--Large Gatherings at Bailey's Beach. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lindbergh-at-block-island-flier-and-bride-call-at-pier-for-cabin.html | LINDBERGH AT BLOCK ISLAND; Flier and Bride Call at Pier for Cabin Cruiser's Supplies. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/investment-trust-incorporated.html | Investment Trust Incorporated. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dr-trexler-hails-work-for-orphans-head-of-united-synod-speaks-at.html | DR. TREXLER HAILS WORK FOR ORPHANS; Head of United Synod Speaks at Laying of Stone in Jersey City Kinderfreund. SEES STRENGTH IN MERGER Tells Heads of Institution They Now Have Active Support of 250,000 Souls. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mercur-beats-hall-for-singles-title-captures-middle-states-crown-63.html | MERCUR BEATS HALL FOR SINGLES TITLE; Captures Middle States Crown, 6-3, 11-9, 8-6--Also Helps Miss Hilleary Take Mixed Doubles. WILLIAMS AND ABE WIN Retain Doubles Championship by Defeating Gorchakoff and Kussman at Merion. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/zoo-chameleon-at-crisis-of-colourful-career-strains-itself-working.html | Zoo Chameleon at Crisis of Colourful Career; Strains Itself Working on a Plaid Necktie | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/big-russian-order-here-soviets-buy-6750-tractors-and-parts-from-2.html | BIG RUSSIAN ORDER HERE.; Soviets Buy 6,750 Tractors and Parts From 2 American Companies. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/hoover-enlists-new-patriots-in-nations-service-the-new-patriots-of.html | HOOVER ENLISTS NEW PATRIOTS IN NATION'S SERVICE; THE NEW PATRIOTS OF PEACE TIME. | True | By Richard V. Oulahan. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dr-bowie-decries-cynicism-as-bar-to-achievements.html | Dr. Bowie Decries Cynicism As Bar to Achievements | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/whites-beats-blues-115-tie-series-at-2all-in-contests-to-pick.html | WHITES BEATS BLUES, 11-5.; Tie Series at 2-All in Contests to Pick Oradell Polo Four. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-amity-abroad-seen-by-poincare-reparations-accord-promises-to.html | NEW AMITY ABROAD SEEN BY POINCARE; Reparations Accord Promises to Create an Atmosphere of of Confidence, He Says. PRAISES OUR EXPERTS In Magazine Article He Asks the Governments to Avoid Politics in Acting on Plan. The Duty of the Governments. Praises American Experts. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/increasing-french-railway-revenue.html | Increasing French Railway Revenue | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/french-prices-down-sharply-during-may-lowest-average-for-the-month.html | FRENCH PRICES DOWN SHARPLY DURING MAY; Lowest Average for the Month Since 1924—Nearly 4% Decline Since February. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lindstrom-is-star-as-giants-triumph-has-perfect-day-at-bat-2-homers.html | LINDSTROM IS STAR AS GIANTS TRIUMPH; Has Perfect Day at Bat, 2 Homers and 2 Singles Helping to Check Robins, 11-4. OTT CONNECTS FOR No. 14 O'Farrell Also Joins CircuitDriving Parade Before 30,000 at Ebbets Field.HUBBELL SHOWS HIS SKILL Outpitches Three Brooklyn Rivals, Dudley Included--Herman's HomeRun Is Game's Longest Blow. Strikes a Prodigious Blow. Dudley's Regime Ended. Teams Are Idle Today. | True | By Roscoe McGowen. | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/bankers-to-discuss-federal-policy-state-association-meeting-at.html | BANKERS TO DISCUSS FEDERAL POLICY; State Association, Meeting at Toronto Today, Will Take Up Credit Situation. CRITICAL SPIRIT APPARENT Arthur W. Loasby, Vice President, Will Decline the Nomination for President, It is Reported. To Bring Up Credit Function. Critical of Federal Reserve. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/gen-booth-dies-at-73-in-sudden-relapse-end-comes-soon-after-bitter.html | GEN. BOOTH DIES AT 73 IN SUDDEN RELAPSE; End Comes Soon After Bitter Fight Resulting in His Removal as Salvation Army Head. FAMILY AT HIS BEDSIDE Successor, General Higgins, Praises Him as Sharing With Father Credit as Builder. Praise for Career. Family With Him at End. GEN. BOOTH DEAD; END COMES SUDDENLY General's Career Eventful. Inherited Family Strife. SHOCK TO EVANGELINE BOOTH. Comment on Her Brother's Death Forbidden by Her Physician. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mrs-macmurray-dies-mother-of-minister-to-china-succumbs-in.html | MRS. MACMURRAY DIES.; Mother of Minister to China Succumbs in Washington at 81. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/says-knowledge-changes-dr-goodell-holds-we-still-have-much-to-learn.html | SAYS KNOWLEDGE CHANGES.; Dr. Goodell Holds We Still Have Much to Learn in Life. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/durando-captures-25mile-bike-race-beats-150-riders-in-open-handicap.html | DURANDO CAPTURES 25-MILE BIKE RACE; Beats 150 Riders in Open Handicap Event in Brooklyn--Time1:08:40--Downey Second. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/holy-cross-nine-sets-pace-in-east-victor-in-25-of-26-it-clinches.html | HOLY CROSS NINE SETS PACE IN EAST; Victor in 25 of 26, It Clinches Sectional Honors--Has One More Game to Play. TWO RACES TO BE DECIDED Results in Eastern League and Quadrangle Cup Series Hinge on Dartmouth-Cornell Contest. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dr-macleod-sees-church-union-near-predicts-early-merger-of-reformed.html | DR. MACLEOD SEES CHURCH UNION NEAR; Predicts Early Merger of Reformed and Presbyterian Bodies--Urges Spiritual Standards. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/tells-amherst-class-of-debt-to-community-dr-gilkey-gives.html | TELLS AMHERST CLASS OF DEBT TO COMMUNITY; Dr. Gilkey Gives Baccalaureate-- "Senior Sing" Is Held, With Commencement Today. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/to-give-guitry-play-here-english-players-of-paris-will-be-brought.html | TO GIVE GUITRY PLAY HERE.; English Players of Paris Will Be Brought Over in "Desire." | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lowell-club-transferred-will-play-all-its-games-starting-today-at.html | LOWELL CLUB TRANSFERRED; Will Play All Its Games, Starting Today, at Nashua. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/62-to-get-awards-at-city-college-graduates-will-receive-medals-and.html | 62 TO GET AWARDS AT CITY COLLEGE; Graduates Will Receive Medals and Prizes at Exercises Wednesday Night. DR. ROBINSON TO PRESIDE Scholarship Providing Year Abroad Goes to Conrad Gries--Athletic Honor to L. Barckman. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/urges-return-to-gospel-rev-ct-wilson-sees-need-for-emphasis-on-the.html | URGES RETURN TO GOSPEL.; Rev. C.T. Wilson Sees Need for Emphasis on the Trinity and on Sin. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/scientists-to-aid-canadian-pioneers-will-study-resources-of-great.html | SCIENTISTS TO AID CANADIAN PIONEERS; Will Study Resources of Great Undeveloped Area and Best Methods of Settlement. AIM TO GUIDE NEWCOMERS Seek to Avoid Waste of Life and Capital That Has Characterized Pioneering of Past. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/shirghio-on-european-tour.html | Shirghio on European Tour. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/army-air-school-graduating-103-largest-class-since-world-war.html | ARMY AIR SCHOOL GRADUATING 103; Largest Class Since World War Completes Course at Kelly Field Saturday. FLYING CADETS NUMBER 91 They Will Get Air Corps Reserve Commissions-- Others Regular Army Officers and Men. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/washington-looks-for-new-navy-parley-france-italy-and-japan-likely.html | WASHINGTON LOOKS FOR NEW NAVY PARLEY; France, Italy and Japan Likely to Be Invited to Join Britain and Us --First Two May Decline. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/adopts-new-rugby-pass-forwards-will-be-legal-in-canadian-play-next.html | ADOPTS NEW RUGBY PASS.; Forwards Will Be Legal in Canadian Play Next Year. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/another-goodwill-ambassador.html | Another Good-Will Ambassador. | True | ALICE FOOTE MacDOUGALL, | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/scientists-gather-new-data-on-heredity-records-of-thousands-of.html | SCIENTISTS GATHER NEW DATA ON HEREDITY; Records of Thousands of Families Studied by Carnegie Groupat Cold Spring Harbor. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/grain-trade-waits-farm-board-action-signing-of-the-farm-relief-bill.html | GRAIN TRADE WAITS FARM BOARD ACTION; Signing of the Farm Relief Bill Brings No Rush to Buy or Sell. NEW WHEAT IS MOVING Situation in Corn Is Moderately Bullish, Cash Trade Is Light and Stocks Decrease. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/rockefeller-3d-to-sail-will-study-at-geneva-after-graduating-from.html | ROCKEFELLER 3D TO SAIL.; Will Study at Geneva After Graduating From Princeton. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/great-britain-gains-final-in-european-davis-cup-zone.html | Great Britain Gains Final In European Davis Cup Zone | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/miss-baxter-in-great-day-replaces-marion-harris-who-is-ill-in.html | MISS BAXTER IN 'GREAT DAY!'; Replaces Marion Harris, Who is Ill, in Youmans's Musical Show. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/curb-admits-bruck-silk.html | Curb Admits Bruck Silk. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sterling-and-gold-movements-mystify-londons-explanation-for-absence.html | STERLING AND GOLD MOVEMENTS MYSTIFY; London's Explanation for Absence of New York Withdrawals, Despite Low Exchange FACILITIES WITHDRAWN Special Allowance for Gold in Transit Said to Be Now Denied Shippers by Bankers. Higher Cost of Gold Shipments. Further Obstacles Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/browns-turn-back-red-sox-by-5-to-2-st-louis-triumphs-in-the-final.html | BROWNS TURN BACK RED SOX BY 5 TO 2; St. Louis Triumphs in the Final Game and Carries Off Honors. in Series, 3 to 1. MANUSH LEADS THE ATTACK Hits a Triple and Three Singles-- Four Double Plays Help Victors Check Boston. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/reinfeld-is-victor-in-college-tourney-nyu-man-wins-twice-and-leads.html | REINFELD IS VICTOR IN COLLEGE TOURNEY; N.Y.U. Man Wins Twice and Leads in Title Chess Play-- Kussman Beats Fish. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/leaders-seek-light-on-tariff-tangle-opponents-of-borah-resolution.html | LEADERS SEEK LIGHT ON TARIFF TANGLE; Opponents of Borah Resolution Pin Hopes on the Aid of Democratic Senators. DEBATE IS SET FOR TODAY Idahoan Will Be Asked to Explain What His AgriculturalRevision Plan Means. Pin Hopes on Democrats. LEADERS SEEK LIGHT ON TARIFF TANGLE | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/film-bureau-to-build-new-little-cinema-theatre-will-be-erected-at.html | FILM BUREAU TO BUILD.; New Little Cinema Theatre Will Be Erected at 151 East 50th St. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/delegates-named-to-road-congress-hoover-appoints-eight-for.html | DELEGATES NAMED TO ROAD CONGRESS; Hoover Appoints Eight for PanAmerican Meeting atRio de Janeiro.SENATOR ODDIE INCLUDED Representative Cole of Iowa Is aMember as the Author of International Road Survey. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/london-plans-new-loans-preparations-under-way-to-place-german-and.html | LONDON PLANS NEW LOANS.; Preparations Under Way to Place German and Canadian Borrowings. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/an-eastern-locarno.html | AN EASTERN "LOCARNO." | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/ruth-due-yesterday-but-failed-to-arrive-denials-of-babes-presence.html | RUTH DUE YESTERDAY, BUT FAILED TO ARRIVE; Denials of Babe's Presence Made at His Home-- Expected to Reach New York Today. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lou-meyer-victor-in-race-revision-is-officially-named-winner-of.html | LOU MEYER VICTOR IN RACE REVISION; Is Officially Named Winner of Altoona Auto Classic During Which Keech Was Killed. VICTIM IS RATED TENTH Original Announcement Placed Keech First-- Rule Race Did Not End Until Drivers Were Flagged. May Protest Revision. Keech First Rated Victor. Sainz Bowls Into First Place. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/greeks-welcome-italian-planes.html | Greeks Welcome Italian Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/davis-speaks-in-jersey-dont-be-snobbish-his-advice-to-roselle-park.html | DAVIS SPEAKS IN JERSEY.; "Don't Be Snobbish," His Advice to Roselle Park Graduates. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/benge-fans-13-cubs-phils-winning-72-sixth-inning-attack-on-nehf-and.html | BENGE FANS 13 CUBS, PHILS WINNING, 7-2; Sixth Inning Attack on Nehf and Carlson Nets 5 Runs and Clinches Contest. 40,000 WITNESS STRUGGLE Setback Forces Chicago to Yield Second Place to Pirates-- O'Doul Smashes Homer. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/civic-players-to-open-theatre.html | Civic Players to Open Theatre. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/singer-boxes-tonight-will-meet-pisano-in-tenrounder-at-dexter-park.html | SINGER BOXES TONIGHT.; Will Meet Pisano in Ten-Rounder at Dexter Park Arena. | True | | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/stresemann-to-see-poincare-on-debts-to-meet-thursday-with-reich-see.html | STRESEMANN TO SEE POINCARE ON DEBTS; To Meet Thursday, With Reich Seeking Pledge of Free Rhine Before Adopting Young Plan. PREMIER ASSURES DEPUTIES He Cites French Experts as Saying France Will Not Have to Pay More Than She Gets From Germany. War Stock Payment a Factor. Temps Favors Young Plan. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/first-american-bridal-in-new-vatican-state-miss-mary-mcloughlin-to.html | FIRST AMERICAN BRIDAL IN NEW VATICAN STATE; Miss Mary McLoughlin to Wed Frank D. Comerford in St. Pefer's Today. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/shields-wins-again-in-larchmont-race-his-pampero-defeats-chinook-by.html | SHIELDS WINS AGAIN IN LARCHMONT RACE; His Pampero Defeats Chinook by 26 Seconds in New York 40-Footer Class. AVATAR SAILS HOME ALONE Two Rivals Fall Far Behind and Abandon M Class Event--Poor Racing Weather Continues. Ibis Abandons Race. Corwin Scores Victory. Engage in Luffing Match. | True | By Shannon Cormack. Special To the New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/berlin-diva-sues-encyclopedia-for-adding-8-years-to-her-47.html | Berlin Diva Sues Encyclopedia For Adding 8 Years to Her '47 | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/17-lake-erie-lines-sought-for-merger-otis-co-cleveland-bankers.html | 17 LAKE ERIE LINES SOUGHT FOR MERGER; Otis & Co., Cleveland Bankers, Propose $40,000,000 Concern With 115 Freight Steamers. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/kills-woman-in-car-as-he-speeds-beside-it-new-orleans-canal-manager.html | KILLS WOMAN IN CAR AS HE SPEEDS BESIDE IT; New Orleans Canal Manager Then Fatally Shoots Himself --Motive a Mystery. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/zeppelin-hop-here-after-world-trip-eckener-postpones-atlantic.html | ZEPPELIN HOP HERE AFTER WORLD TRIP; Eckener Postpones Atlantic Flight Until After One Starting on July 15.REPAIRS LEAVE NO TIMEMaybach Motor Company Insists ItsEngines Were Not Responsible forFailure on Last Voyage. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/condemns-tombs-as-crime-breeder-state-commission-declares-prison-an.html | CONDEMNS TOMBS AS CRIME BREEDER; State Commission Declares Prison "an Inexcusable Social Indecency." | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/phantom-burglar-captured-in-queens-100-robberies-confessed-by-a.html | 'PHANTOM BURGLAR' CAPTURED IN QUEENS; 100 Robberies Confessed by a Former German Policeman, According to Detectives. UNSUSPECTED BY VICTIMS Many Did Not Realize That Thief Had Taken Money From Their Clothing. Planned to Return to Germany. Full Confession Alleged. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/german-iron-output-up-may-production-nearly-10-above-last-year.html | GERMAN IRON OUTPUT UP.; May Production Nearly 10% Above Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/two-urged-for-board-virginia-farm-bureau-head-recommends-lowden-and.html | TWO URGED FOR BOARD.; Virginia Farm Bureau Head Recommends Lowden and Gov. Byrd. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/smith-will-confer-444-degrees-today-senior-class-of-414-and-30.html | SMITH WILL CONFER 444 DEGREES TODAY; Senior Class of 414 and 30 Graduate Students to Get Commencement Awards. RAYMOND FOSDICK TO SPEAK College Exercises Are Scheduled to Be Held on the Campus at Northampton. Junior Choir to Open Program. | True | Special to The New York Times. | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/cook-substituted-for-maloney.html | Cook Substituted for Maloney. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/caillaux-repeats-plea-says-it-is-impossible-for-france-to-refuse.html | CAILLAUX REPEATS PLEA.; Says It Is Impossible for France to Refuse Debt Ratification. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/fifth-avenue-traffic-lights.html | Fifth Avenue Traffic Lights. | True | WILLIAM J. PEDRICK. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/three-bulgarians-avenged-yugoslav-sergeant-who-shot-them-is-killed.html | THREE BULGARIANS AVENGED; Yugoslav Sergeant Who Shot Them Is Killed at Border Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/says-san-domingo-favors-new-budget-pc-franco-journalist-declares.html | SAYS SAN DOMINGO FAVORS NEW BUDGET; P.C. Franco, Journalist, Declares People Expect DawesSystem to Be Adopted.AMAZED AT PROGRESS HERE "La Informacion" Correspondent Tells of Growing Interest of Island Republic in New York. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/will-extend-airway-panamerican-line-to-open-service-to-curacao.html | WILL EXTEND AIRWAY.; Pan-American Line to Open Service to Curacao. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/owen-d-young-wins-roosevelt-medal-to-get-distinguished-service.html | OWEN D. YOUNG WINS ROOSEVELT MEDAL; To Get Distinguished Service Award for Bringing Accord on Reparations. OWEN WISTER IS HONORED To Be Decorated for Historical Writings-- Herbert Putnam for Library Administration. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/liner-here-after-repairs-captain-of-transylvania-reports-seeing.html | LINER HERE AFTER REPAIRS.; Captain of Transylvania Reports Seeing Icebergs on Trip. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/philips-home-sold-on-riverside-drive-fivestory-dwelling-built-30.html | PHILIPS HOME SOLD ON RIVERSIDE DRIVE; Five-Story Dwelling Built 30 Years Ago Was Held at $100,000. DEAL IN WEST 51ST STREET Investor Buys Two Tenement Houses Near 8th Avenue-- Other Manhattan Transactions. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/no-summer-lull-in-steel-industry-mills-in-chicago-district-continue.html | NO SUMMER LULL IN STEEL INDUSTRY; Mills in Chicago District Continue to Operate at FullCapacity.ORDER BOOKS WELL FILLEDReports From the Dry Goods TradeShow Improvement, With OrdersSteadily Increasing. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/british-auto-sets-a-record-in-france-stutz-car-fifth.html | British Auto Sets A Record In France; Stutz Car Fifth | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/launch-advertising-drive-wholesale-cleaners-and-dyers-plan-aid-to.html | LAUNCH ADVERTISING DRIVE.; Wholesale Cleaners and Dyers Plan Aid to Retailers at Convention. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/wilder-likely-to-teach-considers-resuming-post-as-master-at.html | WILDER LIKELY TO TEACH.; Considers Resuming Post as Master at Lawrenceville School. | True | Special to The New York Times. | C1B 32390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lowell-lays-duty-on-nations-youth-our-power-and-wealth-demand-new.html | LOWELL LAYS DUTY ON NATION'S YOUTH; Our Power and Wealth Demand New World Outlook, He Says in Harvard Baccalaureate. CALLS HERITAGE UNEARNED University President Declares the Forefathers Challenge America to Justify Place in History. Impossibility of Aloofness Now. Responsibility of Future Citizens. Justifying Place in History. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/children-find-sugar-two-die-of-poison-sprinkle-fertilizer-on.html | CHILDREN FIND 'SUGAR'; TWO DIE OF POISON; Sprinkle Fertilizer on Strawberries They Had Picked-- Two Others Are Ill. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lucius-horatio-biglow-president-of-new-york-printing-firm-dies-in.html | LUCIUS HORATIO BIGLOW; President of New York Printing Firm Dies in Greenwich. | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/corson-wins-golf-final.html | Corson Wins Golf Final. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/transvaal-gold-output-may-production-second-largest-in-the.html | TRANSVAAL GOLD OUTPUT.; May Production Second Largest in the District's History. | True | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/last-flight-sincere-french-war-film-however-tapers-off-into.html | "LAST FLIGHT" SINCERE.; French War Film, However, Tapers Off Into Mediocrity. Other Photoplays. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/days-heat-toll-8-2000000-quit-city-blazing-sun-kills-three-and.html | DAY'S HEAT TOLL 8; 2,000,000 QUIT CITY; Blazing Sun Kills Three and Prostrates Three, While Five Drown--Mercury at 85. NO LET-UP LIKELY TODAY Clear Skies on Sunday Holiday Find Shore, Parks and Links Jammed and Roads Choked. Autos Throng All Roads. DAY'S HEAT TOLL 8; 2,000,000 QUIT CITY Deaths by Drowning. 5,000 See Rockaway Rescue. Coney Island Reaches Record. Rescue at Hempstead Harbor. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/urges-crusade-for-india-rev-el-gunasekera-says-country-needs.html | URGES CRUSADE FOR INDIA.; Rev. E.L. Gunasekera Says Country Needs Christian Message. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/soccer-giants-win-in-overtime-2-to-1-beat-bethlehem-to-qualify-for.html | SOCCER GIANTS WIN IN OVERTIME, 2 TO 1; Beat Bethlehem to Qualify for Final Round in First State Cup Competition. MOORHOUSE DECIDES GAME Steel Workers Play With Ten Men as Maxwell Is Hurt--Hungaria Stops First Germans, 6-5. Galicia in Scoreless Tie. Referee Calls Game. Bronx Workers Win. | True | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/wesleyan-elects-cocaptains-to-lead-baseball-team.html | Wesleyan Elects Co-Captains To Lead Baseball Team | True | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/pacific-storm-wrecks-ship-crew-in-peril-lumber-vessel-carrying-32.html | PACIFIC STORM WRECKS SHIP; CREW IN PERIL; Lumber Vessel Carrying 32 Is Stranded Off Mouth of the Columbia--Two Fishermen Missing. | True | | C1B 32390 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/ruth-now-due-here-today-spent-yesterday-in-washington-says.html | RUTH NOW DUE HERE TODAY; Spent Yesterday in Washington, Says Friend--Becomes Croquet Devotee. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/jewish-guild-to-elect-today.html | Jewish Guild to Elect Today. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/new-stock-issues-intercontinents-power-company-wilsonjones-company.html | NEW STOCK ISSUES.; Intercontinents Power Company. Wilson-Jones Company. | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/grand-circuit-race-to-colonel-strong-the-inaugural-day-feature-at.html | GRAND CIRCUIT RACE TO COLONEL STRONG; The Inaugural Day Feature at Lexington, $3,000 Reynolds Stake, to Pacer. UPSET IN TROT STAKE Outsider, Betty Ann, Paying $70.20 for $2, Captures Two Heats in the Devereaux. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/olympic-invitation-sent-to-kreigsman-holland-hears.html | Olympic Invitation Sent To Kreigsman, Holland Hears | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/151500000-voted-for-farm-aid-now-house-and-senate-pass.html | $151,500,000 VOTED FOR FARM AID NOW; House and Senate Pass Appropriation, Urged by Hoover,in 21 Minutes.USE IN WHEAT CROP LIKELYStep Provides $150,000,000 of Half Billion Loan Fund--Rest forExpenses of Board. Garner Asks About Full Sum. Text of Hoover Recommendation. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/upstate-dry-work-may-bring-shakeup-doran-awaits-result-of-inquiry.html | UP-STATE DRY WORK MAY BRING SHAKE-UP; Doran Awaits Result of Inquiry Into Canfield's Operations Before Taking Action. SAYS HE IS NOT SATISFIED Prohibition Commissioner Cites Rise in Beer Sates and Troy and Albany Seizures. Record of Ardent Enforcement. Once Sought To Dry Up Broadway. UP-STATE DRY WORK MAY BRING SHAKE-UP | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Consolidated Film Industries, Inc. Austin, Nichols Co. Safeway Stores. Prudential Investors, Inc. Gleaner Harvester Combine. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/wellesley-obtains-472000-in-gifts-president-pendleton-announces.html | WELLESLEY OBTAINS $472,000 IN GIFTS; President Pendleton Announces That $8,057,000 of College Fund Is in Hand. ROSENWALD GAVE $325,000 Many Subscribe as Memorials to Parents or Children Who Attended the College. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/moscowitz-inquiry-is-resumed-here-house-judiciary-subcommittee.html | MOSCOWITZ INQUIRY IS RESUMED HERE; House Judiciary Subcommittee Hears Four Witnesses Behind Closed Doors. HOTEL MAN QUESTIONED Investigators Go Into Failure of the Granada, in Which the Accused Judge Acted. DELVE INTO LAWYERS' FEES Chairman Announces Representatives Will Sit Throughout Todayand Hold Session Tonight. Hotel Man First Witness. Night Hearing Announced. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lists-two-foreign-stocks-curb-admits-international-tea-stores-and-j.html | LISTS TWO FOREIGN STOCKS; Curb Admits International Tea Stores and J. Lyons & Co. Shares. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cornell-university-confers-921-degrees-dr-farrand-says-nations.html | CORNELL UNIVERSITY CONFERS 921 DEGREES; Dr. Farrand Says Nation's Handicap Is Not Failure of Ideals,but of Intelligence. Vermont Honors Judge Strafford. Middlebury Confers 166 Degrees. | True | Special to The New York Times. | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/brown-and-gregorio-will-box-tonight-to-clash-in-15round-bout-of.html | BROWN AND GREGORIO WILL BOX TONIGHT; To Clash in 15-Round Bout of Sports Alliance Relief Fund Show at Queensboro. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dinner-for-ce-denney-tonight.html | Dinner for C.E. Denney Tonight. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/thomas-defeated-in-college-tennis-peets-unexpectedly-beats.html | THOMAS DEFEATED IN COLLEGE TENNIS; Peets Unexpectedly Beats Princeton Player at Opening of Bay Ridge Tourney. FIELD OF 49 CUT TO 21 Mangin, Coggeshall, Strachan, Bowden, Tarangioli and Nannes AreAmong Those Left. Thomas Beaten in Three Sets. Coggeshall Plays Well. | True | By Allison Danzig. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/engineer-drowns-in-hudson.html | Engineer Drowns in Hudson. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/andromedas-dies-at-46-member-of-greek-olympic-team-in-1912-succumbs.html | ANDROMEDAS DIES AT 46.; Member of Greek Olympic Team in 1912 Succumbs. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sports-of-the-times-an-open-argument-lessons-and-learning-ignoring.html | Sports of the Times; An Open Argument. Lessons and Learning. Ignoring It. Beating a Retreat. | True | By John Kieran. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/yale-alumni-join-class-day-pageant-over-1500-graduates-including.html | YALE ALUMNI JOIN CLASS DAY PAGEANT; Over 1,500 Graduates, Including Seven of 1869, AttendReunion Meetings. MITCHELL AT LAW SCHOOL Attorney General Speaks at Banquet--College and SheffieldCommencement Today. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lamont-gets-degree-financier-is-honored-by-the-university-of.html | LAMONT GETS DEGREE.; Financier Is Honored by the University of Rochester. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/big-downtown-lease-closed-by-adelson-montgomery-ward-co-will-move.html | BIG DOWNTOWN LEASE CLOSED BY ADELSON; Montgomery Ward & Co. Will Move From Fourth Avenue to Canal Street. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/blackwood-at-710-wins-by-2-lengths-mrs-denemarks-colt-beats.html | BLACKWOOD AT 7-10 WINS BY 2 LENGTHS; Mrs. Denemark's Colt Beats Caffsman in Lakeside Purse at Washington Park. HARD URGED IN STRETCH Gets Up to Triumph After Being Passed by Gaffsman and Ruanc, Which Runs Third. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/stimson-gets-degree-wesleyan-honors-secretary-of-state-at.html | STIMSON GETS DEGREE.; Wesleyan Honors Secretary of State at Commencement. | True | Special to The New York Times. | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/ban-on-use-of-riot-guns-by-dry-patrols-follows-protests-to-white.html | BAN ON USE OF RIOT GUNS BY DRY PATROLS FOLLOWS PROTESTS TO WHITE HOUSE; NEW KILLINGS STIR HOUSE Clancy Lays Shootings in Detroit to Doran's Policy. SOUTHERN OFFICERS HELD Georgia Bailiff and Arkansas Deputy Charged With Murder in Liquor Cases. ACTS ON GORDON'S DEATH State Begins "John Doe" Proceedings at Plattsburg in the Slaying by Border Patrolman. Developments in Dry Law Killings. Border Campaign to Continue. Prohibition Question Stirred A new by Dry Killings WILL BAR RIOT GUNS FOR LIQUOR PATROLS Says Gun Discharged in Fall. Clancy Causes House Clash. Charges Promiscuous Shooting. LaGuardia Urges Inquiry. SUMMONS CUSTOMS GUARDS. Plattsburg Prosecutor Presses John Doe Action on Shooting. MINNESOTA COUNCIL PLEADS. International Falls Again Asks Hoover to End Dry Killings. DEPUTY ACCUSED OF MURDER. Newport (Ark.) Officer, Who Shot Young Man, Moved After Threats. BAILIFF HELD FOR MURDER. Georgian Accused in Killing of Man in Auto With No Liquor. REFUSES TO SHOOT TO KILL. Detroit Border Patrol Agent Resigns and Complains to Washington. SHOTS HIT CABIN CRUISER. Michigan Men Charge Coas | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/trains-stop-in-memory-of-keith.html | Trains Stop in Memory of Keith. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/ames-is-medalist-at-willow-grove-former-princeton-golfer-shatters.html | AMES IS MEDALIST AT WILLOW GROVE; Former Princeton Golfer Shatters Two Course Records in Lynnewood Hall Play. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/civilians-to-decide-navy-cut-principle-plans-calm-french-our.html | CIVILIANS TO DECIDE NAVY CUT PRINCIPLE; PLANS CALM FRENCH; Our Technicians Are Preparing Hoover "Yardstick," for Use as a Measure of Strength. CRUISERS BIG ISSUE FOR US Dawes-MacDonald Talk Likely to Lead to League Arms Parley, Washington Now Thinks. NAVY CONFERENCE DOUBTED British Premier Will Make Every Effort to Visit Hoover--Bid to Other Powers Pleases French. Now Seek Measuring Stick. No Dreadnaught Issue Now. CIVILIANS TO DECIDE NAVY CUT PRINCIPLE To Be No "Secret" Talks. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/first-birth-in-vatican-state-boys-name-will-signify-accord.html | First Birth in Vatican State; Boy's Name Will Signify Accord | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/macdonald-eager-for-visit-to-hoover-premier-makes-it-clear-that.html | MACDONALD EAGER FOR VISIT TO HOOVER; Premier Makes It Clear That Trip Here All Depends on Diplomatic Conditions. DAWES IN GOOD HUMOR Ambassador Enthusiastic About Conference in Scotland--Paper Praises His "Hustling." Both Men Are Satisfied. No Cause for Suspicion. Train Held for Dawes. | True | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/principal-resonrces-and-liabilities-of-reporting-member-banks-in.html | Principal Resonrces and Liabilities of Reporting Member Banks in Each Federal Reserve District on June 12, 1929. | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/fire-department.html | Fire Department. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/operation-on-judge-woolsey.html | Operation on Judge Woolsey. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/labor-bureau-shows-decline-in-prices-farm-products-lead-in-movement.html | LABOR BUREAU SHOWS DECLINE IN PRICES; Farm Products Lead in Movement --Metals and Building Materials Above 1928. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/princeton-confers-542-degrees-today-three-outstanding-seniors-at.html | PRINCETON CONFERS 542 DEGREES TODAY; THREE OUTSTANDING SENIORS AT PRINCETON. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/gives-law-degree-to-mrs-coolidge-smith-college-honors-former-first.html | GIVES LAW DEGREE TO MRS. COOLIDGE; Smith College Honors Former First Lady for Her "Dignity and Graciousness." 3 OTHERS GET DEGREES Raymond Fosdick, Quoting Recent Book, Advises Class Not to Settle to Life of Dullness. Raymond Fosdick Gives Address. Sees Tragedy in "Middletown." | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lindbergh-reports-on-airrail-system-16-first-pilots-for.html | LINDBERGH REPORTS ON AIR-RAIL SYSTEM; 16 First Pilots for Coast-toCoast Service Have Averaged 3,000 Hours Aloft.10 PLANES TO BE IN FLEETTwo Men to Operate Each TriMotor 400-Horsepower Machine After July 8. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/england-victor-in-soccer.html | England Victor in Soccer. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/de-lancey-nicoll-sails-friday.html | De Lancey Nicoll Sails Friday. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/wed-on-graduation-day-miss-elizabeth-steinbugler-of-brooklyn.html | WED ON GRADUATION DAY.; Miss Elizabeth Steinbugler of Brooklyn Married to Classmate. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/bowman-beats-seligson-wins-final-in-tristate-tennis-play-26-64-64.html | BOWMAN BEATS SELIGSON.; Wins Final in Tri-State Tennis Play, 2-6, 6-4, 6-4, 6-1. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/viscount-tiverton-to-seek-diamond-sculls-at-henley.html | Viscount Tiverton to Seek Diamond Sculls at Henley | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/seek-to-libel-liquor-ship-federal-officers-at-buffalo-base-action.html | SEEK TO LIBEL LIQUOR SHIP.; Federal Officers at Buffalo Base Action on Lack of Entry Report. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/hm-byllesby-will-give-rights.html | H.M. Byllesby Will Give Rights. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/new-health-centre-on-east-river-begun-ew-sheldon-turns-soil-for-new.html | NEW HEALTH CENTRE ON EAST RIVER BEGUN; E.W. Sheldon Turns Soil for New York Hospital-Cornell Project With Silver Spade. HAILS 'TEMPLE OF HEALING' Dr. G.C. Robinson Outlines Plans for Group of 14 Buildings--1,000 Patients to Be Housed. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/trinity-gives-degree-to-sir-esme-howard-college-also-honors-kellogg.html | TRINITY GIVES DEGREE TO SIR ESME HOWARD; College Also Honors Kellogg, Houghton, Mellon and Former Connecticut Senator. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/leads-in-canadian-golf-mrs-wg-fraser-turns-in-86-in-qualifying.html | LEADS IN CANADIAN GOLF.; Mrs. W.G. Fraser Turns In 86 in Qualifying Title Play. | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/ovations-in-paris-accorded-to-fliers-aero-club-bestows-medals-on.html | OVATIONS IN PARIS ACCORDED TO FLIERS; Aero Club Bestows Medals on Assollant and Lefevre and President Extols Lotti. | True | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/senate-to-reconfirm-tilton-because-of-error-in-spelling.html | Senate to Reconfirm Tilton Because of Error in Spelling | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/borrowings-less-bank-report-shows-condition-report-to-federal-board.html | BORROWINGS LESS, BANK REPORT SHOWS; Condition Report to Federal Board Reveals a Gain in Demand Deposits. LOADS ON SECURITIES UP Holdings of Government Securities Decline $10,000,000 in the Week. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/explains-insult-to-road-port-counsel-says-la-roe-intended-no-slight.html | EXPLAINS 'INSULT' TO ROAD.; Port Counsel Says La Roe Intended No Slight to New York Central. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/gunn-not-to-defend-title-will-be-absent-from-entries-in-southern.html | GUNN NOT TO DEFEND TITLE.; Will Be Absent From Entries in Southern Amateur Golf Play. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/alekhine-in-54-moves-victor-over-marshall-worlds-champion-downs-us.html | ALEKHINE, IN 54 MOVES, VICTOR OVER MARSHALL; World's Champion Downs U.S. Titleholder in Adjourned Chess Match. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/widow-fails-to-get-steinhardt-insurance-judge-knox-doubts-her-right.html | WIDOW FAILS TO GET STEINHARDT INSURANCE; Judge Knox Doubts Her Right to It--Rules Questions Must Be Litigated. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/olshilensky-is-honored.html | Olshilensky Is Honored. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/luckenbach-declines-to-arbitrate-dispute-conference-meeting-to.html | LUCKENBACH DECLINES TO ARBITRATE DISPUTE; Conference Meeting to Adjust Row Over Quaker Line Lasts Only Fifteen Minutes. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/standard-oil-shares-lost-by-lack-of-will-court-holds-compulsory.html | STANDARD OIL SHARES LOST BY LACK OF WILL; Court Holds Compulsory Naming of Beneficiary for Employe's Stock Is Illegal. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/exsteeplejack-killed-falls-four-stories-while-doing-stunts-for.html | EX-STEEPLEJACK KILLED.; Falls Four Stories While Doing Stunts for Woman Friend. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/talkies-a-menace-to-stock-companies-twenty-of-twentytwo-theatrical.html | TALKIES A MENACE. TO STOCK COMPANIES; Twenty of Twenty-two Theatrical Managers, in Convention Here, So Report. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/amaro-sees-early-peace-mexican-war-secretary-says-jalisco-is-almost.html | AMARO SEES EARLY PEACE.; Mexican War Secretary Says Jalisco Is Almost Pacified. | True | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/japan-is-ready-to-aid-premier-promises-cooperation-in-any-navy-cut.html | JAPAN IS READY TO AID.; Premier Promises Cooperation in Any Navy Cut Effort. | True | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/gorman-outclasses-obrien.html | Gorman Outclasses O'Brien. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/girl-17-called-genius-to-get-her-degree-at-stanford-today.html | Girl, 17, Called Genius, to Get Her Degree at Stanford Today | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/white-house-tea-starts-senate-stir-blease-resolution-objecting-to.html | WHITE HOUSE TEA STARTS SENATE STIR; Blease Resolution Objecting to Presence of Negro Congressman's Wife Is Expunged.FLORIDA HOUSE PROTESTS Condemns "Social Policies of theAdministration" by Vote of 71to 13, After Sharp Debate. Florida House Votes Protest. Alabama Women Voice Protest. | True | Special to The New York Times. | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sharp-battle-reported-in-mexico.html | Sharp Battle Reported in Mexico. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/scandinavia-fund-aids-59-students-foundations-annual-report-says.html | SCANDINAVIA FUND AIDS 59 STUDENTS; Foundation's Annual Report Says Year's Scholarships Were Valued at $72,000. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/bogus-checks-placed-on-exhibit.html | Bogus Checks Placed on Exhibit. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/ziegfeld-plea-is-denied-court-refuses-to-stay-fox-concern-in-action.html | ZIEGFELD PLEA IS DENIED.; Court Refuses to Stay Fox Concern in Action Over Felix Contract. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/work-accidents-killed-173-in-may-total-fatalities-for-state-larger.html | WORK ACCIDENTS KILLED 173 IN MAY; Total Fatalities for State Larger Than in Any Previous Month This Year. NEW YORK CITY HAD 104 Increase in Deaths Occurred Largely In Manufacturing and Construction Activities. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/volcano-destroys-japanese-villages-komagatake-quiet-ten-years-pours.html | VOLCANO DESTROYS JAPANESE VILLAGES; Komagatake, Quiet Ten Years, Pours Forth Smoke and Lava in Hakkaido. ASHES FALL 40 MILES AWAY City of Hakodate Forced to Shut Off Current--Earth Shocks Add to Terror of Eruption. Train Service Suspended. Forests Burning. | True | Wireless to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/clarkcushing-wedding-aug-17.html | Clark-Cushing Wedding Aug. 17. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/eleanor-marshall-weds-ca-capen-ceremony-in-madison-avenue.html | ELEANOR MARSHALL WEDS C.A. CAPEN; Ceremony in Madison Avenue Presbyterian Church Performed by Rev. Dr. Coffin.EVELYN H. FRANK A BRIDE Wed to Daniel Leonard Stone by Dr. Kintner in Unity Temple-- Other Marriages. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/trading-irregular-on-the-curb-market-activities-centre-on-utilities.html | TRADING IRREGULAR ON THE CURB MARKET; Activities Centre on Utilities With Commonwealth and Southern Still Leading. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/penn-state-stresses-journalism.html | Penn State Stresses Journalism. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/athletics-bow-64-2d-defeat-in-row-held-scoreless-till-ninth-by.html | ATHLETICS BOW, 6-4; 2D DEFEAT IN ROW; Held Scoreless Till Ninth by Faber, White Sox, but Final Rally Fails. QUINN YIELDS IN THE FIFTH Taken Off Mound When Chicago Sends Four Across--Victors Clinch Game in the Seventh. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/schmeling-may-quit-until-row-is-over-threatens-to-keep-idle-if-he.html | SCHMELING MAY QUIT UNTIL ROW IS OVER; Threatens to Keep Idle if He Is Ordered to Fulfill His Contract With Bulow. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/france-honors-whitlock-he-is-made-officer-of-legion-of-honor-for.html | FRANCE HONORS WHITLOCK.; He Is Made Officer of Legion of Honor for War Relief Work. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/y-w-c-a-fund-gets-15000-gifts.html | Y. W. C. A. Fund Gets $15,000 Gifts | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sues-to-collect-city-trust-assets-banking-department-attorney-is.html | SUES TO COLLECT CITY TRUST ASSETS; Banking Department Attorney Is Forcing Payment of Notes as They Come Due. INQUIRY RESUMES TODAY Moses Finds No Evidence That Defunct Bank Ever Adopted a Set of By-Laws. Other Settlements Expected. Bitter Fight Over Stock Notes. Warder Clashed With Examiner. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mrs-bettss-will-filed-bulk-of-estate-left-to-husband-and-mother-in.html | MRS. BETTS'S WILL FILED.; Bulk of Estate Left to Husband and Mother in Minnesota. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/english-polo-body-seeks-series-here-cable-asking-for-best-month-in.html | ENGLISH POLO BODY SEEKS SERIES HERE; Cable Asking for Best Month in 1930 Is Considered Tantamount to a Challenge.U.S. SELECTS SEPTEMBERBritish Experts Are Expected toCome Here This Summer toWatch Our Players.BOTH TEAMS ARE IN DOUBTEach Side Is Believed to Be Lookingto Its Younger Players to Take Up Burden. Is the First Step. Three Veterans Not Available. Shift in the Line-up. | True | By Grover Theis. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/urges-french-debt-action-poincare-wants-ratification-by-julyasks.html | URGES FRENCH DEBT ACTION; Poincare Wants Ratification by July--Asks Debate Tomorrow. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/loose-milk-boycott-adopted-in-brooklyn-100000-families-affected-by.html | LOOSE MILK BOYCOTT ADOPTED IN BROOKLYN; 100,000 Families Affected by Action of 1,000 Grocers, Lawyer Says. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/new-england-couple-wed-in-vatican-state-pope-blesses-first.html | NEW ENGLAND COUPLE WED IN VATICAN STATE; Pope Blesses First Americans, J.F. Comerford and Mary McLoughlin, Married There. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/he-should-be-rebuked.html | HE SHOULD BE REBUKED. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/williams-to-race-simpson-at-vancouver-next-month.html | Williams to Race Simpson At Vancouver Next Month | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/detroit-aircraft-stock-approved.html | Detroit Aircraft Stock Approved. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cards-8run-rally-crushes-the-cubs-assault-in-sixth-is-led-by-hafeys.html | CARDS' 8-RUN RALLY CRUSHES THE CUBS; Assault in Sixth Is Led by Hafey's Homer and Brings 13-3 Triumph. LEAD IS CUT TO 2 POINTS Mitchell Easily Holds Chicago at Bay--Pirates Gain in League Race by Winning. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cricket-champions-lose-in-new-jersey-brooklyn-bows-to-union-county.html | CRICKET CHAMPIONS LOSE IN NEW JERSEY; Brooklyn Bows to Union County by Margin of 8 Runs With 7 Wickets to Spare. | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/reich-denies-duchy-to-americans-son-court-rules-wedding-of-nancy.html | REICH DENIES DUCHY TO AMERICAN'S SON; Court Rules Wedding of Nancy Leishman, Envoy's Daughter, to Duke of Croy Mesalliance. TRADITIONAL LAW UPHELD But Decision in Republican Germany Meets Criticism--Duke's Brother, Who Asked Ruling, to Get Estate. | True | Wireless to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/16th-f-a-four-wins-108-defeats-war-department-whites-in.html | 16TH F. A. FOUR WINS, 10-8.; Defeats War Department Whites in Intracircuit Polo Final. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/buys-long-island-city-factory.html | Buys Long Island City Factory. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/heats-grip-holds-end-not-yet-in-sight-relentless-sun-takes-another.html | HEAT'S GRIP HOLDS; END NOT YET IN SIGHT; Relentless Sun Takes Another Life and Fells 12 in Day as Mercury Touches 88. HIGHEST MEAN IN 46 YEARS Smith Besieged as He Takes Dip at Far Rockaway-- Snow Falls in California. Average Temperature 79. HEAT'S GRIP HOLDS; END NOT YET IN SIGHT Two Workmen Killed. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/seats-gun-hill-road-plot.html | Seats Gun Hill Road Plot. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/newark-defeated-by-buffalo-63-victory-at-newark-gives-bisons.html | NEWARK DEFEATED BY BUFFALO, 6-3; Victory at Newark Gives Bisons One-Game Advantage in the Series of Seven. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cragadour-is-bought-by-john-mcormack-colt-will-run-for-last-time-in.html | CRAGADOUR IS BOUGHT BY JOHN M'CORMACK; Colt Will Run for Last Time in Lord Derby's Colors at Ascot Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/amherst-seniors-get-141-degrees-calvin-coolidge-marches-with.html | AMHERST SENIORS GET 141 DEGREES; Calvin Coolidge Marches With Trustees, Who Are Led by G.A. Plimpton of New York. H.B. NEWMAN WINS PRIZE Brooklyn Youth Takes Bond Speaking Contest-- Honorary Degrees Are Awarded. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lotti-lays-success-to-his-preparation-flight-sponsor-recounts-how.html | LOTTI LAYS SUCCESS TO HIS PREPARATION; Flight Sponsor Recounts How Assollant and Lefevre Spent 8 Months in Training. FOREWARNED OF STORMS He Credits Dr. Kimball With Advices Averting Tragedy That Befell Others Over Ocean. URGES BETTER AIR FIELDS French Airman Believes Americans Will Soon Develop Adequate Facilities Near New York. Eight Months of Training. Need of Better Air Fields Here. Weather Bureau Advices Accurate. | True | By Armeno Lotti Jr. Sponsor and Co-Pilot of the Yellow Bird'S Flight. World Copyright, 1929, By the New York Times Company. All Rights Reserved. Special Cable To the New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/reparations-settlement-was-speeded-up-to-get-young-home-for-his.html | Reparations Settlement Was Speeded Up To Get Young Home for His Son's Wedding | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/health-staff-to-meet-1000-city-doctors-and-nurses-to-confer-on.html | HEALTH STAFF TO MEET.; 1,000 City Doctors and Nurses to Confer on School Work Today. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/man-weak-from-illness-goes-to-bathers-aid-dies-on-beach-after.html | Man, Weak From Illness, Goes to Bather's Aid; Dies on Beach After Futile Rescue Effort | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/county-employes-honor-ej-horn.html | County Employes Honor E.J. Horn. | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/jersey-ship-lines-fight-lighter-fees-11-of-12-companies-with-piers.html | JERSEY SHIP LINES FIGHT LIGHTER FEES; 11 of 12 Companies on West Shore Ask Gov. Larson to Intervene.CALL MEASURE UNSOUNDLighterage Is a Service of Great Value Which Should Not BePenalized, They Assert. Deplore Agitation for Fee. Ask Governor to Act. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/brown-nine-beats-rawlings-victors-hurler-gives-only-four-hits-and.html | BROWN NINE BEATS; Rawlings, Victors' Hurler, Gives Only Four Hits and Just Misses a Shut-Out. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/breese-defeats-shaw-first-seeded-player-loses-in-maas-lawn-tennis.html | BREESE DEFEATS SHAW.; First Seeded Player Loses In Maas. Lawn Tennis Title Play. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mrs-assolant-leaving.html | MRS. ASSOLANT LEAVING. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cardinal-presides-at-priests-funeral-more-than-1000-honor-pastor-of.html | CARDINAL PRESIDES AT PRIEST'S FUNERAL; More Than 1,000 Honor Pastor of the Church of St. Francis of Assisi. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/kynaston-tennis-victor-beats-watts-and-gains-4th-round-in-eastern.html | KYNASTON TENNIS VICTOR.; Beats Watts and Gains 4th Round in Eastern Title Play. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/french-market-extremely-dull-paris-closing-prices.html | French Market Extremely Dull.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/continental-oil-merger-ratified.html | Continental Oil Merger Ratified. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/7-passengers-killed-when-british-plane-falls-into-channel-air-liner.html | 7 PASSENGERS KILLED WHEN BRITISH PLANE FALLS INTO CHANNEL; AIR LINER WHICH FELL INTO ENGLISH CHANNEL, KILLING SEVEN PERSONS. | True | Special Cable to THE NEW YORK TIMES.Photo from "All the World's Aircraft." | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/harte-tennis-captain-will-lead-n-y-u-netmen-next-yearhorland-to-be.html | HARTE TENNIS CAPTAIN.; Will Lead N. Y. U. Netmen Next Year-- Horland to Be Manager. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/morrow-in-parleys-on-mexican-church-our-envoy-confers-with-portes.html | MORROW IN PARLEYS ON MEXICAN CHURCH; Our Envoy Confers With Portes Gil and Vatican Delegate on Religious Dispute. NO DIRECT CONFERENCES Capital Thinks Issue Is Up to the President for Decision, With Next Talk Final. | True | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/35000000-roads-for-westchester-tenyear-program-for-300-miles-of.html | $35,000,000 ROADS FOR WESTCHESTER; Ten-Year Program for 300 Miles of Highways Presented to the Supervisors. 800,000 POPULATION SEEN $2,695,000 Voted by the Board-- It Favors Extension of Riverside Drive to Tarrytown. To Cut Grade Crossings. Parking Is Studied. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mrs-keller-victor-at-westfield-net-draws-bye-in-first-round-and.html | MRS. KELLER VICTOR AT WESTFIELD NET; Draws Bye in First Round and Beats Miss Lamarche in Second, 4-6, 6-4, 9-7. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/jealousys-capers-in-borrowed-love-bide-dudleys-new-angle-of-the-sex.html | JEALOUSY'S CAPERS IN 'BORROWED LOVE'; Bide Dudley's "New Angle of the Sex Triangle" Absurdly Dissects Delicate Marital Situation. | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/politics-linked-to-lifeguard-jobs-higgins-hears-klein-offered-to.html | POLITICS LINKED TO LIFEGUARD JOBS; Higgins Hears Klein Offered to Get Places and Asked Men to Join His Club. FEWER GUARDS APPOINTED Total for Rockaways 37 Short of Last Year, Commissioner Says in Answer to Harvey. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/win-4000mile-race-to-sick-fathers-side-salvador-youth-and-two.html | WIN 4,000-MILE RACE TO SICK FATHER'S SIDE; Salvador Youth and Two Sisters Make Washington in 6 Days by Train, Ship and Plane. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/german-boerse-firm-at-close-berlin-closing-prices.html | German Boerse Firm at Close.; Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/widener-to-provide-cemetery-for-horses-place-of-honor-in-kentucky.html | WIDENER TO PROVIDE CEMETERY FOR HORSES; Place of Honor in Kentucky Plot Ultimately to Be Occupied by Fair Play. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/first-1929-cotton-brings-3-a-pound-bale-from-texas-brought-here-by.html | FIRST 1929 COTTON BRINGS $3 A POUND; Bale From Texas, Brought Here by Airplane, Sells on Exchange for $1,311.LEHMAN AT CEREMONIESProceeds Will Go to Hospital Fundin This City and SalvationArmy at Corpus Christie. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/new-tudor-city-unit-to-be-42story-hotel-french-companies-announce-a.html | NEW TUDOR CITY UNIT TO BE 42-STORY HOTEL; French Companies Announce a $15,000,000 Building for Site at 42d St. and Prospect Place. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/samuel-f-kingston-ziegfeld-aide-dies-general-manager-for-follies.html | SAMUEL F. KINGSTON, ZIEGFELD AIDE, DIES; General Manager for "Follies" Producer for Many Years a Victim of Meningitis. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/oshea-lauds-lunches-served-by-schools-says-criticism-by-committee.html | O'SHEA LAUDS LUNCHES SERVED BY SCHOOLS; Says Criticism by Committee of Civic Groups Was Leveled at Private Operators Only. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/hylan-states-platform-would-war-on-underworld-he-tells-radio.html | HYLAN STATES PLATFORM.; Would War on Underworld, He Tells Radio Audience. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cahill-would-amend-federal-bank-act-president-of-new-york-bankers.html | CAHILL WOULD AMEND FEDERAL BANK ACT; President of New York Bankers Tells the Toronto Convention National Banks Are in Peril. SAYS CONGRESS MUST ACT Law to Allow Competition With State Banks Urged, With Another to Aid Reserve Members.RESERVE BOARD ASSAILEDCahill Attacks "Publicity Methods"--E.C. Stokes Calls It "StockMarket's Ringmaster." Membership a Liability. Traces Stock Market Rise. Money Flow Aids Industry. Board in Ringmaster Role. Favors Aldrich-Vreeland Plan. | True | From a Staff Correspondent of The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/airrail-pioneers-reach-los-angeles-complete-trip-from-new-york-by.html | AIR-RAIL 'PIONEERS' REACH LOS ANGELES; Complete Trip From New York by Train and Plane in 62 Hours 15 Minutes. DELIVER ATLANTIC WATER Copy of Friday's New York Times Also Carried on Fastest Trip Across the Continent. | True | Special to The New York Times. | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lomski-gets-verdict-in-philadelphia-ring-outpoints-adgie-in-10round.html | LOMSKI GETS VERDICT IN PHILADELPHIA RING; Outpoints Adgie in 10-Round Bout at Municipal Stadium Before Crowd of 20,000. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lermond-runs-mile-in-413-at-stadium-wins-at-wingate-fund-meet-in.html | LERMOND RUNS MILE IN 4:13 AT STADIUM; Wins at Wingate Fund Meet in Second Fastest Time Ever Done Outdoors in U.S. CLOSE TO TABER'S RECORD Boston A. A. Star Two-fifths of a Second Behind American Mark--Moore Is Second. BRACEY FIRST IN THE 100 Leads Tolan by Six Inches in 0:09 8–10--Purje Covers Two Miles in 9:16. Field Is Wide Open. Hickey and Getz in Duel. Shows Way to Getz. | True | By Arthur J. Daley. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/heat-eases-drills-of-crews-on-hudson-columbia-syracuse-and-m-i-t.html | HEAT EASES DRILLS OF CREWS ON HUDSON; Columbia, Syracuse and M. I. T. Brave Torrid Sun, but Only for Light Paddle. 1929 Roster Now Completed. Shifts in the Cornell Shell. Weather May Not Interfere. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/eldredge-heads-wesleyan-at-golf.html | Eldredge Heads Wesleyan at Golf. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/alcohol-company-sells-subsidiaries-national-distillers-in-deals.html | ALCOHOL COMPANY SELLS SUBSIDIARIES; National Distillers in Deals With Industrial Alcohol and United Molasses. PLAN TO RETIRE STOCK London Concern Will Share in Ownership of Eastern Corporation With du Ponts. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/memorial-planned-to-oscar-s-straus-association-incorporated-here-to.html | MEMORIAL PLANNED TO OSCAR S. STRAUS; Association Incorporated Here to Build on Washington Site Given by Congress. CIVIC LEADERS AID PROJECT Group Will Also Seek Other Means of Perpetuating Name and Ideals of Statesman. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/simpson-and-4-other-college-track-stars-will-compete-in-europe.html | Simpson and 4 Other College Track Stars Will Compete in Europe During Summer | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/jersey-city-beaten-by-rochester-65-drops-final-game-of-series-as.html | JERSEY CITY BEATEN BY ROCHESTER, 6-5; Drops Final Game of Series as Manger Hits Two Homers for Victors. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mill-president-accuses-strikers.html | Mill President Accuses Strikers. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cruickshank-gets-papers-noted-golf-pro-declares-intention-of.html | CRUICKSHANK GETS PAPERS.; Noted Golf Pro Declares Intention of Becoming Citizen. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/harry-smith-outpoints-evans.html | Harry Smith Outpoints Evans. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/kengo-mori-to-address-bond-club.html | Kengo Mori to Address Bond Club. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/f-w-clinton-dies-art-collector-president-of-the-danbury-hat-company.html | F. W. CLINTON DIES; ART COLLECTOR; President of the Danbury Hat Company for the Last Thirty Years. EDUCATED FOR A LAWYER Went Into Business Instead--Member of Many Scientific andCivic Societies. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/15-lifeguards-added-sixty-to-be-on-duty-in-the-rockaways-today.html | 15 LIFEGUARDS ADDED.; Sixty to Be on Duty in the Rockaways Today, Carlin Announces. | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/benefits-predicted-from-oil-conference-texas-company-heads-say-no.html | BENEFIT'S PREDICTED FROM OIL CONFERENCE; Texas Company Heads Say No Immediate Compact Had Been Expected. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/st-jean-leads-lauri-scores-254-against-opponents-226-in-pocket.html | ST. JEAN LEADS LAURI.; Scores 254 Against Opponent's 226 in Pocket Billiard Match. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/survey-to-aid-crippled-children.html | Survey to Aid Crippled Children. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/hides-advance-sharply-futures-here-up-20-to-25-points-on-spot-price.html | HIDES ADVANCE SHARPLY.; Futures Here Up 20 to 25 Points on Spot Price Rise in Chicago. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/police-department.html | Police Department. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/hague-faces-fight-in-primary-today-complete-opposition-ticket-is.html | HAGUE FACES FIGHT IN PRIMARY TODAY; Complete Opposition Ticket Is Running Against His in Hudson County. TWO REPUBLICAN SLATES Assemblymen, Iline Senators and Local Officers to Be Chosen Throughout State. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/antismith-men-gather-in-virginia-adopt-the-slogan-smash-the-machine.html | ANTI-SMITH MEN GATHER IN VIRGINIA; Adopt the Slogan, "Smash the Machine," in Fight on State Administration. WILL NAME STATE TICKET Washington and Lee Professor Would Run for Governor as an Independent. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/upstate-factory-to-be-sold.html | Up-State Factory to Be Sold. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/church-group-lauds-hoovers-peace-stand.html | CHURCH GROUP LAUDS HOOVER'S PEACE STAND | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/financial-markets-further-advance-in-stocks-call-money-7-per-cent.html | FINANCIAL MARKETS; Further Advance in Stocks-- Call Money 7 Per Cent, Sterling Little Changed. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/asks-special-board-to-regulate-taxis-aj-engelman-favors-omnibus.html | ASKS SPECIAL BOARD TO REGULATE TAXIS; A.J. Engelman Favors Omnibus Commission, With Wide Powers Over Industry. NEW METER HEARING TODAY Many Drivers and Owners Expected to Protest to Whalen Against 15-Cent Rate. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/city-republicans-call-convention-new-york-county-executive.html | CITY REPUBLICANS CALL CONVENTION; New York County Executive Committee Also Sets July 22 for Unofficial Primaries. AGREE ON REPRESENTATION Will Elect 395 Delegates--Gathering Will Pick Ticket and Draft Platform. Other Leaders to Issue Calls. Koenig Wants Best Man. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/queens-party-row-again-up-in-court-appellate-division-reserves.html | QUEENS PARTY ROW AGAIN UP IN COURT; Appellate Division Reserves Decision on Butler's Appeal FromTheofel's Injunction. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/arrlval-of-buyers-arrival-of-buyers.html | ARRLVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sues-to-oust-judges-named-by-walker-citizens-union-challenges-the.html | SUES TO OUST JUDGES NAMED BY WALKER; Citizens Union Challenges the Legality of Appointment of Goldsmith and Fontanelli. MAYOR SILENT ON ATTACK Asserts He Has Not Read Report on His Record--Police Not in Politics, Whalen Says. Sees Politics in Appointments. Banton Replies With an Anecdote. SUES TO OUST JUDGES NAMED BY WALKER | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/paris-dweller-sells-on-broadway.html | Paris Dweller Sells on Broadway. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/world-producers-join-to-control-tin-britishamerican-corporation.html | WORLD PRODUCERS JOIN TO CONTROL TIN; British-American Corporation, With 1,000,000 Capital, Formed in London. BACKED BY BANKING GROUP Said to Be Ready to Use $50,000,000 to $100,000 to Fix PriceAbout $1,285 a Ton. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/silver-markers-adopt-instalment-selling-gorham-international-and.html | SILVER MARKERS ADOPT INSTALMENT SELLING; Gorham, International and Other Big Companies Enter Into a National Agreement. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/salos-late-spurt-wins-coast-derby-passaic-policeman-captures-25000.html | SALO'S LATE SPURT WINS COAST DERBY; Passaic Policeman Captures $25,000 Prize--Gavuzzi Second--Umek Is Next. 19 COMPLETE 3,635 MILES Trek From New York to Los Angeles in 78 Days--Time 525:57:20-- Victor's Margin 0:02:47. Gavuzzi's Time 526:00:07. Fifteen Figure in Spoils. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/prof-parrington-dies-on-tour-in-england-winner-of-pulizer-prize-for.html | PROF. PARRINGTON DIES ON TOUR IN ENGLAND; Winner of Pulizer Prize for Best Book on United States History in 1927. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/the-highlands-of-scotland.html | THE HIGHLANDS OF SCOTLAND. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mgr-lavelle-gets-italian-decoration-receives-knighthood-of-crown-as.html | MGR. LAVELLE GETS ITALIAN DECORATION; Receives Knighthood of Crown as Part of His Golden Jubilee in Priesthood. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/public-servants.html | PUBLIC SERVANTS. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/yaleharvard-meet-in-160th-game-today-nines-will-play-before-large.html | YALE-HARVARD MEET IN 160TH GAME TODAY; Nines Will Play Before Large Commencement Crowd, Including Many Eli Alumni. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/wilder-keeps-school-job-author-obtains-another-years-leave-from.html | WILDER KEEPS SCHOOL JOB.; Author Obtains Another Year's Leave From Lawrenceville. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/optimistic-on-stock-tone-hornblower-weeks-stress-outlook-for.html | OPTIMISTIC ON STOCK TONE.; Hornblower & Weeks Stress Outlook for Railroads and Copper. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/buy-new-coffee-and-sugar-seat.html | Buy New Coffee and Sugar Seat. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/83000-given-for-children-ground-to-be-broken-on-sunday-for-new.html | $83,000 GIVEN FOR CHILDREN; Ground to Be Broken on Sunday for New Jewish Institution. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/holds-dwelling-law-is-unconstitutional-hilly-submits-memorandum-to.html | HOLDS DWELLING LAW IS UNCONSTITUTIONAL; Hilly Submits Memorandum to Court in Support of Injunction Suit. | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/pilot-saved-in-plane-blaze-half-mile-aloft-sets-forest-afire-in.html | Pilot Saved in Plane Blaze Half Mile Aloft; Sets Forest Afire in Landing in New Jersey | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/two-accidents-mark-chase-at-brookline-jockey-stepped-on-in-fall-by.html | TWO ACCIDENTS MARK 'CHASE AT BROOKLINE; Jockey Stepped On in Fall by Cushman's Brucourt--Horse Charges Crowd. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/british-food-prices-drop-cost-of-living-index-for-june-shows-slight.html | BRITISH FOOD PRICES DROP.; Cost of Living Index for June Shows Slight Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Swing of Prices This Year. Warm Weather a Factor. Money Market Easy. Steel Demand Unabated. Supply of Acceptance Bills. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/pirates-on-6-hits-triumph-over-reds-group-safeties-in-first-and.html | PIRATES ON 6 HITS TRIUMPH OVER REDS; Group Safeties in First and Fourth Innings, Which Gives Them a 2-to-1 Victory. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/martin-is-beaten-in-junior-singles-defeat-of-favorite-by-brutt-is.html | MARTIN IS BEATEN IN JUNIOR SINGLES; Defeat of Favorite by Brutt Is an Upset in Essex County Title Tourney. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/new-lawsuit-looms-with-booths-death-daughter-catherine-will-press.html | NEW LAWSUIT LOOMS WITH BOOTH'S DEATH; Daughter Catherine Will Press Claim to Leadership of Salvation Army, London Hears.GENERAL TO LIE IN STATEBurial Will Be Monday in London--Evangeline's Message to DyingBrother Tells Love for Him. Shades Drawn at Home. Son Recalls Intimate Service. Light in Founder's Window. Sister Sent Message Quickly. Simultaneous Service Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/voting-habits.html | VOTING HABITS. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/phi-beta-kappa-picks-21-more-at-princeton.html | PHI BETA KAPPA PICKS 21 MORE AT PRINCETON | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/college-players-give-sherwood.html | College Players Give "Sherwood." | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/steinke-to-meet-mcmillan.html | Steinke to Meet McMillan. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/church-congress-put-off-next-anglican-meeting-suggested-for-1931-at.html | CHURCH CONGRESS PUT OFF; Next Anglican Meeting Suggested for 1931 at Toronto. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/tombs-congested-officials-admit-should-be-used-for-detention-only.html | TOMBS CONGESTED, OFFICIALS ADMIT; Should Be Used for Detention Only, Not for Short-Term Prisoners, Banton Says. SEES NEED OF LEGISLATION Commissioner of Corrections Advocates a Centralized Jail andMagistrates' Court. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lord-braedalbane-scores-at-latonia-breckinridge-horse-leads-peter.html | LORD BRAEDALBANE SCORES AT LATONIA; Breckinridge Horse Leads Peter Dixon Home by Five Lengths in Feature. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sir-maurice-low-journalist-dead-chief-correspondent-of-the-london.html | SIR MAURICE LOW, JOURNALIST, DEAD; Chief Correspondent of The London Morning Post for Many Years. ALSO AN AUTHOR OF NOTE Did Important Work for U.S. and British Governments--In Washington 40 Years. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/heads-dartmouth-nine-bart-mcdonough-is-elected-captain-of-1930-team.html | HEADS DARTMOUTH NINE.; Bart McDonough Is Elected Captain of 1930 Team. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/border-raids-stir-bulgarians-to-anger.html | BORDER RAIDS STIR BULGARIANS TO ANGER. | True | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/major-gen-scott-better.html | Major Gen. Scott Better. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/the-prince-of-wales-hails-clinic-workers-greeting-from-president.html | THE PRINCE OF WALES HAILS CLINIC WORKERS; Greeting From President Hoover Is Also Read at Atlantic City Convention. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/a-colonial-celebrity.html | A COLONIAL CELEBRITY. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/gymkhana-to-open-southampton-club-games-on-horseback-at-riding-and.html | GYMKHANA TO OPEN SOUTHAMPTON CLUB; Games on Horseback at Riding and Hunt Grounds Will Feature Ceremonies on June 29.C.E. VAN VLECKS ARRIVE Mrs. Lyttleton Fox, Mrs. William Rockefeller and Mrs. H.P. Robbins Also Reach Summer Homes. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/bond-flotations-securities-of-railway-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Railway and Other Companies to Be Marketed by Investment Bankers. Canadian National Railways. Toho Electric Power. Main-Rusk Issue. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dawes-at-henderson-reception.html | Dawes at Henderson Reception. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/wife-divorces-general-marthur-former-mrs-louise-cromwell-brooks.html | WIFE DIVORCES GENERAL M'ARTHUR; Former Mrs. Louise Cromwell Brooks Receives Decree at Reno, Nev. THEY MARRIED 7 YEARS AGO She Made Debut in Washington in 1910--Husband Distinguished Himself in World War. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/rehearing-denied-wabash-on-merger-i-c-c-refuses-to-reopen-hearings.html | REHEARING DENIED WABASH ON MERGER; I. C. C. Refuses to Reopen Hearings on Consolidation ofEastern Roads. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/the-screen-a-talking-farcecomedy-peace-and-war.html | THE SCREEN; A Talking Farce-Comedy . Peace and War. | True | By Mordaunt Hall. | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/princeton-to-oppose-yale-at-polo-grounds-final-details-for-playoff.html | PRINCETON TO OPPOSE YALE AT POLO GROUNDS; Final Details for Play-Off of Tie in Baseball Series on Saturday Arranged. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/london-expects-large-operations.html | London Expects Large Operations. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/will-rogerss-own-review-of-dawess-busy-day-abroad.html | Will Rogers's Own Review Of Dawes's Busy Day Abroad | True | WILL ROGERS. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/ripley-named-yale-coach-georgetown-mentor-to-direct-elis-in.html | RIPLEY NAMED YALE COACH.; Georgetown Mentor to Direct Elis in Basketball Next Fall. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/apartment-houses-sold-in-manhattan-joseph-durst-buys-3000000.html | APARTMENT HOUSES SOLD IN MANHATTAN; Joseph Durst Buys $3,000,000 Building Occupying Madison Avenue Block Front. 5TH AV. RESALE BY WINTER Sixteen-Story Structure at 94th St., Held at $1,350,000, Sold by Operator. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/montagna-knocks-out-weiner-in-2-rounds-williams-and-willis-also.html | MONTAGNA KNOCKS OUT WEINER IN 2 ROUNDS; Williams and Willis Also Step Opponents at Newark Velodrome Show. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/byrd-preparing-for-spring-start-expedition-is-already-at-work-on.html | BYRD PREPARING FOR 'SPRING' START; Expedition Is Already at Work on Equipment to Go South on Sleds About Oct. 15. GOULD TO LEAD OVERLAND Geologist Will Sledge to Make Base at Queen Maud Range and Climb Mount Nansen. POLAR FLIGHT TO FOLLOW Food Is Now Packed for Trail and Improvements Are Sought in Clothing, Shoes, Tents, Stoves. Specialists Work on Equipment. Experiment With New Devices. System of Packing Food. Periods Devoted to Studying. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughwireless To the New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/to-discuss-east-side-development.html | To Discuss East Side Development. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mayor-decorates-10-firemen-for-valor-device-that-photographs-person.html | MAYOR DECORATES 10 FIREMEN FOR VALOR; Device That Photographs Person Turning In an Alarm Is Demonstrated. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cook-wins-on-foul-in-5th-victor-on-low-blow-by-risko-in-boston.html | COOK WINS ON FOUL IN 5TH.; Victor on Low Blow by Risko In Boston Feature. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/newport-c-c-invites-238-golfers.html | Newport C. C. Invites 238 Golfers. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/tigers-and-red-sox-divide-twin-bill-detroit-behind-uhle-wins-second.html | TIGERS AND RED SOX DIVIDE TWIN BILL; Detroit Behind Uhle Wins Second, 8 to 3, After Losing the Opener by 6 to 5. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/says-italy-broke-treaty-commission-rebukes-nation-on-plane-tour-in.html | SAYS ITALY BROKE TREATY.; Commission Rebukes Nation on Plane Tour in Balkans. | True | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/yale-and-harvard-busy-despite-heat-crews-of-both-camps-take-easy.html | YALE AND HARVARD BUSY DESPITE HEAT; Crews of Both Camps Take Easy Workout in Morning Then Livelier One Later. HARVARD NEARING ITS EDGE Figures Indicate That Crimson Varsity Will Outweigh the Eliin Friday's Regatta. Shows Effects of Day of Rest. Weights of Crews Announced. | True | By Robert F. Kelley. Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/earthquake-rocks-new-zealand-killing-nine-topples-houses-wrecks.html | Earthquake Rocks New Zealand, Killing Nine; Topples Houses, Wrecks South Island Railways | True | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/builders-acquire-dobbs-ferry-site.html | Builders Acquire Dobbs Ferry Site. | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/miss-hicks-stars-as-salisbury-gains-gets-an-80-to-beat-mrs-toerge-7.html | MISS HICKS STARS AS SALISBURY GAINS; Gets an 80 to Beat Mrs. Toerge 7 and 6, and Mrs. Anderson, 4 and 3, at Nassau. HER TEAM TAKES 2D PLACE Earns 7 Points in Interclub Golf, Swelling Total to 19--Women's National Leads With 25. Six Points by Default. Matches to End Monday. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/other-manhattan-sales-apartment-to-replace-east-side-commercial.html | OTHER MANHATTAN SALES.; Apartment to Replace East Side Commercial Building. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/asks-aid-on-his-identity-jersey-man-appeals-to-court-to-clear.html | ASKS AID ON HIS IDENTITY.; Jersey Man Appeals to Court to Clear Mystery of Parentage. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/claremont-bank-branch-ready.html | Claremont Bank Branch Ready. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cotton-prices-rise-1-a-bale-at-close-buying-in-the-last-hour-gives.html | COTTON PRICES RISE $1 A BALE AT CLOSE; Buying in the Last Hour Gives Futures a Gain of 10 to 14 Points on the Day. MARKETS UNDER PRESSURE Exchanges Here and in New Orleans Affected by Quotations Abroad --July Contracts in Demand. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/us-riders-win-crowd-perform-brilliantly-in-equestrian-tourney-at.html | U.S. RIDERS WIN CROWD.; Perform Brilliantly in Equestrian Tourney at Cologne. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/machen-proposes-a-new-seminary-urges-evangelicals-to-found-school.html | MACHEN PROPOSES A NEW SEMINARY; Urges Evangelicals to Found School to "Continue Old Princeton Tradition." NEW BOARD PRAISED HERE Dr. Erdman Asserts Reorganization Is Legal--Dr. McDowell Denies Theology Is Affected. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/crucible-steel-bonus-in-stock-is-promised-chairman-says-it-will-be.html | CRUCIBLE STEEL BONUS IN STOCK IS PROMISED; Chairman Says It Will Be Paid Before End of Year--Second Quarter Net $3.61 a Share. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/pierce-groome-weds-mrs-cecilia-adams-new-york-cotton-broker.html | PIERCE GROOME WEDS MRS. CECILIA ADAMS; New York Cotton Broker Divorced Three Days Earlier and Bride Three Weeks. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/jimmy-goodrich-wins-beats-mushy-callahan-in-15round-bout-at-buffalo.html | JIMMY GOODRICH WINS; Beats Mushy Callahan in 15-Round Bout at Buffalo. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/may-robson-here-on-a-visit.html | May Robson Here on a Visit. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/welsh-eleven-wins-in-canada.html | Welsh Eleven Wins in Canada. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/guardian-of-public-morals.html | GUARDIAN OF "PUBLIC MORALS." | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/the-rent-laws-upstate-members-prevented-action-in-the-legislature.html | THE RENT LAWS.; Up-State Members Prevented Action in the Legislature. Labor and Politics. A Question for Mr. Lowman. | True | LOUIS A. CUVILLIER.R. H. ATTERBURY.M. L. URWAND.LOUIS HOW. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Properties Reported Under New Control. | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/praises-new-oil-process-eg-diefenbach-says-german-method-will-aid.html | PRAISES NEW OIL PROCESS.; E.G. Diefenbach Says German Method Will Aid Natural Gas. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/plans-to-improve-beach-parcel.html | Plans to Improve Beach Parcel. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/roosevelt-advises-study-of-history-governor-says-that-and.html | ROOSEVELT ADVISES STUDY OF HISTORY; Governor Says That and Moralities Can Aid in Directing Progress of World.NAMED TO PHI BETA KAPPAHe Speaks at Harvard Exercises--Five Other Honorary Members and25 Seniors Elected to Chapter. List of Seniors Initiated. Recalls "Class Consciousness." Sees Possibility of Decline. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/charges-wife-gave-850000-to-gross-suit-here-seeks-recovery-of.html | CHARGES WIFE GAVE $850,000 TO GROSS; Suit Here Seeks Recovery of $250,000 of Sum for Former Virginia Harrison. SAYS HE BROKE AGREEMENT Petition Asserts She Turned Over Securities to Prevent His Leaving Her and Child. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/conway-seeks-advice-in-yugoslav-dispute-asks-court-instructions-on.html | CONWAY SEEKS ADVICE IN YUGOSLAV DISPUTE; Asks Court Instructions on Payment of Serb Federation SlognClaims--Recommends Dividend. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/austria-is-arming-league-is-told-ambassadors-conference-reports.html | AUSTRIA IS ARMING, LEAGUE IS TOLD; Ambassadors' Conference Reports Signs of Secret Movesfor Military Organization.HIDDEN SUPPLIES ALLEGEDViennese Socialists Accuse Seipel of Aiding Privately ArmedHeimwehr Group. Cooperation With Germany Charged. Socialists Accuse Seipel. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/april-freight-increased-net-tonmiles-on-class-i-roads-68-per-cent.html | APRIL FREIGHT INCREASED.; Net Ton-Miles on Class I Roads 6.8 Per Cent Above Year Ago. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/brown-gives-397-degrees-251-men-and-138-women-receive.html | BROWN GIVES 397 DEGREES.; 251 Men and 138 Women Receive Diplomas--Honorary Awards Made. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/campbell-to-go-to-prison-torch-slayer-will-be-taken-to-trenton.html | CAMPBELL TO GO TO PRISON; Torch Slayer Will Be Taken to Trenton Today. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/recurring-oil-pollution.html | RECURRING OIL POLLUTION. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/vestris-shirking-denied-chief-engineer-says-he-did-not-refuse-to.html | VESTRIS SHIRKING DENIED; Chief Engineer Says He Did Not Refuse to Rescue Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/restaurant-safe-looted.html | Restaurant Safe Looted. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/nolan-elected-to-house-minnesota-lieutenant-governor-republican-to.html | NOLAN ELECTED TO HOUSE.; Minnesota Lieutenant Governor, Republican, to Succeed Newton. | True | | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/senate-beats-tariff-limit-borah-plan-loses-38-to-39-recess-till-aug.html | SENATE BEATS TARIFF LIMIT; BORAH PLAN LOSES, 38 TO 39; RECESS TILL AUG. 19 VOTED; FARM RESTRICTION BARRED Limiting of Revision to Agricultural Schedules Narrowly Defeated. IDAHOAN BATTLES WARMLY Jones Motion to Offset His Plan Downed Previously, Also by 38 to 39 Vote. RECESS SET FOR TOMORROW Longworth Says House Will Concur--Norris Moves to Put Debentures in Tariff Bill. Jones's Motion Is Defeated. Need of Full Inquiry. Action on Motion for Recess. Republicans Battle In Debate. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sinclair-sued-on-lease-wyoming-man-claims-14000000-in-monmouth.html | SINCLAIR SUED ON LEASE.; Wyoming Man Claims $14,000,000 in Monmouth Stock. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dartmouth-blanks-cornell-nine-10-green-ties-penn-for-quadrangle.html | DARTMOUTH BLANKS CORNELL NINE, 1-0; Green Ties Penn for Quadrangle Cup--Finishes First in Informal Eastern League. Myllykangas Crosses Plate. Rolfe Fielding Star. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/hoover-to-confer-with-young-in-week-morgan-lamont-and-perkins-will.html | HOOVER TO CONFER WITH YOUNG IN WEEK; Morgan, Lamont and Perkins Will Also Report on Paris Reparations Accord. YOUNG PRAISES GERMANS He Cables Mueller Their Work Was an "Outstanding Contribution" to Committee's Labors. Young Praises Germans. Urge Rhine Evacuation. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/phone-brief-holds-citys-case-false-company-charges-deliberately.html | PHONE BRIEF HOLDS CITY'S CASE FALSE; Company Charges Deliberately Misleading Statements in Argument on Rates. CALLS COMMISSION UNFAIR Asserts Public Service Board's Decision Has No Weight In Court With Confiscation at Issue. | True |  | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mark-tenth-year-of-st-stephens-leaders-of-columbias-college-in.html | MARK TENTH YEAR OF ST. STEPHEN'S; Leaders of Columbia's College in Country Celebrate Its Reorganization Anniversary.NEED OF REALITY STRESSEDBishop Oldham Says One of Greatest Calls of Education Is forHonesty Instead of Pretense. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/acceptances-off-3672630-in-may-totated-11107168852-at-end-of-month.html | ACCEPTANCES OFF $3,672,630 IN MAY; Totated $1,1107,168,852 at End of Month, $65,433,676 Greater Than Year Previous. BIG DROP IN NEW ENGLAND First Reserve District Reports Decline of $7,000,000--Volume Seen at Year's Minimum. | True |  | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/markets-in-london-paris-and-berlin-business-dull-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Business Dull on the English Exchange, Except in Tin Stocks--Prices Sag. LITTLE TRADING IN PARIS Mid-Month Settlements Are Made Easily--German Capital Reports Irregular Day. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/knight-of-the-grail-favored-to-win-the-royal-hunt-cup.html | Knight of the Grail Favored To Win the Royal Hunt Cup | True |  | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/customs-expedites-examination-for-two-william-temple-and-sister-get.html | CUSTOMS EXPEDITES EXAMINATION FOR TWO; William Temple and Sister Get Permit to Harry to Cleveland, Where Father Died. | True |  | C1B 32391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/warrants-sought-in-mill-strike-riot-hackettstown-workers-accuse.html | WARRANTS SOUGHT IN MILL STRIKE RIOT; Hackettstown Workers Accuse Three Men of Assault in Auto Parade Saturday. UNION DENOUNCES POLICE Mill President Declares Strikers Knocked Him Down--Move for Arbitration Started. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/al-singer-defeats-pisano-on-points-floors-opponent-for-counts-of-6.html | AL SINGER DEFEATS PISANO ON POINTS; Floors Opponent for Counts of 6 and 9 in Second Stanza of Main Ten-Round Bout. FIVE KNOCKOUTS ON CARD Olin Stops Holmberg in Fifth of Semi-Final at Dexter Park-- Tanteros Gets Verdict. Pisano Rallies in Sixth. Kenney Stops Williams. | True | By James P. Dawson. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/browning-realty-brings-2633000-fifteen-manhattan-parcels-are-sold.html | BROWNING REALTY BRINGS $2,633,000; Fifteen Manhattan Parcels Are Sold at Auction, With 3,000 Present. TO AID NEW FOUNDATION F.J. Bonner Buys 513-19 Broadway for $467,500--Some Parcels Are Withdrawn. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/consul-in-cuba-fined-250-american-has-choice-of-100-days-in-jail.html | CONSUL IN CUBA FINED $250.; American Has Choice of 100 Days In Jail for Smuggling Cigarettes. | True | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/new-jersey-lots-sold-kennelly-disposes-of-160-building-sites-at.html | NEW JERSEY LOTS SOLD.; Kennelly Disposes of 160 Building Sites at Auction. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mayor-a-circus-man-for-orphans-today-rockaway-business-men-to-be.html | MAYOR A 'CIRCUS MAN' FOR ORPHANS TODAY; Rockaway Business Men to Be Hosts to 650 Children at St. Malachy's Institution. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/yanks-beat-bridgeport-shawkey-holds-bears-to-six-hits-score-is-3-to.html | YANKS BEAT BRIDGEPORT.; Shawkey Holds Bears to Six Hits-- Score Is 3 to 2. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/freebooters-play-webbs-four-today-guests-polo-team-to-clash-in.html | FREEBOOTERS PLAY WEBB'S FOUR TODAY; Guest's Polo Team to Clash in Westbury Challenge Cup Series at Meadow Brook. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/voice-here-starts-train-in-pittsburgh-ja-farrell-at-microphone-sets.html | VOICE HERE STARTS TRAIN IN PITTSBURGH; J.A. Farrell at Microphone Sets Off Electrical Robot at Engineers Convention. | True | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/finds-religion-waning-in-constantinople-william-d-orcutt-here-says.html | FINDS RELIGION WANING IN CONSTANTINOPLE; William D. Orcutt, Here, Says People Are Too Busy to Heed Calls to Prayer. | True | | C1B 32391 |